| **Fill in this information to identify the case:** |
|---|

United States Bankruptcy Court for the:

**District of Delaware**
(State)

Case number *(if known):* _____     Chapter ___**11**___

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/25

If more space is needed, attach a separate sheet to this form.  On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | |
|---|---|
| 1. **Debtor's Name** | Claire's Holdings LLC |

| | |
|---|---|
| 2. **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | |

| | |
|---|---|
| 3. **Debtor's federal Employer Identification Number (EIN)** | 3  6  -  4  6  0  9  6  1  9 |

4. **Debtor's address**

**Principal place of business**

2400     West Central Road
Number     Street

Hoffman Estates    IL    60192
City     State    Zip Code

Cook
County

**Mailing address, if different from principal place of business**

Number    Street

P.O. Box

City     State    Zip Code

**Location of principal assets, if different from principal place of business**

Number    Street

City     State    Zip Code

| | |
|---|---|
| 5. **Debtor's website** (URL) | https://www.claires.com/us |

6. **Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | **Claire's Holdings LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

**7. Describe debtor's business**

A. *Check One:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .
**4599 - Other Miscellaneous Retailers**

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check One:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11.   *Check **all** that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No
☐ Yes.

| | District | When | MM/DD/YYYY | Case number | |
|---|---|---|---|---|---|
| | District | When | MM/DD/YYYY | Case number | |

Debtor    **Claire's Holdings LLC**
_____
Name

Case number _(if known)_ _____

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☒ Yes.    Debtor    **See Rider 1**

District    **District of Delaware**

Case number, if known _____

Relationship    **Affiliate**

When    **08/06/2025**
MM / DD / YYYY

**11. Why is the case filed in _this_ district?**

_Check all that apply:_

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** _(Check all that apply.)_

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number        Street

_____
City                                State    Zip Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

_Check one:_

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors (on a consolidated basis)**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☒ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

Debtor    **Claire's Holdings LLC**
_____
Name

Case number *(if known)* _____

| 15. Estimated assets (on a consolidated basis) | ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
|---|---|---|---|
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☒ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

| 16. Estimated liabilities (on a consolidated basis) | ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
|---|---|---|---|
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☒ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    <u>08/06/2025</u>
MM/ DD / YYYY

✖ <u>/s/ Chris Cramer</u>
Signature of authorized representative of debtor

<u>Chris Cramer</u>
Printed name

Title   <u>Authorized Signatory</u>

**18. Signature of attorney**

✖ <u>/s/ Zachary I. Shapiro</u>
Signature of attorney for debtor

Date   <u>08/06/2025</u>
MM/DD/YYYY

<u>**Zachary I. Shapiro**</u>
Printed name

<u>**Richards, Layton & Finger, P.A.**</u>
Firm name

<u>**One Rodney Square, 920 N. King Street**</u>
Number        Street

<u>**Wilmington**</u>
        <u>**Delaware**</u>   <u>**19801**</u>
        State           ZIP Code

<u>**(302) 651-7700**</u>
Contact phone

<u>shapiro@rlf.com</u>
Email address

<u>**5103**</u>
Bar number

<u>**Delaware**</u>
State

**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

**District of Delaware**

(State)

Case number *(if known)*: _____    Chapter    **11**

☐ Check if this is an
amended filing

### Rider 1
### Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor

On the date hereof, each of the entities listed below (collectively, the "Debtors") filed a petition in the United States Bankruptcy Court for the District of Delaware for relief under chapter 11 of title 11 of the United States Code. The Debtors have moved for joint administration of these cases under the case number assigned to the chapter 11 case of Claire's Holdings LLC.

- Claire's Holdings LLC
- BMS Distributing Corp.
- CBI Distributing Corp.
- Claire's (Gibraltar) Holdings Limited
- Claire's Boutiques, Inc.
- Claire's Canada Corp.
- Claire's Intellectual LLC
- Claire's Puerto Rico Corp.
- Claire's Stores, Inc.
- Claire's Swiss Holdings II LLC
- Claire's Swiss Holdings LLC
- CLSIP Holdings LLC
- CLSIP LLC
- CSI Canada LLC

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CLAIRE'S HOLDINGS LLC, | ) | Case No. 25-_____ (___) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

### LIST OF EQUITY SECURITY HOLDERS[1]

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| Accessory Holdings LP | C/O Elliott Management Corporation, 40 West 57th Street New York, NY 10019 | Common Shares | 27.33% |
| Ensemble Investment Holdings LLC | 535 Madison Ave 26th Floor, New York, NY 10022 | Common Shares | 19.39% |
| Elliott Associates LP Elliott Associates LP | C/O Elliott Management Corporation 40 West 57 Street, New York, NY 10019 | Common Shares | 12.28% |
| Goldman Sachs & Co. LLC | 200 West Street, New York, NY 10282 | Common Shares | 5.73% |
| Diameter Master Fund LP | 24 West 40th Street 5th Floor, New York, NY 10018 | Common Shares | 3.77% |
| JPMorgan High Yield Fund | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 2.14% |
| JP Morgan Securities LLC | 500 Stanton Christiana Road Newark, DE 19713 | Common Shares | 2.03% |
| UBS AG London Branch | 1285 Avenue of Americas, New York, NY 10019 | Common Shares | 1.98% |
| Lord Abbett Bond Debenture Fund Inc. | Lord Abbett & Co. LLC As. Inv. Adv., 90 Hudson Street Jersey City, NJ 07302 | Common Shares | 1.94% |
| Venor Capital Master Fund Ltd | 7 Times Square Tower, 43rd Floor Suite 4303 New York, NY 10036 | Common Shares | 1.79% |

---

[1]    This list serves as the disclosure required to be made by the debtor pursuant to Rule 1007 of the Federal Rules of Bankruptcy Procedure.  All equity positions listed indicate the record holder of such equity as of the date of commencement of the chapter 11 case.

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| Redwood Master Fund Ltd | C/O Redwood Capital Management LLC, 910 Sylvan Ave Englewood Cliffs, NJ 07632 | Common Shares | 1.78% |
| Allianz Income and Growth Fund | 600 W Broadway 30th Floor, San Diego, CA 92037 | Common Shares | 1.75% |
| JPMorgan Investment Funds Global High Yield Bond Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2 Newark, DE 19713 | Common Shares | 1.62% |
| Venor Special Situations Fund II LP | 7 Times Square Tower, 43rd Floor Suite 4303 New York, NY 10036 | Common Shares | 1.31% |
| Trevithick LP | Raven Holdings II LP Tranche 2, 142 W 57th St  11 Floor New York City, NY 10019 | Common Shares | 1.30% |
| Lord Abbett Investment Trust Lord Abbett High Yield Fund | Lord Abbett & Co LLC As. Inv. Adv., 90 Hudson Street Jersey City, NJ 07302 | Common Shares | 0.96% |
| Wazee Street Opportunities Fund IV LP | 8101 E Prentice Ave Suite 610, Greenwood Village, CO 80111 | Common Shares | 0.74% |
| Principal Funds Inc. High Yield Fund | 711 High Street Des Moines, IA 50392 | Common Shares | 0.52% |
| JPMorgan Investment Funds Global Income Fund | JP Morgan Asset Management Corp. Actions, 500 Stanton Christiana Rd Ops 2 FL 2 Newark, DE 19713 | Common Shares | 0.51% |
| JPMorgan Investment Funds Global Income Fund | 500 Stanton Christiana Rd Ops 2, Floor 2 Newark, DE19713 | Common Shares | 0.50% |
| JPMorgan Floating Rate Income Fund | 500 Stanton Christiana Rd Ops 2, Floor 2 Newark, DE19713 | Common Shares | 0.43% |
| JP Morgan Strategic Income Opportunities Fund | 500 Stanton Christiana Rd Ops 2, Floor 2 Newark, DE19713 | Common Shares | 0.41% |
| Commingled Pension Trust Fund High Yield of JPMorgan Chase Bank NA | 500 Stanton Christiana Rd Ops 2, Floor 2 Newark, DE19713 | Common Shares | 0.41% |
| Simon Charitable Private LLC | 1000 Lakeside Avenue, Cleveland, OH 44114 | Common Shares | 0.37% |
| Simon Marketable LP | 1000 Lakeside Avenue, Cleveland, OH 44114 | Common Shares | 0.37% |
| BOFA Securities Inc | 150 N College SR NC1-028-17-06, Charlotte, NC 28255 | Common Shares | 0.34% |

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| JPMorgan Strategic Income Opportunities Fund | JP Morgan Asset Management Corp. Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Common Shares | 0.33% |
| PW Focus Fund LLC | 1000 Lakeside Avenue, Cleveland Oh 44114 | Common Shares | 0.30% |
| Raven Holdings II LP | 7 Times Square Tower, 43rd Floor Suite 4303, New York, NY 10036 | Common Shares | 0.30% |
| JPMorgan Income Builder Fund | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.30% |
| Marathon Centre Street Partnership LP | One Bryant Park, 38th Floor, New York, NY 10036 | Common Shares | 0.30% |
| Marathon Special Opportunity Master Fund Ltd | One Bryant Park, 38th Floor, New York, NY 10036 | Common Shares | 0.26% |
| JPMorgan Core Plus Bond Fund | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.25% |
| JPMorgan Income Builder Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Common Shares | 0.24% |
| Commingled Pension Trust Fund Corporate High Yield of JPMorgan Chase | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Common Shares | 0.21% |
| LVIP JPMorgan High Yield Fund | 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Common Shares | 0.19% |
| Mizuho US High Yield Open LA US Dollar Denominated High Yield Bond Mother FD | Lord Abbett & Co LLC, 90 Hudson Street Jersey City, NJ 07302 | Common Shares | 0.19% |
| JPMorgan Multi Income Fund | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.18% |
| Banque Pictet & Cie Europe SA | 15 Avenue John F Kennedy, Luxembourg, 1855 Luxembourg | Common Shares | 0.16% |
| BBH & Co FBO Lord Abbett Passport Portfolios PLC Lord Abbett HY Fund | Attn: Corporate Actions Vault, 140 Broadway, New York, NY 10005 | Common Shares | 0.16% |
| Migros Pensionskasse Fonds | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops FL 2 Newark, DE 19713 | Common Shares | 0.15% |

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| Lord Abbett Series Fund Inc Bond Debenture Portfolio | Lord Abbett & Co LLC As. Inv. Adv., 90 Hudson Street, Jersey City, NJ 07302 | Common Shares | 0.14% |
| Marathon Credit Dislocation Fund LP | One Bryant Park 38th Floor New York, NY 10036 | Common Shares | 0.14% |
| Pension Benefit Guaranty Corporation | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.13% |
| TRS Credit Fund LP | One Bryant Park, 38th Floor, New York, NY 10036 | Common Shares | 0.13% |
| JPMorgan Funds Global Bond Opportunities Fund | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.13% |
| Northrop Grumman Pension Master Trust JP Morgan Investment Management Inc | JP Morgan Asset Management, 500 Stanton Christiana Road Ops 2 FL, Newark, DE 19713 | Common Shares | 0.12% |
| Invesco Zodiac Funds Invesco US Senior Loan Fund Invesco Senior Sec Mgmt Inc. | 1166 Avenue of The Americas, 26th Floor. New York, NY 10036 | Common Shares | 0.11% |
| Marathon Blue Active Fund Ltd. | C/O Marathon Asset Management LP ,One Bryant Park, 38th Floor, New York, NY 10036 | Common Shares | 0.11% |
| JPMorgan Multi Income Fund by JP Morgan Investment Management Inc | JP Morgan Asset Management, 500 Stanton Christiana Road Ops 2 FL, Newark, DE 19713 | Common Shares | 0.11% |
| Kyburg Institutional Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL, Newark, DE 19713 | Common Shares | 0.11% |
| SEI Institutional Investments Trust High Yield Bond Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Common Shares | 0.11% |
| JPMorgan Investment Funds Income Opportunity Fund | JP Morgan Asset Management Corp. Action 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Common Shares | 0.11% |
| Map 139 Segregated Portfolio of LMA SPC | 7 Times Square Tower 43rd Floor, Suite 4303, New York, NY 10036 | Common Shares | 0.10% |
| Marathon Bluegrass Credit Fund LP | One Bryant Park 38th Floor, New York, NY 10036 | Common Shares | 0.10% |

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| US High Yield Bond Fund A Series of Kokusai Trust | JP Morgan Asset Management, 500 Stanton Christiana Road Ops 2 FL 2, Newark, DE 19713 | Common Shares | 0.10% |
| Advanced Series Trust AST High Yield Portfolio | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.10% |
| LA US High Yield Bond Fund | Lord Abbett & Co LLC As. Inv. Adviser, 90 Hudson Street, Jersey City, NJ 07302 | Common Shares | 0.10% |
| JPMorgan Unconstrained Debt Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Common Shares | 0.09% |
| JPMorgan Global Bond Opportunities Fund | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.09% |
| JPMorgan Investment Funds Income Opportunity Fund | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.09% |
| Invesco Floating Rate Fund Invesco Senior Sec Mgmt Inc. | 1166 Avenue of The Americas, 26th Floor, New York, NY 10036 | Common Shares | 0.09% |
| Millstreet Credit Fund LP | C/O Millstreet Capital Partners LLC, 545 Boylston St 8th FL, Boston, MA 02116 | Common Shares | 0.09% |
| Multiflex SICAV - Strategic Insurance Distribution Fund | C/O Danielle Carder, 500 Stanton Christiana Road FL 2, Newark, DE 19713 | Common Shares | 0.08% |
| Oppenheimer Global Strategic Income Fund C Ryan Miller | 6803 S. Tucson Way, Centennial, CO 80112 | Common Shares | 0.08% |
| JPMorgan Funds Global Strategic Bond Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Common Shares | 0.08% |
| Emblask LP | 154 Grand St, New York, NY 10013 | Common Shares | 0.07% |
| Aon Hewitt Investment Consulting Inc | 500 Stanton Christiana Rd Ops 2, Floor 2, Newark, DE 19713 | Common Shares | 0.07% |
| Virginia Retirement System | JP Morgan Asset Management, 500 Stanton Christiana Road Ops 2 FL 2, Newark, DE 19713 | Common Shares | 0.06% |
| JPMorgan Funds US High Yield Plus Bond Fund | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.06% |
| SEI Institutional Managed Trust High Yield Bond Fund | JP Morgan Asset Management Corp. Acton, 500 Stanton | Common Shares | 0.06% |

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| | Christian Rd Ops 2 FL 2, Newark, DE 19713 | | |
| US High Yield Bond Fund The Initial Series Of GIM Trust | JPM Asset Mgmt., 500 Stanton Christiana Road Ops 2 FL 2, Newark, DE 19713 | Common Shares | 0.06% |
| Invesco Senior Loan Fund Invesco Senior Sec Mgmt Inc. | 1166 Avenue of The Americas, 26th Floor, New York, NY 10036 | Common Shares | 0.06% |
| Principal Life Insurance Company Principal Core Plus Bond Separate Acct | 711 High Street, Des Moines, IA 50392 | Common Shares | 0.06% |
| Invesco Dynamic Credit Opportunities Fund Invesco Senior Sec Mgmt Inc. | 1166 Avenue of The Americas, 26th Floor, New York, NY 10036 | Common Shares | 0.05% |
| Oaktree Principal V Continuation Fund (Delaware) Holdco LP | 333 S Grand Ave 28th FL, Los Angeles, CA 90071 | Common Shares | 0.05% |
| Invesco Global Short Term High Yield Bond ETF Rudolf Reltmann | 3500 Lacey Road 8th Floor, Downers, Grove IL 60515 | Common Shares | 0.05% |
| Louisiana State Employees Retirement System | Attn: Albert Cheung 485 Lexington Avenue, 15th Floor, New York, NY 10017 | Common Shares | 0.05% |
| Invesco Senior Income Trust Invesco Senior Sec Mgmt Inc. | 1166 Avenue of The Americas, 26th Floor, New York, NY 10036 | Common Shares | 0.05% |
| JPMorgan Global Bond Opportunities Fund | JP Morgan Asset Management Corp Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Common Shares | 0.05% |
| Teachers Retirement System of Oklahoma | Lord Abbett & Co LLC As. Inv. Adv. 90 Hudson Street, Jersey City, NJ 07302 | Common Shares | 0.05% |
| Invesco Global Short Term HY Bond ETF Rudolf Reitmann Head of Global ETF SVC | 3500 Lacey Rd, 8th Floor, Downers Grove, IL 60515 | Common Shares | 0.04% |
| JPMorgan Fund ICVC JPM Unconstrained Bond Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2, FL 2, Newark, DE 19713 | Common Shares | 0.04% |

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| BBH & Co FBO Lord Abbett Passport Portfolios PLCMULTI Sector Income Fund | Attn: Corporate Actions Vault 140, Broadway, New York, NY 10005 | Common Shares | 0.04% |
| JPMorgan Global Allocation Fund | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.04% |
| Lord Abbett High Yield Core Trust II | Lord Abbett & Co LLC As. Inv. Adv., 90 Hudson Street, Jersey City, NJ 07302 | Common Shares | 0.04% |
| JPMorgan Funds Global Bond Opportunities Fund | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.04% |
| BBH & Co FBO SEI Global Master Fund PLC The SEI High Yield Fixed Income FD | Attn: Corporate Actions Vault, 140, Broadway, New York, NY 10005 | Common Shares | 0.04% |
| JPMorgan Fund ICVC JPM Global High Yield Bond Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Common Shares | 0.04% |
| GIM Trust 2 Senior Secured Loan Fund | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.04% |
| American Airlines Inc. Master Fixed Benefit Pension Trust | JP Morgan Asset Management, 500 Stanton Christiana Road Ops 2 FL 2, Newark, DE 19713 | Common Shares | 0.04% |
| JPMorgan Unconstrained Debt Fund | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.04% |
| Southern Ute Indian Tribe | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.04% |
| Commingled Pension Trust Fund Core Plus Bond of JPMorgan Chase | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.03% |
| JPMorgan Total Return Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.03% |
| Embo Fonds | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.03% |
| Oppenheimer Global Strategic Income Fund VA C Ryan Miller | 6803 S. Tucson Way, Centennial, CO 80112 | Common Shares | 0.03% |
| Principal Funds Inc. Core Plus Bond Fund | 711 High Street, Des Moines, IA 50392 | Common Shares | 0.03% |

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| UI Fonds BAV RBI Renten | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.03% |
| JPMorgan Funds Global Strategic Bond Fund | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.03% |
| Stichting Blue Sky Active High Yield Fixed Income USA Fund | Lord Abbett & Co LLC As. Inv. Adv., 90 Hudson Street, Jersey City, NJ 07302 | Common Shares | 0.03% |
| JP Morgan Funds Global Bond Opportunities Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.03% |
| Commingled Pension Trust Fund Floating Rate Income of JPMorgan Chase | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.03% |
| Advanced Series Trust AST JP Morgan Strategic Opportunities Portfolio | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.02% |
| Advanced Series Trust AST JP Morgan Global Thematic Portfolio | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.02% |
| JPMorgan Global Bond Opportunities Fund | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.02% |
| Tennessee Consolidated Retirement System | Attn: Suzan LLC and Jeff Dunn 502 Deaderick St, 13th FL, Andrew Jackson Bldg., Nashville, TN 37243 | Common Shares | 0.02% |
| Mark Smith | [Redacted] | Common Shares | 0.02% |
| IBM 401k Plus Plan | JP Morgan Asset Management 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.02% |
| Renaissance Investment Holdings Ltd | Lord Abbett & Co LLC As. Inv. Adv. 90 Hudson Street, Jersey City, NJ 07302 | Common Shares | 0.02% |
| JPMorgan Fund ICVC JPM Unconstrained Bond Fund | 500 Stanton Christiana Rd Ops FL 2, Newark, DE 19713 | Common Shares | 0.02% |
| Advanced Series Trust AST JP Morgan Strategic Opportunities Portfolio | JP Morgan Asset Management, 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.02% |

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| US High Yield Bond Fund | JP Morgan Asset Management, 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.02% |
| Metropolitan Life Insurance Company by JP Morgan Investment Management Inc | JP Morgan Asset Management, 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.02% |
| Aon Trust Company | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.02% |
| Advanced Series TR AST JPM Global Thematic Portfolio | By JPM Inv. Mgmt. Inc JPM Asset Mgmt., 500 Stanton Christiana Road Ops 2 FL 2 Newark, DE 19713 | Common Shares | 0.02% |
| JP Morgan Fund ICVC JPM Multi Asset Income Fund | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.02% |
| Second Street Holdings 15 LP | C/O Oaktree Capital Mgmt. Corp. Actions, 333 S. Grand Ave, 28th Floor, Los Angeles, CA 90071 | Common Shares | 0.01% |
| JPMorgan Chase Retirement Plan | 5500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | 0.01% |
| Brownstone Investment Group LLC | 505 Fifth Avenue, 10th Floor, New York, NY 10017 | Common Shares | 0.01% |
| Commander Navy Installations Command Retirement Trust | Lord Abbett & Co LLC As. Inv. Adv., 90 Hudson Street, Jersey City. NJ 07302 | Common Shares | <0.01% |
| Advanced Series Trust AST JP Morgan Strategic Opportunities Portfolio | JP Morgan Asset Management, 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | <0.01% |
| JPMorgan Fund ICVC JPM Multi Asset Income Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | <0.01% |
| Oaktree Principal Fund VI (Delaware) Holdings LP | 333 S. Grand Ave, 28th Floor, Los Angeles, CA 90071 | Common Shares | <0.01% |
| Invesco Zodiac Funds Invesco US Senior ESG Loan Fund | 37A Ave JF Kennedy L1855 Luxembourg | Common Shares | <0.01% |
| Integrity High Income Fund by JP Morgan Investment Management Inc | JP Morgan Asset Management 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | <0.01% |
| Invesco Global Short Term High Yield Bond ETF Rudolf Reitmann | 3500 Lacey Road, 8th Floor, Downers Grove, IL 60515 | Common Shares | <0.01% |

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| Ira D Kaplan | [Redacted] | Common Shares | <0.01% |
| George Golleher | [Redacted] | Common Shares | <0.01% |
| Robert Di Nicola | [Redacted] | Common Shares | <0.01% |
| National Employment Savings Trust | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | <0.01% |
| Bluefin Trading LLC | 3 Park Avenue, 37th Floor, Attn: Chris Mcguigan, New York, NY 10016 | Common Shares | <0.01% |
| BBH & Co FBO GIM Specialist Investment Funds GIM Multi Sector Credit Fund | Attn: Corporate Actions Vault, 140 Broadway, New York, NY 10005 | Common Shares | <0.01% |
| JPMorgan Investment Funds US Bond Fund | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | <0.01% |
| Public Service New Mexico Qual NDT Partners Acct PNM Resources Inc | Lord Abbett & Co LLC As. Inv. Adv., 90 Hudson Street, Jersey City, NJ 07302 | Common Shares | <0.01% |
| Jay K Friedman | [Redacted] | Common Shares | <0.01% |
| Melanie Berry | [Redacted] | Common Shares | <0.01% |
| Michael Rosa | [Redacted] | Common Shares | <0.01% |
| Saba Capital Master Fund Ltd Nitin Sapru | 405 Lexington Ave, 58th FL, New York, NY 10174 | Common Shares | <0.01% |
| Sentry Insurance A Mutual Company Invesco Senior Sec Mgmt Inc. | 1166 Avenue of The Americas, 26th Floor, New York, NY 10036 | Common Shares | <0.01% |
| Colleen A Collins | [Redacted] | Common Shares | <0.01% |
| Joseph DeFalco Jr | [Redacted] | Common Shares | <0.01% |
| Rajen Odedra | [Redacted] | Common Shares | <0.01% |
| William Girard | [Redacted] | Common Shares | <0.01% |
| David Ovis | [Redacted] | Common Shares | <0.01% |
| Karen J Booker | [Redacted] | Common Shares | <0.01% |

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| Edward K Pickens | [Redacted] | Common Shares | <0.01% |
| Joel Herman | [Redacted] | Common Shares | <0.01% |
| Mary Fitzwilliam | [Redacted] | Common Shares | <0.01% |
| Paul Mildenstein | [Redacted] | Common Shares | <0.01% |
| Oppenheimer Global High Yield Fund C Ryan Miller | 6803 S. Tucson Way, Centennial, CO 80112 | Common Shares | <0.01% |
| Maryann Porter | [Redacted] | Common Shares | <0.01% |
| Joanne Leach | [Redacted] | Common Shares | <0.01% |
| Mike Winer | [Redacted] | Common Shares | <0.01% |
| The Master Trust Bank of Japan Ltd | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | <0.01% |
| Collyer Peter | [Redacted] | Common Shares | <0.01% |
| Kirk Hanselman | [Redacted] | Common Shares | <0.01% |
| Steve Williams | [Redacted] | Common Shares | <0.01% |
| Victoria Fischetti | [Redacted] | Common Shares | <0.01% |
| Mark Dillane | [Redacted] | Common Shares | <0.01% |
| Lord Abbett High Yield Trust | Lord Abbett & Co LLC As. Inv. Adv., 90 Hudson Street, Jersey City, NJ 07302 | Common Shares | <0.01% |
| BBH & Co FBO Lord Abbett Passport Portfolios Plc Global High Yield Fund | Attn: Corporate Actions Vault, 140 Broadway, New York, NY 10005 | Common Shares | <0.01% |
| Deutsche Bank Securities Inc | 60 Wall Street, New York, NY 10005 | Common Shares | <0.01% |

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| Saira Bano | [Redacted] | Common Shares | <0.01% |
| 405 MSTV I LP | C/O Maples Corporate Services Ltd. Ugland House, Grand Cayman, KY1 1104 Cayman Islands | Common Shares | <0.01% |
| Beatrice Lafon | [Redacted] | Common Shares | <0.01% |
| Betty Politte | [Redacted] | Common Shares | <0.01% |
| Bruce A Gaslow | [Redacted] | Common Shares | <0.01% |
| Debbie Kvinlaug | [Redacted] | Common Shares | <0.01% |
| James B Marshall | [Redacted] | Common Shares | <0.01% |
| Simon Hope | [Redacted] | Common Shares | <0.01% |
| Michael P Rosera | [Redacted] | Common Shares | <0.01% |
| Nicola Crossland | [Redacted] | Common Shares | <0.01% |
| JPMorgan Income Fund | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | <0.01% |
| Abdul Rauf | [Redacted] | Common Shares | <0.01% |
| Sharon M Levi | [Redacted] | Common Shares | <0.01% |
| Linda C Kawliche | [Redacted] | Common Shares | <0.01% |
| Brad Larson | [Redacted] | Common Shares | <0.01% |
| David Rostron | [Redacted] | Common Shares | <0.01% |
| Jihi Kim | [Redacted] | Common Shares | <0.01% |
| Michael Love | [Redacted] | Common Shares | <0.01% |
| Laura Slejko | [Redacted] | Common Shares | <0.01% |

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| JPMorgan Funds Income Fund | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | <0.01% |
| Haji Amin | [Redacted] | Common Shares | <0.01% |
| JPM Global Bond Opportunities Fund-DV UK | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Common Shares | <0.01% |
| Michael R Basler | [Redacted] | Common Shares | <0.01% |
| Tina M Peroni | [Redacted] | Common Shares | <0.01% |
| William Samela | [Redacted] | Common Shares | <0.01% |
| Andrew C Tilmont | [Redacted] | Common Shares | <0.01% |
| Deborah L Winkleblack | [Redacted] | Common Shares | <0.01% |
| Joseph Scot Marsh | [Redacted] | Common Shares | <0.01% |
| Michael R Sadler | [Redacted] | Common Shares | <0.01% |
| Jena Trippensee | [Redacted] | Common Shares | <0.01% |
| Matthew J Kilroy | [Redacted] | Common Shares | <0.01% |
| Jean Ponder | [Redacted] | Common Shares | <0.01% |
| Ronald P Douglass | [Redacted] | Common Shares | <0.01% |
| Marie Pierre Gaulard | [Redacted] | Common Shares | <0.01% |
| Scott Garfinkel | [Redacted] | Common Shares | <0.01% |
| Boaz Weinstein | [Redacted] | Common Shares | <0.01% |
| Accessory Holdings LP | C/O Elliott Management Corp., 40 West 57th Street, New York, NY 10019-4001 | Preferred Shares | 30.96% |
| Ensemble Investment Holdings LLC | 535 Madison Ave, 26th FL, New York, NY 10022 | Preferred Shares | 22.98% |
| Elliott Associates LP | C O Elliott Management Corporation 40 West 57 Street Attn Michael Stephan New York, NY 10019-4001 | Preferred Shares | 13.90% |

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| Goldman Sachs & Co. LLC | 200 West Street New York, NY 10282 | Preferred Shares | 4.42% |
| Diameter Master Fund LP | 55 Hudson Yards Suite 29b New York, NY 10001-2163 | Preferred Shares | 3.71% |
| JPMorgan High Yield Fund | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2 Newark, DE 19713-2105 | Preferred Shares | 2.26% |
| UBS AG London Branch | 1285 Ave Of Americas New York, NY 10019 | Preferred Shares | 2.26% |
| Venor Capital Master Fund Ltd | 142 W 57th St 11th Floor New York, NY 10019-3590 | Preferred Shares | 1.90% |
| Redwood Master Fund Ltd | C/O Redwood Capital Management, LLC 250 W 55th Street, 26th FL, New York, NY 10019-7665 | Preferred Shares | 1.88% |
| JPMorgan Investment Funds Global High Yield Bond Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Preferred Shares | 1.71% |
| JP Morgan Securities LLC | 575 Washington Blvd, 5th Floor Attn: Kevin McCrae, Jersey City, NJ 07310-1616 | Preferred Shares | 1.56% |
| Venor Special Situations Fund II LP | 142 W 57th St., 11th Floor, New York, NY 10019-3590 | Preferred Shares | 1.39% |
| Trevithick LP | 142 W 57th St., 11th Floor, New York, NY 10019 | Preferred Shares | 1.11% |
| JP Morgan Investment Funds Global Income Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Preferred Shares | 0.54% |
| JP Morgan Investment Funds Global Income Fund | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Preferred Shares | 0.53% |
| JPMorgan Floating Rate Income Fund | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Preferred Shares | 0.46% |
| Banque Pictet & Cie SA | Route Des Acacias 60, Geneve, 1211 Switzerland | Preferred Shares | 0.44% |
| JPMorgan Strategic Income Opportunities Fund | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2 Newark, DE 19713-2105 | Preferred Shares | 0.44% |

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| Commingled Pension Trust Fund High Yield of JPM Chase NA | Attn Corporate Actions, 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Preferred Shares | 0.44% |
| Wazee Street Opportunities Fund IV LP | 8101 E Prentice Ave Suite 610 Greenwood Village, CO 80111-2935 | Preferred Shares | 0.37% |
| JPMorgan Strategic Income Opportunities Fund | JP Morgan Asset Management Corp Action, 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Preferred Shares | 0.35% |
| Raven Holdings II LP | 142 W 57th St, 11th Floor, New York, NY 10019 | Preferred Shares | 0.31% |
| JPMorgan Income Builder Fund | Attn Corporate Actions, 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Preferred Shares | 0.31% |
| Trevithick LP | 142 W 57th St., 11th Floor, New York, NY 10019 | Preferred Shares | 0.27% |
| JPMorgan Core Plus Bond Fund | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Preferred Shares | 0.26% |
| JPMorgan Income Builder Fund | JP Morgan Asset Management Corp Action, 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Preferred Shares | 0.25% |
| Commingled Pension Trust Fund Corp High Yield JPM Chase Bank NA JP Morgan Asset Management Corp Action | 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Preferred Shares | 0.22% |
| LVIP JPMorgan High Yield Fund | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Preferred Shares | 0.20% |
| Simon Charitable Private LLC | 1000 Lakeside Ave, Cleveland, OH 44114-1117 | Preferred Shares | 0.18% |
| Simon Marketable LP | 1000 Lakeside Ave, Cleveland, OH 44114-1117 | Preferred Shares | 0.18% |
| Migros Pensionskasse Fonds | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 Floor 2, Newark, DE 19713 | Preferred Shares | 0.15% |
| Marathon Centre Street Partnership LP | One Bryant Park, 38th Floor, New York, NY 10036-6737 | Preferred Shares | 0.15% |

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| PW Focus Fund LLC | 1000 Lakeside Ave, Cleveland, OH 44114 | Preferred Shares | 0.14% |
| Pension Benefit Guaranty Corporation | Attn: Corporate Actions 500 Stanton Christiana Rd Ops 2 FL 2 Newark, DE 19713-2105 | Preferred Shares | 0.14% |
| JP Morgan Multi Income Fund | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | 0.14% |
| JP Morgan Funds Global Bond Opportunities Fund | 500 Stanton Christiana Rd NCC2 FL 2, Newark, DE 19713 | Preferred Shares | 0.13% |
| Marathon Special Opportunity Master Fund Ltd | One Bryant Park, 38th Floor, New York, NY 10036-6737 | Preferred Shares | 0.13% |
| Northrop Grumman Pension Master Trust | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.12% |
| JPMorgan Global Bond Opportunities Fund | Attn: Corporate Actions 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.12% |
| JPMorgan Multi Income Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | 0.12% |
| Kyburg Institutional Fund | JP Morgan Asset Management Corp Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | 0.12% |
| SEI Institutional Investments Trust High Yield Bond Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.12% |
| JPMorgan Investment Funds Income Opportunity Fund | JP Morgan Asset Management Corp Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | 0.11% |
| Map 139 Segregated Portfolio of LMA SPC | 142 W 57th St, 11th Floor, New York, NY 10019 | Preferred Shares | 0.11% |
| US High Yield Bond Fund A Series of Kokusai Trust | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2 Newark, DE 19713 | Preferred Shares | 0.11% |

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| Advanced Series Trust AST High Yield Portfolio | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.11% |
| JPMorgan Unconstrained Debt Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.10% |
| Multiflex SICAV - Strategic Insurance Distribution Fund | C/O Danielle Carder, 500 Stanton Christiana Road FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.09% |
| JPMorgan Investment Funds Income Opportunity Fund | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.08% |
| JP Morgan Funds Global Strategic Bond Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | 0.08% |
| Credit Suisse Securities USA LLC | 11 Madison Ave, Attn:  Chris Campbell 4th Floor, New York, NY 10010-3643 | Preferred Shares | 0.08% |
| Aon Hewitt Investment Consulting Inc | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.08% |
| Virginia Retirement System | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.07% |
| Marathon Credit Dislocation Fund LP | One Bryant Park, 38th Floor, New York, NY 10036-6737 | Preferred Shares | 0.07% |
| JPMorgan Funds US High Yield Plus Bond Fund | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | 0.07% |
| SEI Institutional Managed Trust High Yield Bond Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.06% |
| TRS Credit Fund LP | One Bryant Park, 38th Floor, New York, NY 10036-6737 | Preferred Shares | 0.06% |
| US High Yield Bond Fund The Initial Series of GIM Trust | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | 0.06% |

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| JPMorgan Multi Income Fund | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | 0.06% |
| Marathon Blue Active Fund Ltd | C/O Marathon Asset Management LP, One Bryant Park, 38th Floor, New York, NY 10036 | Preferred Shares | 0.05% |
| Louisiana State Employees Retirement System | Attn: Albert Cheung, 485 Lexington Avenue 15th Floor, New York, NY 10017-2649 | Preferred Shares | 0.05% |
| Banque Pictet & Cie Europe SA | Banque Pictet & Cie SA, Route Des Acacias 60 1211 Geneva 7 3 - Switzerland | Preferred Shares | 0.05% |
| Marathon Bluegrass Credit Fund LP | One Bryant Park, 38th Floor, New York, NY 10036-6737 | Preferred Shares | 0.05% |
| JPMorgan Global Bond Opportunities Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.05% |
| JPMorgan Fund ICVC JPM Unconstrained Bond Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | 0.05% |
| JPMorgan Global Allocation Fund | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.04% |
| JPMorgan Funds Global Bond Opportunities Fund | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | 0.04% |
| JPMorgan Fund ICVC JPM Global High Yield Bond Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | 0.04% |
| SEI Global Master Fund Plc The SEI High Yield Fixed Income Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | 0.04% |
| Millstreet Credit Fund LP | C/O Millstreet Capital Partners LLC, 545 Boylston ST 8th FL, Boston, MA 02116-3606 | Preferred Shares | 0.04% |
| GIM Trust 2 Senior Secured Loan Fund | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | 0.04% |

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| Oppenheimer Global Strategic Income Fund | 6803 S. Tucson Way, Centennial, CO 80112 | Preferred Shares | 0.04% |
| American Airlines Inc. Master Fixed Benefit Pension Trust | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.04% |
| JPMorgan Unconstrained Debt Fund | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.04% |
| Southern Ute Indian Tribe | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.04% |
| Commingled Pension Trust Fund Core Plus Bond of JPMorgan Chase | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.04% |
| JPMorgan Total Return Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | 0.03% |
| Embo Fonds | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | 0.03% |
| UI Fonds BAV RBI Renten | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | 0.03% |
| JP Morgan Funds Global Strategic Bond Fund | 500 Stanton Christiana Rd NCC2 FL 2, Newark, DE 19713 | Preferred Shares | 0.03% |
| Commingled Pension Trust Fund Floating Rate Income JPM Chase Bank NA | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.03% |
| JPMorgan Funds Global Bond Opportunities Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | 0.03% |
| Banque Pictet & Cie Europe SA | Banque Pictet & Cie SA, Route Des Acacias 60 1211 Geneva 7 3 - Switzerland | Preferred Shares | 0.03% |
| Advanced Series Trust AST JP Morgan Global Thematic Portfolio | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.02% |

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| IBM 401k Plus Plan Trust | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.02% |
| JP Morgan Fund ICVC JPM Unconstrained Bond Fund | 500 Stanton Christiana Rd Ncc2 FL 2, Newark, DE 19713 | Preferred Shares | 0.02% |
| Advanced Series Trust AST JPM Strategic Opportunities Portfolio JP Morgan Asset Management Corp Action | 500 Stanton Christiana Rd Ops 2 FL 2 Newark, DE 19713-2105 | Preferred Shares | 0.02% |
| US High Yield Bond Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | 0.02% |
| Advanced Series TR AST JPM Strategic Opportunities Portfolio | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.02% |
| Metropolitan Life Insurance Company | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.02% |
| Aon Trust Company | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.02% |
| Advanced Series Trust AST JP Morgan Global Thematic Portfolio | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.02% |
| BOFA Securities Inc | 150 N. College St., Charlotte, NC 28255 | Preferred Shares | 0.02% |
| JP Morgan Fund ICVC JPM Multi Asset Income Fund | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | 0.02% |
| Oppenheimer Global Strategic Income Fund VA | 6803 S. Tucson Way, Centennial, CO 80112 | Preferred Shares | 0.02% |
| JPMorgan Chase Retirement Plan | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | 0.01% |
| The Liverpool Limited Partnership | C/O Elliott Management Corporation, 40 West 57 Street, Attn: Michael Stephan, New York, NY 10019-4001 | Preferred Shares | 0.01% |

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| JPMorgan Fund ICVC JPM Multi Asset Income Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | <0.01% |
| Advanced Series Trust AST JPM Strategic Opportunities Portfolio JP Morgan Asset Management Corp Action | 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | <0.01% |
| Integrity High Income Fund | JP Morgan Asset Management Corp. Action, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | <0.01% |
| National Employment Savings Trust | 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | <0.01% |
| Advanced Series Trust AST JP Morgan Opportunities Portfolio | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | <0.01% |
| GIM Specialist Investment Funds GIM Multi Sector Credit Fund | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | <0.01% |
| JP Morgan Investment Funds US Bond Fund | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713 | Preferred Shares | <0.01% |
| Bluefin Trading LLC | 3 Park Avenue, 37th Floor, New York, NY 10016 | Preferred Shares | <0.01% |
| The Master Trust Bank of Japan Ltd | Attn: Corporate Actions, 500 Stanton Christiana Rd Ops 2 FL 2, Newark, DE 19713-2105 | Preferred Shares | <0.01% |
| Oppenheimer Global High Yield Fund | 6803 S. Tucson Way, Centennial, CO 80112 | Preferred Shares | <0.01% |
| Ryan Vero | [Redacted] | Reduced Voting Common | 87.19% |
| Beresford Energy Company | C/O Samantha Algaze, 40 West 57th Street, 4th Floor, New York, NY 10019 | Reduced Voting Common | 4.27% |
| Theophlius Killion | [Redacted] | Reduced Voting Common | 4.27% |
| Monarch Alternative Capital LP | 535 Madison Ave, 26th FL, New York, NY 10022 | Reduced Voting Common | 4.27% |
| Ryan Vero | [Redacted] | Reduced Voting Preferred | 96.06% |

| Equity Holder | Address of Equity Holder | Type of Interest | Percentage of Equity Held |
|---|---|---|---|
| Beresford Energy Company | C/O Samantha Algaze, 40 West 57th Street, 4th Floor, New York, NY 10019 | Reduced Voting Preferred | 1.31% |
| Theophlius Killion | [Redacted] | Reduced Voting Preferred | 1.31% |
| Monarch Alternative Capital LP | 535 Madison Ave, 26th FL, New York, NY 10022 | Reduced Voting Preferred | 1.31% |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | ) ) | Chapter 11 |
| CLAIRE'S HOLDINGS LLC, | ) ) | Case No. 25-_____(___) |
| Debtor. | ) ) ) | |

## CORPORATE OWNERSHIP STATEMENT

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure, the following are corporations, other than a government unit, that directly or indirectly own 10% or more of any class of the debtor's equity interest:

| Shareholder | Type of Interest | Approximate Percentage of Shares Held |
|---|---|---|
| Accessory Holdings LP | Common Shares | 27.33% |
| Ensemble Investment Holdings LLC | Common Shares | 19.39% |
| Elliott Associates LP Elliott Associates LP | Common Shares | 12.28% |
| Accessory Holdings LP | Preferred Shares | 30.96% |
| Ensemble Investment Holdings LLC | Preferred Shares | 22.98% |
| Elliott Associates LP | Preferred Shares | 13.90% |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name: | Claire's Holdings LLC |
| United States Bankruptcy Court for the: | District of Delaware |
| Case number (if known): | |

☐ Check if this is an amended filing

Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim — If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | STUDEX CORP. 521 W ROSECRANS AVE GARDENA, CA 90248 UNITED STATES | JODY NICHOLAS DIRECTOR JODY@CLINICALHEALTHUSA.COM 310-993-6941 | TRADE PAYABLE | | | | $10,806,821 |
| 2 | PREMIUM RETAIL SERVICES LLC 618 SPIRIT DRIVE CHESTERFIELD, MO 63005 UNITED STATES | MR. RON TRAVERS CHIEF EXECUTIVE OFFICER RTRAVERS@PREMIUMRETAIL.COM 800.800.7318 | TRADE PAYABLE | | | | $1,643,391 |
| 3 | INSPIRED THINKING 171 N ABERDEEN ST SUITE 400 CHICAGO, IL 60607 UNITED STATES | ANDREW SWINAND CHIEF EXECUTIVE OFFICER ANDREWSWINAND@INSPIREDTHINKING.GROUP (312) 620-1454 | TRADE PAYABLE | | | | $1,205,601 |
| 4 | WORKDAY, INC. 6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 UNITED STATES | CARL ESCHENBACH CHIEF EXECUTIVE OFFICER CARL.ESCHENBACH@WORKDAY.COM (925) 951-9000 | TRADE PAYABLE | | | | $1,142,084 |
| 5 | SIMON PROPERTY GROUP LP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 UNITED STATES | DAVID SIMON CHIEF EXECUTIVE OFFICER DAVID.SIMON@SIMON.COM 1 (317) 636-1600 | RENT PAYABLE | | | | $931,934 |
| 6 | MICROSOFT CORPORATION ONE MICROSOFT WAY REDMOND, WA 98052 UNITED STATES | SATYA NADELLA CHIEF EXECUTIVE OFFICER SATYAN@MICROSOFT.COM (888) 725-1047 | TRADE PAYABLE | | | | $890,874 |
| 7 | WALMART INC 702 S.W. 8TH ST BENTONVILLE, AR 72716 UNITED STATES | CARL DOUGLAS MCMILLON CHIEF EXECUTIVE OFFICER DOUG.MCMILLON@WALMART.COM (479) 273-4000 | RENT PAYABLE | | | | $857,250 |
| 8 | ACCELLOR INC. 42808 CHRISTY ST #216 FREMONT, CA 94538 UNITED STATES | PALLAW SHARMA CHIEF EXECUTIVE OFFICER (510) 509-9934 | TRADE PAYABLE | | | | $605,002 |
| 9 | EXEGISTICS,INC 3710 RIVER ROAD SUITE 100 FRANKLIN PARK, IL 60131 UNITED STATES | STEPHEN OLDS PRESIDENT STEPHEN.OLDS@EXEGISTICS.COM (847) 353-3810 | TRADE PAYABLE | | | | $577,271 |
| 10 | THE BENMOORE CONST. GROUP 87 OLD RIVER STREET HACKENSACK, NJ 07601 UNITED STATES | JEFFREY PITTEL CHIEF EXECUTIVE OFFICER JEFFP@BENMOORECONSTRUCTION.COM (201) 489-4466 | TRADE PAYABLE | | | | $525,468 |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 11 | GOOGLE INC 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 UNITED STATES | SUNDAR PICHAI CHIEF EXECUTIVE OFFICER SUNDAR@GOOGLE.COM (650) 253-0000 | TRADE PAYABLE | | | | $525,187 |
| 12 | THE RETAIL PROPERTY TRUST 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 UNITED STATES | DAVID SIMON CHIEF EXECUTIVE OFFICER DAVID.SIMON@SIMON.COM 1 (317) 636-1600 | RENT PAYABLE | | | | $508,082 |
| 13 | OPTIV SECURITY INC. 1144 15TH ST. STE 2900 DENVER, CO 80202 UNITED STATES | KEVIN LYNCH CHIEF EXECUTIVE OFFICER KEVIN.LYNCH@OPTIV.COM (800) 574-0896 | TRADE PAYABLE | | | | $468,070 |
| 14 | ALGONOMY SOFTWARE 40/4 LAVELLE ROAD BANGALORE, 560001 INDIA | ATUL JALAN CHIEF EXECUTIVE OFFICER ATUL.JALAN@ALGONOMY.COM 91 80 6717 1602 | TRADE PAYABLE | | | | $455,496 |
| 15 | PREMIUM OUTLET PARTNERS, LP 60 COLUMBIA ROAD BUILDING B MORRISTOWN, NJ 07960 UNITED STATES | DAVID SIMON CHIEF EXECUTIVE OFFICER DAVID.SIMON@SIMON.COM 1 (317) 636-1600 | RENT PAYABLE | | | | $413,146 |
| 16 | THE CREME SHOP 819 SOUTH GLADYS AVENUE LOS ANGELES, CA 90021 UNITED STATES | OLIVE KIM CHIEF EXECUTIVE OFFICER OLIVE.KIM@THECREMESHOP.COM (213) 688-0066 | TRADE PAYABLE | | | | $409,500 |
| 17 | AURORA WORLD INC. 8820 MERCURY LN PICO RIVERA, CA 90660 UNITED STATES | HENRY GWEON CHIEF EXECUTIVE OFFICER HENRY@AURORAGIFT.COM (888) 287-6722 | TRADE PAYABLE | | | | $380,830 |
| 18 | HERITAGE CANDY COMPANY, INC. 6923 WOODLEY AVE. VAN NUYS, CA 91406 UNITED STATES | DAVID KOLINSKY PRESIDENT DAVID@HERITAGECANDY.COM (818) 780-9600 | TRADE PAYABLE | | | | $376,935 |
| 19 | BROOKFIELD PROPERTY PARTNERS L.P. BROOKFIELD PLACE NEW YORK 250 VESEY STREET 15TH FLOOR NEW YORK, NY 10281 UNITED STATES | BRUCE FLATT CHIEF EXECUTIVE OFFICER B.FLATT@BROOKFIELD.COM 212-417-7000 | RENT PAYABLE | | | | $370,959 |
| 20 | THE MACERICH COMPANY 401 WILSHIRE BOULEVARD SUITE 700 SANTA MONICA, CA 90401 UNITED STATES | JACKSON HSIEH PRESIDENT AND CHIEF EXECUTIVE OFFICER JACKSON.HSIEH@MACERICH.COM (310) 394-6000 | RENT PAYABLE | | | | $355,856 |
| 21 | LENNOX INDUSTRIES,INC. 2140 LAKE PARK BLVD. RICHARDSON, TX 75080 UNITED STATES | ALOK MASKARA CHIEF EXECUTIVE OFFICER ALOK.MASKARA@LENNOX.COM (972) 497-5000 | TRADE PAYABLE | | | | $352,947 |
| 22 | GRANT THORNTON LLP 171 N CLARK ST. SUITE 200 CHICAGO, IL 60601 UNITED STATES | RON MESSENGER CHIEF EXECUTIVE OFFICER RON.MESSENGER@US.GT.COM (312) 856-0200 | TRADE PAYABLE | | | | $347,920 |
| 23 | OVATIVE GROUP, LLC 224 N DESPLAINES ST #200 CHICAGO, IL 60661 UNITED STATES | DALE NITSCHKE CHIEF EXECUTIVE OFFICER DALE.NITSCHKE@OVATIVE.COM (612) 886-1010 | TRADE PAYABLE | | | | $339,662 |
| 24 | UPS SUPPLY CHAIN SOLUTIONS INC 12380 MORRIS ROAD ALPHARETTA, GA 30005 UNITED STATES | CAROL B. TOMÉ CHIEF EXECUTIVE OFFICER CTOME@UPS.COM 1-800-742-5727 | TRADE PAYABLE | | | | $336,703 |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount.  If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 25 | CENTRIC BEAUTY LLC 350 FIFTH AVE NEW YORK, NY 10118 UNITED STATES | JASON RABIN CHIEF EXECUTIVE OFFICER JRABIN@CENTRICBRANDS.COM (646) 582-6000 | TRADE PAYABLE | | | | $332,255 |
| 26 | TANGER PROPERTIES LIMITED 3200 NORTHLINE AVENUE SUITE 360 GREENSBORO, NC 27408 UNITED STATES | STEPHEN YALOF PRESIDENT AND CHIEF EXECUTIVE OFFICER SY@TANGER.COM 336.292.3010 | RENT PAYABLE | | | | $313,755 |
| 27 | FRONTSTREET FACILITY SOLUTIONS 4170 VETERANS MEMORIAL HIGHWAY BOHEMIA, NY 11716 UNITED STATES | THOMAS J. HUTZEL CHIEF EXECUTIVE OFFICER THUTZEL@FRONTSTREETFS.COM (631) 750-4000 | TRADE PAYABLE | | | | $292,702 |
| 28 | UNITED TECHNO SOLUTIONS INC. 4900 HOPYARD RD. STE 100 PLEASANTON, CA 94588 UNITED STATES | MOORTHY SUBBIAH CHIEF EXECUTIVE OFFICER THANDAV@UNITEDTECHNO.COM (650) 720-5714 | TRADE PAYABLE | | | | $281,192 |
| 29 | BPR-FF LLC BROOKFIELD PLACE NEW YORK 250 VESEY STREET 15TH FLOOR NEW YORK, NY 10281 UNITED STATES | BRUCE FLATT CHIEF EXECUTIVE OFFICER B.FLATT@BROOKFIELD.COM 212-417-7000 | RENT PAYABLE | | | | $264,453 |
| 30 | KOJAC FASHION ACCESSORIES LTD FORA SPITALFIELDS 42-46 PRINCELET STREET LONDON,  E1 5LP UNITED KINGDOM | SAM MALDE CHIEF EXECUTIVE OFFICER SAM@KOJAC.CO.UK 44  0207 612 0736 | TRADE PAYABLE | DISPUTED UNLIQUIDATED | | | UNDETERMINED |

Fill in this information to identify the case and this filing:

| | |
|---|---|
| Debtor Name | **Claire's Holdings LLC** |
| United States Bankruptcy Court for the: | **District of Delaware** |
| | (State) |
| Case number (If known): | |

## Official Form 202
## Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)*

☐   *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*

☐   *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*

☐   *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*

☐   *Schedule H: Codebtors (Official Form 206H)*

☐   *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*

☐   Amended Schedule

☒   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☒   Other document that requires a declaration **List of Equity Security Holders and Corporate Ownership Statement**

I declare under penalty of perjury that the foregoing is true and correct.

| | | |
|---|---|---|
| Executed on | <u>08/06/2025</u> | ☒ */s/ Chris Cramer* |
| | MM/ DD/YYYY | Signature of individual signing on behalf of debtor |
| | | **Chris Cramer** |
| | | Printed name |
| | | **Authorized Signatory** |
| | | Position or relationship to debtor |

**Official Form 202**          **Declaration Under Penalty of Perjury for Non-Individual Debtors**

**ACTION BY WRITTEN CONSENT OF**
**THE SPECIAL COMMITTEES OF THE GOVERNING**
**BODIES OF THE ENTITIES LISTED ON <u>ANNEX I</u> HERETO**

**August 5, 2025**

The undersigned, being all of the members of the special committees (each, a "<u>Special Committee</u>" and, collectively, the "<u>Special Committees</u>") of the board of directors and board of managers, as the case may be (each, a "<u>Governing Body</u>" and collectively, the "<u>Governing Bodies</u>"), of each of the entities listed on <u>Annex I</u> hereto (each, a "<u>U.S. Filing Entity</u>" and, collectively, the "<u>U.S. Filing Entities</u>"), hereby unanimously vote for, approve, consent to, and adopt the resolutions set forth below pursuant to the Delaware Limited Liability Company Act, the Delaware General Corporation Law, the Florida Business Corporation Act, the Michigan Business Corporation Act, and the Companies Act of the Law of Gibraltar, as applicable, as the actions of the Special Committees in lieu of a meeting and hereby direct that this written consent (this "<u>Consent</u>") be delivered to the officer of each U.S. Filing Entity having custody of the book in which actions of each Special Committee and Governing Body are recorded:

**WHEREAS**, on May 14, 2025, the Governing Body of Claire's Holdings LLC ("<u>Holdings</u>") appointed David Barse and William Transier as independent and disinterested managers (the "<u>Independent Managers</u>") to the Holdings Governing Body to assist in exploring, negotiating, and entering into potential strategic value-maximizing transactions and subsequently established a special committee (the "<u>Special Committee</u>") comprised of the Independent Managers and delegated to the Special Committee, among other things, the full authority to review, discuss, consider, negotiate, and to the extent of any conflicts, approve and authorize the U.S. Filing Entity's entry into and consummation of a transaction (such delegation, the "<u>Special Committee Authority</u>");

**WHEREAS**, on June 1, 2025, the Governing Bodies of certain U.S. Filing Entities[1] similarly appointed the Independent Managers to each U.S. Filing Entity's applicable Governing Body, established a Special Committee, and delegated to each Special Committee the Special Committee Authority;

**WHEREAS**, on August 5, 2025, the Governing Body of Claire's (Gibraltar) Holdings Limited similarly appointed the Independent Managers to such U.S. Filing Entity's Governing Body, established a Special Committee, and delegated to such Special Committee the Special Committee Authority;

**WHEREAS**, the Special Committees, having reviewed and considered (a) the filing of a voluntary petition for relief for each U.S. Filing Entity under the provisions of chapter 11 and title 11 of the United States Code, 11 U.S.C. § 101 *et seq.* (as amended, the "<u>Bankruptcy Code</u>") pursuant to applicable law and in accordance with the requirements of each U.S. Filing Entity's

---

[1]     Such U.S. Filing Entities being:  (i) Claire's Stores, Inc.; (ii) Claire's Puerto Rico Corp.; (iii) CBI Distributing Corp.; (iv) Claire's Boutiques, Inc.; (v) Claire's Canada Corp.; (vi) BMS Distributing Corp.; (vii) CSI Canada LLC; (viii) CLSIP Holdings LLC; (ix) CLSIP LLC; and (x) Claire's Swiss Holdings LLC.

governing documents ("Governing Documents") and applicable law, (b) the use of Cash Collateral (as defined herein) pursuant to the Cash Collateral Orders (as defined herein) (collectively, the "U.S. Restructuring Matters"), and (c) the filing of an application of Claire's Stores Canada Corp. ("Claire's Canada") for protection under the provisions of the *Companies' Creditors Arrangement Act*, R.S.C. 1985, c. C-36, as amended in the Ontario Superior Court of Justice (Commercial List) (the "CCAA"); and

**WHEREAS**, the Special Committees, having reviewed and considered the materials presented by the management of each U.S. Filing Entity and each U.S. Filing Entity's financial and legal advisors, and having had adequate opportunity to consult such persons regarding the materials presented, obtain additional information, and fully consider each of the strategic alternatives available to each U.S. Filing Entity.

**NOW, THEREFORE, IT IS HEREBY RESOLVED**, that, pursuant to the applicable Governing Documents of each U.S. Filing Entity, the undersigned do hereby adopt the following resolutions:

## I.    U.S. Restructuring Matters

### a.    Chapter 11 Filing

**RESOLVED FURTHER**, in the business judgment of the Special Committees, it is desirable and in the best interest of each U.S. Filing Entity, the stakeholders, the creditors, and other parties in interest, that each U.S. Filing Entity files or causes to be filed voluntary petitions for relief (the "Bankruptcy Petitions") under the provisions of chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), and any other petition for relief or recognition or other order that may be desirable under applicable law in the United States, and, in accordance with the requirements in each U.S. Filing Entity's Governing Documents and applicable law, hereby consents to, authorizes, and approves the filing of the Bankruptcy Petitions; and

**RESOLVED FURTHER**, any director, manager, or other duly appointed officer of each U.S. Filing Entity (collectively, the "Authorized Persons") shall be, and each of them individually hereby is, authorized and directed for and on behalf of each U.S. Filing Entity to take all actions (including, without limitation, to negotiate and execute any documents, certificates, supplemental agreements, and instruments) to act as signatory and attorney on behalf of each U.S. Filing Entity in respect of the U.S. Restructuring Matters and/or any persons to whom such Authorized Persons and/or officers delegate certain responsibilities, be, and hereby are, authorized to execute and file on behalf of each U.S. Filing Entity all petitions, schedules, lists, and other motions, papers, or documents, and to take any and all action that they deem necessary or proper to obtain such relief, including, but not limited to, any action necessary or proper to maintain the ordinary course operations of each U.S. Filing Entity or any of its subsidiaries' businesses.

### b.    Retention of Professionals

**RESOLVED FURTHER**, each of the Authorized Persons, be, and hereby is, authorized, empowered, and directed to employ on behalf of each U.S. Filing Entity:  (a) Kirkland & Ellis

LLP and Kirkland & Ellis International LLP as bankruptcy counsel; (b) Richards, Layton & Finger, P.A. as local bankruptcy counsel; (c) Houlihan Lokey, Inc. as investment banker; (d) Alvarez & Marsal North America, LLC as financial advisor; (e) Omni Agent Solutions, Inc. as claims and noticing agent; and (f) any other legal counsel, accountants, financial advisors, restructuring advisors, or other professionals the Authorized Persons deem necessary, appropriate, or advisable; each to represent and assist each U.S. Filing Entity in carrying out their duties and responsibilities and exercising their rights under the Bankruptcy Code and any applicable law (including, but not limited to, the law firms filing any pleadings or responses); and in connection therewith, the Authorized Persons, be, and hereby are, authorized, empowered and directed, in accordance with the terms and conditions hereof, to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain such services; and

**RESOLVED FURTHER**, each of the Authorized Persons, be, and hereby is, authorized, empowered, and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers, and to perform such further actions and execute such further documentation that the Authorized Persons in their absolute discretion deem necessary, appropriate, or desirable in accordance with these resolutions.

### c. Use of Cash Collateral and Adequate Protection

**RESOLVED FURTHER**, that in the business judgment of the Special Committees, it is desirable and in the best interest of each U.S. Filing Entity, its stakeholders, its creditors, and other parties in interest to obtain the benefits of the use of cash collateral, as such term is defined in section 363(a) of the Bankruptcy Code ("Cash Collateral"), which may be security for certain of the U.S. Filing Entities' prepetition secured lenders (the "Prepetition Secured Lenders") under certain credit facilities by and among the U.S. Filing Entities, the guarantors party thereto, the administrative and other agents party thereto, and the lenders party thereto;

**RESOLVED FURTHER**, that in order to use and obtain the benefits of the Cash Collateral, and in accordance with section 363 of the Bankruptcy Code, the U.S. Filing Entities will provide certain adequate protection to the Prepetition Secured Lenders (the "Adequate Protection Obligations"), as documented in proposed interim and final orders (the "Cash Collateral Orders") to be submitted for approval of the Bankruptcy Court, with the Special Committees having been apprised of the material terms and provisions of the Cash Collateral Orders;

**RESOLVED FURTHER**, that the form, terms, and provisions of the Cash Collateral Orders, and the actions and transactions contemplated thereby be, and hereby are authorized, adopted, and approved in all respects, and each of the Authorized Persons of the U.S. Filing Entities be, and hereby is, authorized and empowered, in the name of and on behalf of the U.S. Filing Entities, to take such actions and negotiate or cause to be prepared and negotiated and to perform, and cause the performance of, the Cash Collateral Orders subject to approval by the Bankruptcy Court;

**RESOLVED FURTHER**, each of the Authorized Persons be, and hereby is, authorized, empowered, and directed in the name of, and on behalf of, the U.S. Filing Entities to seek authorization and approval to use Cash Collateral pursuant to the Cash Collateral Orders, and any

Authorized Person be, and hereby is, authorized, empowered, and directed to negotiate, execute, and deliver any and all agreements, instruments, or documents, by or on behalf of the U.S. Filing Entities, relating to the use of Cash Collateral in connection with the chapter 11 cases, all with such changes therein and additions thereto as any Authorized Person approves, such approval to be conclusively evidenced by the taking of such action or by the execution and delivery thereof; and

**RESOLVED FURTHER**, that the U.S. Filing Entities, as debtors and debtors in possession under the Bankruptcy Code be, and hereby are, authorized to incur the Adequate Protection Obligations and to undertake any and all related transactions, including granting liens on their assets to secure such obligations.

## II.    Canadian Restructuring Matters

**RESOLVED FURTHER**, that the Special Committee of Claire's Canada Corp., as the sole shareholder of Claire's Canada, hereby (i) approves the Resolutions of the Sole Shareholder of Claire's Canada, executed substantially contemporaneously herewith, pursuant to which, among other things, the Authorized Persons of Claire's Canada are, and each of them individually is authorized and directed to file or cause to be filed an application for protection under the provisions of the CCAA and (ii) authorizes, empowers, and directs Claire's Canada to employ (a) Osler, Hoskin & Harcourt LLP as Canadian bankruptcy counsel, (b) Alvarez & Marsal Canada ULC as financial advisor, and (c) any other legal counsel, accountants, financial advisors, restructuring advisors, or other professionals the Authorized Persons deem necessary, appropriate, or advisable; each to represent and assist Claire's Canada in carrying out its duties and responsibilities and exercising its rights under the CCAA and any applicable law (including, but not limited to, the law firms filing any pleadings or responses); and in connection therewith, the Authorized Persons, be, and hereby are, authorized, empowered and directed, in accordance with the terms and conditions hereof, to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain such services; and

**RESOLVED FURTHER**, each of the Authorized Persons, be, and hereby is, authorized, empowered, and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers, and to perform such further actions and execute such further documentation that the Authorized Persons in their absolute discretion deem necessary, appropriate, or desirable in accordance with these resolutions.

## III.    General

**RESOLVED FURTHER**, that in addition to the specific authorizations heretofore conferred upon the Authorized Persons, each of the Authorized Persons (and their designees and delegates) be, and they hereby are, individually authorized and empowered, in the name of and on behalf of the U.S. Filing Entities, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver, and file any and all such agreements, certificates, instruments, and other documents and to pay all expenses, including but not limited to filing fees, in each case as in such officer's judgment, shall be necessary, advisable, convenient, or desirable in order to fully carry out the intent and accomplish the purposes of this Consent;

**RESOLVED FURTHER**, that the applicable Special Committees have received sufficient notice of the actions and transactions relating to the matters contemplated by this Consent, as may be required by the organizational documents of each U.S. Filing Entity, or hereby waive any right to have received such notice;

**RESOLVED FURTHER**, that to fully carry out the intent and effectuate the purposes of this Consent, each of the Special Committees and each of the Authorized Persons are hereby authorized to take all such further action, and to execute and deliver all such further instruments and documents in the name and on behalf of the U.S. Filing Entities, and under its corporate seal or otherwise pay all such fees and expenses, which shall in his or her business judgment may be necessary, proper, or advisable;

**RESOLVED FURTHER**, that all acts, actions, and transactions relating to the matters contemplated by this Consent done in the name of and on behalf of each U.S. Filing Entity, which acts would have been approved by this Consent except that such acts were taken before the execution of this Consent, are hereby in all respects approved and ratified as the true acts and deeds of each U.S. Filing Entity with the same force and effect as if each such act, transaction, agreement, or certificate has been specifically authorized in advance by the resolutions or written consent of the applicable Special Committee and that the Authorized Person did execute the same;

**RESOLVED FURTHER**, that this Consent may be executed in multiple counterparts or copies, each of which shall be deemed an original for all purposes.  One or more counterparts or copies of this Consent, or signature pages hereto, may be executed by one or more of the undersigned, and some different counterparts, copies, or signature pages executed by one or more of the other undersigned.  Each counterpart or copy hereof so executed by any of the undersigned shall be binding upon the undersigned executing the same even though other of the undersigned may execute one or more different counterparts, copies, or signature pages, and all counterparts or copies hereof (including any such signature pages) so executed shall constitute one and the same consent.  Each of the undersigned, by execution of one or more counterparts or copies hereof or signature pages hereto, expressly authorizes and directs the secretary or any assistant secretary of each U.S. Filing Entity, or counsel to each U.S. Filing Entity, to affix the signature pages executed by the authorizing director to one or more other counterparts or copies hereof so that upon execution of multiple counterparts or copies hereof or signature pages hereto by all of the undersigned, there shall be one or more counterparts or copies hereof to which is (are) attached signature pages containing signatures of all of the undersigned;

**RESOLVED FURTHER**, that this Consent and signature pages hereto may be executed and delivered by electronic means (including electronic image, facsimile, ".pdf," ".tif," and ".jpeg"), and thereupon shall be treated in each case and in all manner and respects and for all purposes as an original and shall be considered to have the same binding legal effect as if it were an original manually-signed counterpart hereof delivered in person; and

**RESOLVED FURTHER**, that this Consent shall become effective as of the date first set forth above upon each U.S. Filing Entity's receipt of the executed counterpart signature pages from the respective members of each Special Committee.

The actions taken by this Consent shall have the same force and effect as if taken at a special meeting of each Special Committee, duly called and constituted, pursuant to the applicable laws of the jurisdiction in which each U.S. Filing Entity is organized.

* * * * * *

**IN WITNESS WHEREOF**, the undersigned, being all of the members of the Special Committees of the Governing Bodies of the entities listed below, have executed this Consent as of the date first above written.

**BMS DISTRIBUTING CORP.**
**CBI DISTRIBUTING CORP.**
**CLAIRE'S BOUTIQUES, INC.**
**CLAIRE'S CANADA CORP.**
**CLAIRE'S (GIBRALTAR) HOLDINGS LIMITED**
**CLAIRE'S HOLDINGS LLC**
**CLAIRE'S INTELLECTUAL LLC**
**CLAIRE'S PUERTO RICO CORP.**
**CLAIRE'S STORES, INC.**
**CLAIRE'S SWISS HOLDINGS II LLC**
**CLAIRE'S SWISS HOLDINGS LLC**
**CLSIP HOLDINGS LLC**
**CLSIP LLC**
**CSI CANADA LLC**

By:

Signed by:

*DAVID BARSE*

08ED8395F1724B9...

David Barse

By:

William Transier

[*Signature Page to Written Consent*]

**IN WITNESS WHEREOF**, the undersigned, being all of the members of the Special Committees of the Governing Bodies of the entities listed below, have executed this Consent as of the date first above written.

**BMS DISTRIBUTING CORP.**
**CBI DISTRIBUTING CORP.**
**CLAIRE'S BOUTIQUES, INC.**
**CLAIRE'S CANADA CORP.**
**CLAIRE'S (GIBRALTAR) HOLDINGS LIMITED**
**CLAIRE'S HOLDINGS LLC**
**CLAIRE'S INTELLECTUAL LLC**
**CLAIRE'S PUERTO RICO CORP.**
**CLAIRE'S STORES, INC.**
**CLAIRE'S SWISS HOLDINGS II LLC**
**CLAIRE'S SWISS HOLDINGS LLC**
**CLSIP HOLDINGS LLC**
**CLSIP LLC**
**CSI CANADA LLC**

By: _____

    David Barse

By: _____

    DocuSigned by:

    *William Transier*

    0120BD6DF7074DD...

    William Transier

*[Signature Page to Written Consent]*

**ANNEX I**

| Company | State (or if outside of the U.S., country) of Incorporation |
|---|---|
| BMS Distributing Corp. | Delaware |
| CBI Distributing Corp. | Delaware |
| Claire's Boutiques, Inc. | Michigan |
| Claire's Canada Corp. | Delaware |
| Claire's (Gibraltar) Holdings Limited | Gibraltar |
| Claire's Holdings LLC | Delaware |
| Claire's Intellectual LLC | Delaware |
| Claire's Puerto Rico Corp. | Delaware |
| Claire's Stores, Inc. | Florida |
| Claire's Swiss Holdings II LLC | Delaware |
| Claire's Swiss Holdings LLC | Delaware |
| CLSIP Holdings LLC | Delaware |
| CLSIP LLC | Delaware |
| CSI Canada LLC | Delaware |