**<u>EXHIBIT B</u>**

**Interim Order**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CLAIRE'S HOLDINGS LLC, *et al.*,[1] | ) Case No. 25-11454 (BLS) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) **Re: Docket No. 16, 69** |

### INTERIM ORDER (I) AUTHORIZING THE DEBTORS TO ASSUME THE AGENCY AGREEMENT, (II) AUTHORIZING AND APPROVING THE CONDUCT OF STORE CLOSING SALES, WITH SUCH SALES TO BE FREE AND CLEAR OF ALL LIENS, CLAIMS, AND ENCUMBRANCES, (III) MODIFYING CUSTOMER PROGRAMS AT THE CLOSING STORES, AND (IV) GRANTING RELATED RELIEF

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for entry of an interim order (this "Interim Order"), (a) authorizing the Debtors to assume the Agency Agreement on an interim basis, (b) authorizing and approving the initiation of the Store Closings in accordance with the terms of the Original Agreement (attached hereto as **Exhibit 1**), as modified by the First Amendment (attached hereto as **Exhibit 2**), and the Sale Guidelines (attached hereto as **Exhibit 3**), with such sales to be free and clear of all liens, claims, and encumbrances, (c) authorizing the Debtors to conduct Store Closings with respect to the Additional Closing Stores a later date or dates pursuant to the procedures set forth herein, with all such sales to be free and clear of all liens, claims, and encumbrances, (d) approving

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are:  Claire's Holdings LLC (9619); BMS Distributing Corp. (4117); CBI Distributing Corp. (5574); Claire's (Gibraltar) Holdings Limited (4273); Claire's Boutiques, Inc. (5307); Claire's Canada Corp. (7936); Claire's Intellectual LLC (5274); Claire's Puerto Rico Corp. (6113); Claire's Stores, Inc. (0416); Claire's Swiss Holdings II LLC (7980); Claire's Swiss Holdings LLC (2299); CLSIP Holdings LLC (1950); CLSIP LLC (9769); and CSI Canada LLC (2343).  The Debtors' mailing address is 2400 West Central Road, Hoffman Estates, IL 60192.

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

certain modifications to customer programs solely with respect to the Closing Stores, and (e) granting related relief, all as more fully set forth in the Motion; and upon the First Day Declaration; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Motion and opportunity for a hearing on the Motion were appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein, if any, at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, **IT IS HEREBY FOUND AND DETERMINED THAT**:[3]

1. The Debtors have advanced sound business reasons for assuming the Agency Agreement and adopting the Sale Guidelines, on an interim basis subject to the Final Hearing, as set forth in the Motion and at the Hearing, and assuming the Agency Agreement is a reasonable exercise of the Debtors' business judgement and in the best interest of the Debtors and their estates.

2. The Agency Agreement, a copy of which is attached to this Interim Order as

---

[3]   Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact where appropriate.  *See* Fed. R. Bankr. P. 7052.

**Exhibit 1** and **Exhibit 2**, collectively, was negotiated, proposed, and entered into by the Agent and the Debtors without collusion, in good faith and from arm's length bargaining positions.

3.      Subject to entry of the Final Order, the assumption of the Agency Agreement is a sound exercise of the Debtors' business judgment.

4.      The Sale Guidelines, which are attached hereto as **Exhibit 3**, are reasonable and appropriate, and the conduct of the Sales in accordance with the Sale Guidelines will provide an efficient means for the Debtors to dispose of the Store Closure Assets and are in the best interest of the Debtors' estates.

5.      The relief set forth herein is necessary to avoid immediate and irreparable harm to the Debtors and their estates and the Debtors have demonstrated good, sufficient, and sound business purposes and justifications for the relief approved herein.

6.      The Store Closings and Sales are in the best interest of the Debtors' estates.

7.      The Dispute Resolution Procedures are fair and reasonable and comply with applicable law.

8.      The Debtors have represented that they intend to neither sell, lease, nor abandon personally identifiable information pursuant to the relief requested in the Motion, although the Agent will be authorized to distribute emails and promotional materials to the Debtors' customers consistent with the Debtors' existing policies on the use of consumer information.  The Debtors have represented that they will utilize all commercially reasonable efforts to remove or cause to be removed any confidential or personal identifying information from any Store Closing Asset prior to its Sale or abandonment.

3

9.    The entry of this Interim Order is in the best interests of the Debtors and their estates, creditors, and interest holders and all other parties in interest herein; and now therefore it is hereby **ORDERED THAT**:

1.    The Motion is **GRANTED** on an interim basis as set forth herein.

2.    Any objections to the entry of this Interim Order, to the extent not withdrawn or settled, are overruled.

3.    The final hearing (the "Final Hearing") on the Motion shall be held on **September 9, 2025, at 2:00 p.m., prevailing Eastern Time**.  Any objections or responses to entry of a final order on the Motion shall be filed on or before **4:00 p.m., prevailing Eastern Time, on September 2, 2025** and shall be served on:  (a) the Debtors, Claire's Holdings LLC, 2400 West Central Road, Hoffman Estates, Illinois 60192, Attn.:  Brendan McKeough, Executive Vice President, Chief Legal Officer, and Secretary (brendan.mckeough@claires.com) and 3 SW 129th Avenue, Pembroke Pines, Florida 33027, Attn.: Michele Reilly, Assistant Secretary (michele.reilly@claires.com); (b) proposed co-counsel to the Debtors, (i) Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn.: Joshua A. Sussberg, P.C. (joshua.sussberg@kirkland.com)  and  Allyson B.  Smith  (allyson.smith@kirkland.com)  and 333 West Wolf Point Plaza, Chicago, Illinois 60654, Attn.: Alexandra F. Schwarzman, P.C. (alexandra.schwarzman@kirkland.com) and Robert A. Jacobson (rob.jacobson@kirkland.com) and (ii) Richards, Layton & Finger, P.A., One Rodney Square, 920 N. King Street, Wilmington, Delaware 19801, Attn: Paul N. Heath (heath@rlf.com) and Zachary I. Shapiro (shapiro@rlf.com); (c) the U.S. Trustee, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn.: Benjamin A. Hackman (Benjamin.A.Hackman@usdoj.gov); (d) counsel to the Prepetition Priority Term Loan Agent and Existing Prepetition Term Loan Agent, Ankura Trust Company,

4

LLC, Cahill Gordon & Reindell LLP, Attn.: Joel Moss (JMoss@cahill.com), Amit Trehan (ATrehan@cahill.com), and Sean Tierney (STierney@cahill.com); (e) counsel to the Prepetition ABL Agent, JPMorgan Chase Bank, N.A., Simpson Thacher & Bartlett LLP, Attn.: Elisha D. Graff (egraff@stblaw.com) and Zachary J. Weiner (zachary.weiner@stblaw.com) and Potter Anderson & Corroon LLP, Attn: L. Katherine Good (kgood@potteranderson.com) and Jeremy Ryan (jryan@potteranderson.com); (f) counsel to Hilco Merchant Resources, LLC, (i) Chipman Brown Cicero & Cole, LLP, 1313 N. Market Street, Suite 5400, Wilmington, Delaware 19801, Attn.: Mark L. Desgrosseilliers (desgross@chipmanbrown.com) and (ii) Riemer & Braunstein LLP, 7 Times Square, New York, New York 10036, Attn. Steven Fox (sfox@riemerlaw.com); and (g) any statutory committee appointed in these chapter 11 case.

4.      To the extent any conflict between this Interim Order, the Sale Guidelines, and the Agency Agreement, the terms of this Interim Order shall control over all other documents and the Sale Guidelines shall control over the Agency Agreement.

I.      **Authority to Assume the Agency Agreement.**

5.      Subject to entry of the Final Order, the Debtors are authorized to assume and perform under the Agency Agreement pursuant to sections 363 and 365 of the Bankruptcy Code, including (a) making payments required by the Agency Agreement to the Agent without the need for any application of the Agent or a further order of the Court, (b) allowing the sale of Additional Agent Goods, all as permitted under the Agency Agreement.

6.      Subject to the restrictions set forth in this Interim Order, the Sale Guidelines, and any Side Letters (as defined below), the Debtors and the Agent are hereby authorized to take any and all actions as may be necessary or desirable to implement the Agency Agreement and the Sales, and each of the transactions contemplated by the Agency Agreement, and any actions taken

5

by the Debtors and the Agent necessary or desirable to implement the Agency Agreement and/or the Sales prior to the date of this Interim Order, are hereby approved and ratified.

7.    Subject to the reasonable consent of the Directing Cash Collateral Agent (as defined in the interim and final order entered by the Court in respect of the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Use Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief* filed substantially contemporaneously with the Motion (the "Cash Collateral Orders")), the Agency Agreement and related documents may be modified, amended, or supplemented by the parties thereto in accordance with the terms thereof without further order of this Court, so long as any modifications, amendments, or supplements are not materially adverse to the Debtors or their estates; *provided* that the Agency Agreement shall not be modified, amended, or supplemented so as to permit the sale, lease, or transfer of the PII of customers.  Subject to consultation with the Directing Cash Collateral Agent, the Debtors are hereby authorized to enter into additional agreements in connection with any Closing Stores, or Sales related thereto, on terms materially consistent with the Debtors' historic practices.

8.    Notwithstanding anything to the contrary in the Agency Agreement, the Debtors and their estates shall not indemnify the Agent for any damages arising out of the Agent's fraud, willful misconduct, or gross negligence.

9.    The failure to include any provisions of the Agency Agreement in this Interim Order shall not diminish or impair the effectiveness of such provisions, it being the intent of the Court that such provisions of the Agency Agreement be, and hereby are, authorized and approved.

**II.    Authority to Engage in Sales and Conduct Store Closings.**

10.     The Debtors are authorized, on an interim basis pending the Final Hearing, pursuant to sections 105(a) and 363(b)(1) of the Bankruptcy Code, to immediately conduct the Sales at the Closing Stores in accordance with this Interim Order, the Sale Guidelines, and the Agency Agreement, as may be modified by any Side Letters (as defined below) between the Debtors or the Agent and the landlords at the Closing Stores.  Notwithstanding anything in this Interim Order to the contrary, the Debtors may elect to discontinue the Sales at any Closing Stores and revert to normal operations without further authorization from the Court; *provided* that the Debtors shall file a notice with the Court of any such change to the list of Closing Stores within five (5) business days of discontinuing a Sale.

11.     The Sale Guidelines are approved in their entirety on an interim basis.

12.     The Debtors are authorized to discontinue operations at the Closing Stores in accordance with this Interim Order and the Sale Guidelines.

13.     All entities that are presently in possession of some or all of the Store Closure Assets in which the Debtors hold an interest that are or may be subject to the Agency Agreement or this Interim Order hereby are directed to surrender possession of such Store Closure Assets to the Debtors or the Agent.

14.     Neither the Debtors nor the Agent nor any of their officers, employees, or agents shall be required to obtain the approval of any third party, including (without limitation) any Governmental Unit (as defined under section 101(27) of the Bankruptcy Code) or landlord, to conduct the Sales and Store Closings and to take the related actions authorized herein.

**III.    Conduct of Sales.**

15.     All newspapers and other advertising media in which the Sales and Store Closings may be advertised and all landlords are directed to accept this Interim Order as binding authority

7

so as to authorize the Debtors and the Agent to conduct the Sales and Store Closings pursuant to the Agency Agreement, including, without limitation, to conduct and advertise the sale of the Merchandise and FF&E in the manner contemplated by and in accordance with this Interim Order, the Sale Guidelines, and the Agency Agreement.

16.     The Debtors and the Agent are hereby authorized, without necessity of further order of this Court, to take such actions as may be necessary and appropriate to implement the Agency Agreement and to conduct the Sales and Store Closings as provided in the Agency Agreement and the Sale Guidelines (subject to any Side Letters, as defined below), including, but not limited to, advertising the sale as a "store closing sale," "sale on everything," "everything must go," or similar-themed sales as contemplated in the Sale Guidelines through the posting of signs (including the use of exterior banners at non-enclosed mall closing locations, and at enclosed mall closing locations to the extent the applicable closing location entrance does not require entry into the enclosed mall common area), use of sign-walkers, A-frames, and other street signage, as contemplated in the Sale Guidelines and as may be modified by any Side Letter.

17.     Except as expressly provided in the Agency Agreement, the Side Letters (as defined below), and the Sale Guidelines, the sale of the Merchandise and FF&E shall be conducted by the Debtors and the Agent notwithstanding any restrictive provision of any lease, sublease, restrictive covenant, or other agreement relative to occupancy affecting or purporting to restrict the conduct of the Store Closings or the Sales (including the sale of the Merchandise and FF&E owned by the Debtors), abandonment of assets, or "going dark" provisions, and shall not be enforceable in conjunction with the Store Closings or the Sales.  Breach of any such provisions in these chapter 11 cases in conjunction with the Store Closings or the Sales shall not constitute a default under a lease or provide a basis to terminate the lease; *provided* that the Store Closings and Sales are

8

conducted in accordance with the terms of this Interim Order, any Side Letter (as defined below), and the Sale Guidelines.  The Debtors, the Agent, and the landlords of the Closing Stores are authorized to enter into agreements ("Side Letters") between themselves modifying the Sale Guidelines to govern the conduct of the Store Closings and Sales without further order of the Court, and such Side Letters shall be binding as among the Debtors, the Agent, and any such landlords. In the event of any conflict between the Sale Guidelines, the Agency Agreement, any Side Letter, and this Interim Order, the terms of such Side Letter shall control.  Copies of any Side Letter shall be provided within a reasonable time by Debtors' counsel to counsel to the Prepetition ABL Agent.

18.     Except as expressly provided for herein, or in the Sale Guidelines or a Side Letter, no person or entity, including, but not limited to, any landlord, subtenant, licensor, service providers, utilities, or creditors, shall take any action to directly or indirectly prevent, interfere with, or otherwise hinder consummation of the Store Closings, the Sales, or the sale of the Store Closure Assets, or the advertising and promotion (including the posting of signs and exterior banners or the use of sign-walkers) of such sales, as applicable, and all such parties and persons and entities of every nature and description, including, but not limited to, any landlord, subtenant, licensor, service providers, utilities, and creditors and all those acting for or on behalf of such parties, are prohibited and enjoined from (a) interfering in any way with, obstructing, or otherwise impeding, the conduct of the Store Closings and the Sales, and/or (b) instituting any action or proceeding in any court (other than in this Court) or administrative body seeking an order or judgment against, among others, the Debtors, the Agent, or the landlords at the closing locations that might in any way directly or indirectly obstruct or otherwise interfere with or adversely affect the conduct of the Sales or sale of the Store Closure Assets or other liquidation sales at the closing locations or seek to recover damages for breach(es) of covenants or provisions in any lease,

9

sublease, license, or contract based upon any relief authorized herein.

19.     In accordance with and subject to the terms and conditions of the Agency Agreement, the Agent shall have the right to use the Closing Stores and all related Closing Store services, furniture, fixtures, equipment, and other assets of the Debtors for the purpose of conducting the Sales, free of any interference from any entity or person, subject to compliance with the Sale Guidelines (as modified by any Side Letters) and this Interim Order.

20.     All in-store sales of Store Closure Assets and the Additional Agent Goods shall be "as is" and final as of the Sale Commencement Date.  Conspicuous signs stating that "all sales are final" and "as is" will be posted at the point-of-sale areas at all Closing Stores.  As to the Closing Stores, all state and federal laws relating to implied warranties for latent defects shall be complied with and are not superseded by the sale of said goods or the use of the terms "as is" or "final sales."

21.     The Agent shall not be liable for sales taxes except as expressly provided in the Agency Agreement and the payment of any and all sales taxes is the responsibility of the Debtors. The Debtors are directed to remit all taxes arising from the Sales to the applicable Governmental Units as and when due; *provided* that in the case of a *bona fide* dispute the Debtors are only directed to pay such taxes upon the resolution of such dispute, if and to the extent that the dispute is decided in favor of the applicable Governmental Unit.  For the avoidance of doubt, sales taxes collected and held in trust by the Debtors shall not be used to pay any creditor or any other party, other than the applicable Governmental Unit for which the sales taxes are collected.  The Agent shall collect, remit to the Debtors, and account for sales taxes as and to the extent provided in the Agency Agreement.  This Interim Order does not enjoin, suspend, or restrain the assessment, levy, or collection of any tax under state, provincial, or federal law, and does not constitute a declaratory judgment with respect to any party's liability for taxes under state, provincial or federal law.

22.     Pursuant to section 363(f) of the Bankruptcy Code, the Agent, on behalf of the Debtors, is authorized to sell the Store Closure Assets and all sales of Store Closure Assets, whether by the Agent or the Debtors, shall be free and clear of any and all liens, claims, encumbrances, and other interests (as may be modified by any Side Letter), with such liens, claims, encumbrances, and other interests attaching to the proceeds thereof.

23.     The Debtors or the Agent (as the case may be) are authorized and empowered to transfer Store Closure Assets among, and into, the Closing Stores in accordance with the Sale Guidelines, as applicable.  The Agent is authorized to sell the Debtors' FF&E and abandon the same, in each case, as provided for and in accordance with the terms of the Agency Agreement and the Sale Guidelines.

24.     The Agent is authorized to supplement the Merchandise in the Sales with Additional Agent Goods as provided for in the Agency Agreement.  The Agent shall bear all out-of-pocket costs and expenses related to the procurement and delivery of the Additional Agent Goods to the Closing Stores.  Sales of Additional Agent Goods shall be run through the Debtors' cash register systems; *provided*, that the Agent shall mark the Additional Agent Goods using either a "dummy" SKU or department number, or in such other manner so as to distinguish the sale of Additional Agent Goods from the sale of Merchandise.  The Agent and Debtors shall cooperate to ensure that the Additional Agent Goods are marked in such a way that a reasonable consumer could identify the Additional Agent Goods as being non-Merchant goods.  The Agent shall provide signage in the Stores notifying customers that the Additional Agent Goods have been included in the Sale.  Absent the Debtors' written consent, and the Agent's agreement to reimburse the Debtors for any associated expenses, the Agent shall not use the Debtors' distribution centers for any Additional Agent Goods.

11

25.     The Agent shall pay the Debtors an amount equal to 7.0% of the gross proceeds (excluding Sale Taxes) from the Sale of the Additional Agent Goods (the "Additional Agent Goods Fee").  The Agent shall retain all remaining amounts from the sale of the Additional Agent Goods.

26.     All transactions relating to the Additional Agent Goods are, shall be construed as, and are acknowledged by the Debtors to be, a true consignment from the Agent to the Debtors under Article 9 of the Uniform Commercial Code (the "UCC") and not a consignment for security purposes.  Subject solely to Agent's obligations to pay to the Debtors the Additional Agent Goods Fee, at all times and for all purposes the Additional Agent Goods and their proceeds shall be the exclusive property of the Agent, and no other person or entity (including, without limitation, the Debtors, or any third person claiming a security interest in the Debtors' property, including any of the Debtors' secured lenders) shall have any claim against any of the Additional Agent Goods or the proceeds thereof.  The Additional Agent Goods shall at all times remain subject to the exclusive control of the Agent.

27.     The Debtors shall, at the Agent's sole cost and expense, insure the Additional Agent Goods and, if required, promptly file any proofs of loss with regard thereto.  The Agent shall be responsible for payment of any deductible under any such insurance in the event of any casualty affecting the Additional Agent Goods.

28.     The Agent is hereby granted a first-priority security interest in and lien upon (a) the Additional Agent Goods and (b) the Additional Agent Goods proceeds, and the Agent is hereby authorized to deliver all required notices and file all necessary financing statements and amendments thereof.

12

29.     Notwithstanding anything to the contrary in this Interim Order, the Debtors shall not sell or abandon any property that is not owned by the Debtors; *provided* that the Debtors will either (a) provide for the return of such property to the Debtors' headquarters or (b) return such property to the applicable lessor, or other owner of the property, as applicable, at the conclusion of the Sales.

30.     For purposes of this Order only, neither the Sale Guidelines, Agency Agreement, nor this Interim Order authorize the Debtors to transfer or sell to Agent or Agent to sell to any other party the personally identifiable information (which means information that alone or in conjunction with other information identifies an individual, including but not limited to an individual's first name (or initial) and last name, physical address, electronic address, telephone number, social security number, date of birth, government-issued identification number, account number, and credit or debit card number) of any customers.  The foregoing shall not limit the Agent's use of the Debtors' customer lists and mailing lists in accordance with the Agency Agreement solely for purposes of advertising and promoting the Sales.

31.     Subject to entry of the final order, the Debtors are authorized to conduct the Sales without the appointment of a consumer privacy ombudsman; *provided* that nothing in this Interim Order shall limit the ability of the U.S. Trustee or any statutory committee appointed in these chapter 11 cases from, within 10 days following the initial appointment of such statutory committee (for the avoidance of doubt, such 10-day deadline shall apply only for a statutory committee and shall not apply to the U.S. trustee), filing pleadings concerning the appointment of a consumer privacy ombudsman.

32.     The Debtors shall remove or cause to be removed any confidential and/or personally identifiable information in any of the Debtors hardware, software, computers, or cash

13

registers or similar equipment which are to be sold or abandoned so as to render the personally identifiable information unreadable or undecipherable.  At the conclusion of the Sales, the Agent shall provide the Debtors with written verification that the Agent has not removed, copied, or transferred any customer personally identifiable information and that any records containing personally identifiable information were shredded, erased, or otherwise modified to render the personally identifiable information unreadable or undecipherable.

33.     Nothing herein shall limit the Debtors' right to suspend, postpone, or discontinue a Sale at a Closing Store on notice to affected parties.

34.     At the conclusion of each Sale, the Agent shall surrender the premises for each store to the Debtors in broom clean condition.

35.     Nothing herein is intended to affect any rights of any applicable Government Unit (as such term is defined in section 101(47) of the Bankruptcy Code) to enforce any law affecting the Debtors' conduct of any store closing sale that occurred before the Petition Date.

**IV.     Procedures Relating to Additional Closing Stores.**

36.     To the extent that the Debtors seek to conduct Sales at any Additional Closing Store, the Sale Guidelines and this Interim Order shall apply to the Additional Closing Stores.

37.     Prior to conducting the Sales at any Additional Closing Store, the Debtors will file a list including such Additional Closing Store with this Court (each, an "Additional Closing Store List"), and serve a notice of their intent to conduct the applicable Store Closing Sales at the Additional Closing Stores on the Dispute Notice Parties, including the applicable landlords (the "Additional Closing Store Landlords") and any other interested parties by email (to the extent available to the Debtors) or first class mail within five business days of filing the Additional Closing Store List or as soon as reasonably practicable thereafter.  With respect to the Dispute

14

Notice Parties, including the Additional Closing Store Landlords, that do not have an email address on file in the Debtors' books and records, the Debtors will mail such notice to the notice address set forth in the lease for such Additional Closing Store (or, if none, at the last known address available to the Debtors).

38.     The Additional Closing Store Landlords and any interested parties shall have seven days after service of the applicable Additional Closing Store List to object to the application of this Interim Order.  If no timely objections are filed with respect to the application of this Interim Order to an Additional Closing Store, the Debtors are authorized, pursuant to sections 105(a), and 363(b) and (f) of the Bankruptcy Code, to proceed with conducting the Sales at the Additional Closing Stores in accordance with this Interim Order, the Sale Guidelines, the Agency Agreement, and any Side Letter, if applicable.  If any objections are filed with respect to the application of this Interim Order or the Final Order to an Additional Closing Store, and such objections are not resolved, the objections and the application of this Interim order or the Final Order to the Additional Closing Store will be considered by the Court at the next regularly scheduled omnibus hearing, subject to the rights of any party to seek relief on an emergency basis on shortened notice, to the extent necessary.  Any objections as to particular Additional Closing Stores will not affect the Debtors' and Agent's rights to begin Sales at non-objected-to Additional Closing Stores. Notwithstanding anything in this Interim Order to the contrary, the Debtors may, subject to and in compliance with the "Approved Budget" and the consent of the Directing Cash Collateral Agent, elect to discontinue the Sales at any Additional Closing Stores and revert to normal operations without further notice or authorization from the Court.

## V.     Closing Store Customer Programs.

39.     Twenty-one calendar days following the entry of this Interim Order, the Debtors

will no longer accept payment in the form of gift cards, gift certificates, credit card rewards, or Loyalty Points (as defined in the Motion) at the Closing Stores.

40.     Fourteen calendar days following the entry of this Interim Order, the Debtors will no longer accept returns or exchanges at any of the Closing Stores for products purchased prior to the Petition Date.

41.     Upon entry of the Interim Order (i) Merchandise sold in the Sales shall be on a "final" basis and returns or exchanges of such items shall not be accepted at any of the Debtors' retail locations or ecommerce platform and (ii) Ordinary Course Discounts shall no longer be applied to Merchandise purchased at a Sale.   The Debtors shall post notice of changes to the Customer Policies for customers at cash registers and on the website of the Debtors' proposed claims and noticing agent's website at https://omniagentsolutions.com/Claires.

## VI.     Dispute Resolution Procedures with Governmental Units.

42.     Nothing in this Interim Order, the Agency Agreement, the Sale Guidelines, or any Side Letter releases, nullifies, or enjoins the enforcement of any liability to a Governmental Unit under environmental laws or regulations (or any associated liabilities for penalties, damages, cost recovery, or injunctive relief) to which any entity would be subject as the owner, lessor, lessee, or operator of the property after the date of entry of this Interim Order.

43.     Nothing in this Interim Order, the Agency Agreement, the Sale Guidelines, or any Side Letter shall in any way:   (a) diminish the obligation of any entity to comply with environmental laws; or (b) diminish the obligations of the Debtors to comply with environmental laws consistent with their rights and obligations as debtors in possession under the Bankruptcy Code.   The Sales shall not be exempt from laws of general applicability, including, without limitation, public health and safety, criminal, tax, (including, but not limited to, the collection of

16

sales taxes), labor, employment, environmental, antitrust, fair competition, traffic and consumer protection laws, including consumer laws regulating deceptive practices and false advertising, consumer protection, the sale of gift certificates, layaway programs, return of goods, express or implied warranties of goods, and "weights and measures" regulation and monitoring (collectively, "General Laws").  Nothing in this Interim Order, the Agency Agreement, the Sale Guidelines, or any Side Letter shall alter or affect obligations to comply with all applicable federal safety laws and regulations.  Nothing in this Interim Order shall be deemed to bar any Governmental Unit (as such term is defined in section 101(27) of the Bankruptcy Code) from enforcing General Laws in the applicable non bankruptcy forum, subject to the Debtors' rights to assert in that forum or before this Court, that any such laws are not in fact General Laws or that such enforcement is impermissible under the Bankruptcy Code or this Interim Order. Notwithstanding any other provision in this Interim Order, no party waives any rights to argue any position with respect to whether the conduct was in compliance with this Interim Order and/or any applicable law, or that enforcement of such applicable law is preempted by the Bankruptcy Code. Nothing in this Interim Order shall be deemed to have made any rulings on any such issues.

44.     To the extent that the sale of Store Closure Assets is subject to any Liquidation Sale Laws, the following provisions of this paragraph 43 shall apply and control over any Side Letters:

(a)     Provided that the Sales are conducted in accordance with the Interim Order, any Final Order, and the Sale Guidelines, the Debtors, the Agent, and the Debtors' landlords shall be deemed to be in compliance with any requirements of all county, parish, or municipal or other local government and Liquidation Sale Laws establishing licensing or permitting requirements, waiting periods or time limits, or bulk sale restrictions that would otherwise apply to the Sales and sales of the Store Closure Assets of any state or local Governmental Unit (as defined in Bankruptcy Code section 101(27)); *provided* that the term "Liquidation Sale Laws" shall be deemed not to include any public health or safety laws of any state (collectively, "Safety Laws"), and the Debtors and the Agent shall continue to be required to comply, as applicable, with such Safety Laws and General Laws, subject to any applicable provision of the Bankruptcy Code and federal law, and nothing

17

in this Order shall be deemed to bar Governmental Units (as defined in section 101(27) of the Bankruptcy Code) or public officials from enforcing Safety Laws or General Laws.

(b)     Within five business days after entry of the Interim Order, the Debtors will serve by first class mail, copies of the Interim Order, the proposed Final Order, and the Sale Guidelines on the following: (a) the Attorney General's office for each state where the Sales are being held; (b) the county consumer protection agency or similar agency for each county where the Sales are being held; (c) the division of consumer protection for each state where the Sales are being held; (d) the landlords for the Closing Stores and their counsel of record (if known); and (e) the National Association of Attorneys General (collectively, the "Dispute Notice Parties").

(c)     With respect to any Additional Closing Stores, within five business days after filing any Additional Closing Store List (as defined below) with the Court, the Debtors will serve by first-class mail, copies of the Interim Order, or the Final Order, as applicable, the Agency Agreement, and the Sale Guidelines on the Dispute Notice Parties.

(d)     To the extent that there is a dispute arising from or relating to the Sales, the Orders, or the Sale Guidelines, which dispute relates to any Liquidation Sale Laws (a "Reserved Dispute"), the Court shall retain exclusive jurisdiction to resolve the Reserved Dispute. Any time within 10 days following entry of the Interim Order, any Governmental Unit may assert that a Reserved Dispute exists by sending a notice (the "Dispute Notice") explaining the nature of the dispute to: (i) the Debtors, Claire's Holdings LLC, 2400 West Central Road, Hoffman Estates, Illinois 60192, Attn.: Brendan McKeough, Executive Vice President, Chief Legal Officer, and Secretary (brendan.mckeough@claires.com) and 3 SW 129th Avenue, Pembroke Pines, Florida 33027, Attn.: Michele Reilly, Assistant Secretary (michele.reilly@claires.com); (ii) proposed co-counsel to the Debtors, (A) Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn.: Allyson B. Smith (allyson.smith@kirkland.com) and 333 West Wolf Point Plaza, Chicago, Illinois 60654, Attn.: Alexandra F. Schwarzman, P.C. (alexandra.schwarzman@kirkland.com) and Robert A. Jacobson (rob.jacobson@kirkland.com) and (B) Richards, Layton & Finger, P.A., One Rodney Square, 920 N. King Street, Wilmington, Delaware 19801, Attn: Paul N. Heath (heath@rlf.com) and Zachary I. Shapiro (shapiro@rlf.com); (iii) the U.S. Trustee, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn.: Benjamin A. Hackman (Benjamin.A.Hackman@usdoj.gov); (iv) counsel to the Prepetition Priority Term Loan Agent and Existing Prepetition Term Loan Agent, Ankura Trust Company, LLC, Cahill Gordon & Reindell LLP, Attn.: Joel Moss (JMoss@cahill.com), Amit Trehan (ATrehan@cahill.com), and Sean Tierney (STierney@cahill.com); (v) counsel to the Prepetition ABL Agent, JPMorgan Chase Bank, N.A., Simpson Thacher & Bartlett LLP, Attn.: Elisha D. Graff (egraff@stblaw.com) and Zachary J. Weiner (zachary.weiner@stblaw.com) and Potter Anderson & Corroon LLP, Attn: L. Katherine Good

18

(kgood@potteranderson.com) and Jeremy Ryan (jryan@potteranderson.com); (vi) the affected landlord and their counsel of record (if known); (vii) counsel to Hilco Merchant Resources, LLC, (i) Chipman Brown Cicero & Cole, LLP, 1313 N. Market Street, Suite 5400, Wilmington, Delaware 19801, Attn.: Mark L. Desgrosseilliers (desgross@chipmanbrown.com) and (ii) Riemer & Braunstein LLP, 7 Times Square, New York, New York 10036, Attn. Steven Fox (sfox@riemerlaw.com); and (ix) any statutory committee appointed in these chapter 11 cases. If the Debtors and the Governmental Unit are unable to resolve the Reserved Dispute within 15 days after service of the notice, the Governmental Unit may file a motion with the Court requesting that the Court resolve the Reserved Dispute (a "Dispute Resolution Motion").

(e)     In the event that a Dispute Resolution Motion is filed, nothing in the Interim Order or the Final Order, as applicable, shall preclude the Debtors, a landlord, or any other interested party from asserting (A) that the provisions of any Liquidation Sale Laws are preempted by the Bankruptcy Code, or (B) that neither the terms of the Interim Order or the Final Order nor the conduct of the Debtors pursuant to the Interim Order or the Final Order, violates such Liquidation Sale Laws. Filing a Dispute Resolution Motion as set forth herein shall not be deemed to affect the finality of the Interim Order or the Final Order or to limit or interfere with the Debtors' or the Agent's ability to conduct or to continue to conduct the Sales pursuant to the Interim Order or the Final Order, as applicable, absent further order of the Court. Upon the entry of the Interim Order or the Final Order, the Debtors and the Agent shall be authorized to conduct the Sales pursuant to the terms of the Interim Order or the Final Order, the Agency Agreement, and the Sale Guidelines and to take all actions reasonably related thereto or arising in connection therewith. The Governmental Unit will be entitled to assert any jurisdictional, procedural, or substantive arguments it wishes with respect to the requirements of its Liquidation Sale Laws or the lack of any preemption of such Liquidation Sale Laws by the Bankruptcy Code. Nothing in the Interim Order or the Final Order will constitute a ruling with respect to any issues to be raised in any Dispute Resolution Motion.

(f)     If, at any time, a dispute arises between the Debtors and/or the Agent and a Governmental Unit as to whether a particular law is a Liquidation Sale Law, and subject to any provisions contained in the Interim Order or the Final Order related to the Liquidation Sale Laws, then any party to that dispute may utilize the provisions of subparagraphs (d) and (e) above by serving a notice to the other party and proceeding thereunder in accordance with those paragraphs. Any determination with respect to whether a particular law is a Liquidation Sale Law shall be made *de novo*.

45.     Subject to paragraphs 42 and 43 above, each and every federal, state, or local agency, department, or Governmental Unit with regulatory authority over the Store Closings or the Sales and all newspapers and other advertising media in which the Sales are advertised shall

19

consider this Interim Order as binding authority that no further approval, license, or permit of any Governmental Unit shall be required, nor shall the Debtors or the Agent be required to post any bond, to conduct the Sales.

46.     Provided that the Sales are conducted in accordance with the terms of this Interim Order, the Agency Agreement, and the Sale Guidelines (as may be modified by Side Letters) and in light of the provisions in the laws that exempt court-ordered sales from their provisions, the Debtors and the Agent shall be presumed to be in compliance with any Liquidation Sale Laws and are authorized to conduct the Store Closings and the Sales in accordance with the terms of this Interim Order and the Sale Guidelines (as may be modified by Side Letters) without the necessity of further showing compliance with any such Liquidation Sale Laws.

47.     Notwithstanding anything to the contrary herein, in view of the importance of the use of sign-walkers, banners, and other advertising to the Sales and the Store Closings, to the extent that disputes arise during the course of the Sales regarding laws regulating the use of sign-walkers, banners, or other advertising and the Debtors and the Agent are unable to resolve the matter consensually, any party may request an immediate telephonic hearing with this Court.  Such hearing will, to the extent practicable and subject to the Court's availability, be scheduled initially no later than the earlier of (a) the Final Hearing or (b) within three business days of such request. This scheduling procedure shall not be deemed to preclude additional hearings for the presentation of evidence or arguments as necessary.

**VII.    Other Provisions.**

48.     No later than one (1) business day after entry of this Order, the Debtors shall remit to the Agent, such remittance to be made to an account designated by Agent, the sum of $2,925,806 as an advance related to Merchandise Fees, Expense Budget amounts, and other anticipated fees

20

and expenses that may become due or reimbursable to Agent pursuant to the Agency Agreement (collectively, the "Sale Advance"). The Sale Advance may be used by Agent to pay or reimburse Agent for amounts due by Merchant to Agent under the Agency Agreement (including (without limitation) all Fees and Expenses due to Agent and amounts due to Agent on account of Additional Agent Goods) and otherwise held by Agent until the conclusion of the Sale with respect to the Closing Stores to which it relates. Any portion of any Sale Advance not so used shall be returned to the Debtors within three (3) business days following the Final Reconciliation and thereafter treated in the manner provided by the Cash Collateral Orders.

49.     Notwithstanding anything to the contrary in the Cash Collateral Order, the gross proceeds from the sale of Additional Agent Goods except for amounts paid to the Merchant on account of the Additional Agent Goods Fee, shall not constitute ABL Priority Collections and shall not be subject to paragraphs 3 and 4 of the Cash Collateral Order.  To the extent that any gross proceeds from the sale of Additional Agent Goods are errantly transferred to any party other than the Agent, such party shall immediately return said proceeds to the Debtors for distribution to the Agent in accordance with Agency Agreement and this Order.

50.     Neither the Agent nor any of its respective affiliates (whether individually, as part of a joint venture, or otherwise), shall be precluded from providing additional services to the Debtors or bidding on the Debtors' assets in connection with any other future process that may or may not be undertaken by the Debtors to close stores.

51.     Not later than seven days prior to the objection deadline related to entry of an order approving the Motion on a final basis, the Agent shall file a declaration disclosing connections to the Debtors, their creditors, and other parties in interest in these chapter 11 cases, and all parties who have filed requests for service under Bankruptcy Rule 2002, by email, or if the email address

21

is not available to the Debtors, then by first class mail.

52.     The Agent shall act solely as an agent of the Debtors and shall not be liable for any claims against the Debtors other than as expressly provided in the Agency Agreement (including the Agent's indemnity obligations thereunder) or the Sale Guidelines, with the exception of acts of gross negligence or willful misconduct and, for greater certainty, the Agent shall not be deemed to be an employer, or a joint or successor employer or a related or common employer or payor within the meaning of any legislation governing employment or labor standards or pension benefits or health and Safety or other statute, regulation or rule of law or equity for any purpose whatsoever, and shall not incur any successor liability whatsoever.

53.     The Debtors are authorized and permitted to transfer to the Agent personal information in the Debtors' custody and control solely for the purposes of assisting with and conducting the Sales and only to the extent necessary for such purposes; *provided* that the Agent removes such personal information from the FF&E prior to the abandonment of the same.

54.     To the extent the Debtors are subject to any Fast Pay Laws in connection with the Store Closings, the Debtors shall be presumed to be in compliance with such laws to the extent, in applicable states, such payroll payments are made by the later of:  (a) the Debtors' next regularly scheduled payroll; and (b) seven calendar days following the termination date of the relevant employee, and in all such cases consistent with, and subject to, any previous orders of this Court regarding payment of same.

55.     The banks and financial institutions on which checks were drawn or electronic payment requests made in payment of the prepetition obligations approved herein are authorized to receive, process, honor, and pay all such checks and electronic payment requests when presented for payment, and all such banks and financial institutions are authorized to rely on the Debtors'

22

designation of any particular check or electronic payment request as approved by this Interim Order.

56.     Nothing contained in the Motion or this Interim Order, and no action taken pursuant to the relief requested or granted (including any payment made in accordance with this Interim Order), is intended as or shall be construed or deemed to be:  (a) an implication or admission as to the amount, validity, or priority of, or basis for, any claim against the Debtors under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication, admission, or finding that any particular claim is an administrative expense claim, other priority claim, or otherwise of a type specified or defined in the Motion or this Interim Order; (e) a request or authorization to assume (other than with respect to the Agency Agreement), adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; (g) a waiver or limitation of any claims, causes of action, or other rights of the Debtors or any other party in interest against any person or entity under the Bankruptcy Code or any other applicable law; (h) an approval, assumption (other than with respect to the Agency Agreement), adoption, or rejection of any agreement, contract, lease, program, or policy under section 365 of the Bankruptcy Code; (i) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) that may be satisfied pursuant to the relief requested in the Motion are valid, and the rights of all parties in interest are expressly reserved to contest the extent, validity, or perfection or seek avoidance of all such liens; (j) a waiver of the obligation of any party in interest to file a proof of claim; or (k) otherwise affecting the Debtors' rights under section 365 of

23

the Bankruptcy Code to assume or reject any executory contract or unexpired lease.

57.    The Debtors are authorized to issue postpetition checks, or to effect postpetition fund transfer requests, in replacement of any checks or fund transfer requests that are dishonored as a consequence of these chapter 11 cases with respect to prepetition amounts owed in connection with the relief granted herein.

58.    Notwithstanding anything to the contrary in this Interim Order, any payment to be made, obligation incurred or authorization contained herein shall be subject to and in compliance with the "Approved Budget" as defined in the orders of the Court approving the consensual use of cash collateral in these chapter 11 cases (including with respect to timing of payments thereunder).

59.    The Agent is not a retained "professional" and is not a beneficiary of the Carve-Out (as defined in the Cash Collateral Orders).

60.    The contents of the Motion satisfy the requirements of Bankruptcy Rule 6003.

61.    Notice of the Motion as provided therein shall be deemed good and sufficient notice of the Motion, and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

62.    Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Interim Order are immediately effective and enforceable upon its entry.

63.    The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Interim Order in accordance with the Motion.

64.    This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Interim Order or the Agent Agreement, including, but not limited to, (a) any claim or issue relating to any efforts by any party or person to prohibit, restrict or in any way limit banner and sign-walker advertising, including

24

with respect to any allegations that such advertising is not being conducted in a safe, professional, and non-deceptive manner, (b) any claim of the Debtors, the landlords and/or the Agent for protection from interference with the Store Closings or Sales, (c) any other disputes related to the Store Closings or Sales, and (d) protect the Debtors and/or the Agent against any assertions of any liens, claims, encumbrances, and other interests.  No such parties or person shall take any action against the Debtors, the Agent, the landlords, the Store Closings, or the Sales until this Court has resolved such dispute.  This Court shall hear the request of such parties or persons with respect to any such disputes on an expedited basis, as may be appropriate under the circumstances.

**Dated: August 8th, 2025**
**Wilmington, Delaware**

                                      **BRENDAN L. SHANNON**
                                      **UNITED STATES BANKRUPTCY JUDGE**

**<u>Exhibit 1</u>**

**Original Agreement**



July 24, 2025

***VIA EMAIL***
Claire's Boutiques, Inc.
2400 West Central Road
Hoffman Estates, IL 60192
Attn: Brendan McKeough
EVP, Chief Legal Officer, and Secretary

Re:    **Letter Agreement Governing Inventory Disposition**

Dear Brendan:

By executing below, this letter shall serve as an agreement ("Agreement") effective as of the above date (the "Effective Date") between Hilco Merchant Resources, LLC, on the one hand ("Agent" or a "Party"), and Claire's Boutiques, Inc., on the other hand ("Merchant" or a "Party" and together with the Agent, the "Parties"), under which Agent shall act as the exclusive agent for the purpose of conducting a sale of certain Merchandise (as defined below) at the Merchant's eighteen (18) stores (the "Initial Stores") set forth on Exhibit A and any additional stores added to this Agreement pursuant to the terms set forth in section B below (each a "Store" and collectively, the "Stores")[1] through a "Store Closing", "Everything Must Go", "Everything on Sale" or similar themed sale – and to the extent the Merchant determines to close all Stores, "going out of business" -- (the "Sale").  Merchant may designate additional stores to be governed by this Agreement, in which case the Parties shall agree on an appropriate Expense Budget(s), Advances, Sale Term, and Gross Recovery Percentage (each as defined below).  Following entry into this Agreement, Agent shall act as Merchant's exclusive agent for fee services with respect to disposition, closure, or liquidation of its Stores; provided, however, that such exclusivity shall not preclude Merchant, and Merchant retains the discretion to, solicit and accept proposals for "guarantee" or "equity" transactions with respect to future Store closures.

A.    **Merchandise**

For purposes hereof, "Merchandise" shall mean all goods held for resale in the applicable Stores, including goods received, during the applicable Sale Term (defined below).  "Merchandise" does not mean and shall not include: (1) goods that belong to sublessees, licensees or concessionaires of Merchant; (2) owned furnishings, trade fixtures, equipment and improvements to real property that are located in the Stores (collectively, "FF&E"); and (3) the Additional Agent Goods (as defined below).

---

[1]  For the avoidance of doubt, each Initial Store shall also constitute a Store for purposes of this Agreement.

B.     **Sale Term, Store Designations, Expenses and Sale Advance**

(i)     Sale Term

For each Initial Store, the Sale shall commence on July 25, 2025 (the "Sale Commencement Date") and conclude no later than September 7, 2025 (the "Sale Termination Date"); provided, however, that the Parties may mutually agree in writing to extend or terminate the Sale at any Store prior to the Sale Termination Date.  The period between the Sale Commencement Date and the Sale Termination Date shall be referred to as the "Sale Term."  At the conclusion of the Sale, unless the Merchant instructs otherwise, Agent shall surrender the premises for each Store to Merchant in broom clean condition and in accordance with the lease requirements for such premises; provided, however, Merchant shall bear all costs and expenses associated with surrendering the premises in accordance with the lease requirements for such premises according to a budget mutually agreed to between the Agent and Merchant.  At the conclusion of the Sale at each Store, Agent shall photographically document the condition of each such Store and provide such photographs to Merchant within ten (10) days.  Photographs shall reference with specificity each Store by number, name, and/or location.

(ii)     Store Designations

Any time on or after the Agreement Effective Date, the Merchant may designate any additional Merchant-operated store as a Store by providing the Agent with ten (10) calendar days' prior written notice of such designation, with each grouping of designations being a tranche of additional Stores (each a "Tranche of Additional Stores").  During such ten (10) calendar day notice period, the Merchant and the Agent shall work together to: (A) prepare such newly designated Tranche of Additional Stores for closure; (B) agree upon an updated Budget to include such Tranche of Additional Stores, including the number of additional Supervisors that may be needed and/or in the case of a distribution center being included in the Tranche of Additional Stores, the costs of any subcontractors sourced by the Agent to assist in the closure of such distribution centers or Stores; (C) order and pay for any additional advertising materials, including signage (above what has been previously purchased using the Signage Advance for the Initial Stores); and (D) agree upon a Gross Recovery Percentage threshold as contemplated in Section E of this Agreement.  It is anticipated and agreed that once a Merchant-owned retail store or distribution center location becomes a Store in accordance with the terms of this Agreement, such Store shall not be subsequently removed from the Sale once the Sale has commenced at such Store, provided however, to the extent the Merchant notifies the Agent that a Store must be removed from the Sale (in the reasonable, good faith determination of the Merchant, including, in any event, because a buyer of any of the Merchant's assets relating to such Store wishes to purchase and continue operating the applicable retail store or distribution center location), such Store shall be removed from the Sale and the Parties shall negotiate in good faith reasonable adjustments to Fees and Expenses to account directly for the removal of any such Store from the Sale, including, to the extent the Agent does not elect to reclaim such Additional Agent Goods, payment to the Agent for the cost of goods sold for any Additional Agent Goods (if any) located in such removed Store (or, if less, the cost of moving such Additional Agent Goods to another Store).

(iii) <u>Expenses and Sale Advance</u>

Merchant shall be responsible for all costs and expenses of the Sale, including (without limitation) all Store-, level operating expenses, all costs and expenses related to Merchant's other retail store operations, Merchant's distribution centers and warehouses, and Merchant's corporate offices, and Agent's reasonable, documented out of pocket expenses (collectively, "<u>Expenses</u>"); *provided* that, with respect to the Initial Stores and any Tranche of Additional Stores, in no event will Agent's expenses exceed the aggregate budget established by Merchant and Agent for certain delineated costs and expenses relating to the Sale at the applicable Stores (each an "<u>Expense Budget</u>"), including (without limitation) Agent's actual costs of supervision (including (without limitation) Supervisors' wages, fees, travel, and industry standard deferred compensation) and advertising costs (including (without limitation) signage and the shipping, freight, and sales tax related thereto where applicable).  Each Expense Budget may only be modified by mutual agreement of Agent and Merchant.  The Expense Budget for the Initial Stores is attached hereto as <u>Exhibit B</u>.

All accounting matters (including, without limitation, all fees, expenses, or other amounts reimbursable or payable to Agent; *provided* that Agent shall provide a reasonably detailed itemized listing of expenses incurred) shall be reconciled on every Wednesday for the prior week and shall be paid within two (2) business days after each such weekly reconciliation (the "<u>Weekly Reconciliation</u>").  The Parties shall complete a final reconciliation and settlement of all amounts payable to Agent and contemplated by this Agreement (including, without limitation, Expense Budget items, and fees earned hereunder) no later than forty-five (45) days following the Sale Termination Date for the last Store (the "<u>Final Reconciliation</u>"); *provided* that the Final Reconciliation shall include a "true-up" to ensure that recoveries payable weekly under this Agreement are equal to the final net amount payable to the Agent.

(a)    <u>Expense Advance - General</u>. In connection with the Initial Stores, no later than three (3) business day after receipt of an invoice from Agent, Merchant agrees to remit to an account designated by Agent certain advances related to Expense Budget amounts and anticipated fees that may become due to Agent pursuant to this Agreement as follows: (i) an amount sufficient for the Agent to pay for all costs and expenses associated with signage (the "<u>Signage Advance</u>"); (ii) an amount equal to three weeks of estimated other Expense Budget amounts (the "<u>Other Expense Advance</u>"); and (iii) an amount equal to three weeks of estimated Merchandise Fee that may become due and payable to Agent under this Agreement (the "<u>Estimated Fee Advance</u>", and together with the Signage Advance and the Other Expense Advance, collectively, the "<u>Sale Advance</u>").  For each Tranche of Additional Stores, the Other Expense Advance and the Estimated Fee Advance shall each be reduced to two weeks of applicable costs.  Each Sale Advance may be used by Agent to pay or reimburse Agent for amounts due by Merchant to Agent under this Agreement (including (without limitation) all Fees and Expenses due to Agent and amounts due to Agent on account of Additional Agent Goods) and otherwise held by Agent until the conclusion of the Sale with respect to the Stores to which it relates.  Any portion of any Sale Advance not so used shall be returned to Merchant within three (3) business days following the Final Reconciliation.

(b)    <u>Expense Advance – Initial Stores</u>. Upon execution of this Agreement, the Merchant shall pay by wire transfer to the Agent a Sale Advance relative to the Initial Stores in the amount of $75,000 (the "<u>Initial Sale Expense Advance</u>").  With respect to the Initial Stores only, the Agent is not charging the Merchant for signage and neither the Expense Budget for the Initial Stores

nor the Sale Advance of the Initial Stores includes any costs or expenses associated with signage for the Initial Stores.

(c)     <u>Failure to Timely Remit Payment</u>.  Notwithstanding the Agent's receipt of the one or more Sale Advance(s), nothing contained herein shall be deemed to waive, modify or limit the Merchant's obligations to remit timely payment of all Fees and Expenses due to the Agent relating to the Sale and to timely remit payment of the proceeds from the sale of any Additional Agent Goods as part of the Weekly Reconciliations. To the extent the Merchant fails to timely remit payment of any advances, fees, expenses, Fees, reimbursement of Expenses, or Additional Agent Goods Proceeds that are due and owing to the Agent (collectively, if any, the "<u>Past Due Agent Amounts</u>"), the Agent may apply such Past Due Agent Amounts against the Sale Advance(s), in which case, no less than three (3) business days after the Merchant's receipt of notice from the Agent of such application, the Merchant shall replenish the Sale Advance(s) to the full amount previously agreed to by the Parties.

**C.     <u>Project Management</u>**

(i)     <u>Agent's Undertakings</u>

During the Sale Term, Agent shall, in collaboration with Merchant, (a) provide qualified supervisors (the "<u>Supervisors</u>") engaged by Agent to oversee the management of the Stores; (b) determine appropriate point-of-sale and external advertising for the Stores, approved in advance by Merchant; (c) determine appropriate discounts of Merchandise, staffing levels for the Stores, approved in advance by Merchant, and appropriate bonus and incentive programs, if any, for the Stores' employees, approved in advance by Merchant; (d) oversee display of Merchandise for the Stores; (e) to the extent that information is available, evaluate sales of Merchandise by category and sales reporting and monitor expenses; (f) maintain the confidentiality of all proprietary or non-public information regarding Merchant in accordance with the provisions of the confidentiality agreement signed by the Parties; (g) assist Merchant in connection with managing and controlling loss prevention and employee relations matters; (h) determine the necessity for obtaining any applicable permits and governmental approvals to conduct the Sale, including working with Merchant to obtain each in a timely and orderly fashion and preparing or causing to be prepared all forms necessary to assist in Merchant's securing any applicable permits and governmental approvals necessary to conduct the Sale, the costs and expenses of which shall be paid by Merchant and shall be in addition to the costs and expenses set forth on the Expense Budget; and (i) provide such other related services deemed necessary or appropriate by Merchant and Agent.

Without limiting the generality of the foregoing, all information of a business nature relating to the pricing, sales, promotions, marketing, assets, liabilities or other business affairs of Merchant, its customers, employees, parent, subsidiary, or other affiliated entities (for purposes of this paragraph, all such entities are included within each reference to "Merchant"), including the terms and existence of this Agreement, is Merchant's confidential, trade secret information ("<u>Merchant Confidential Information</u>"), which is and shall remain the exclusive intellectual property of Merchant.  Except as may be required for Agent to perform its obligations under this Agreement in respect of the Sale, Agent shall not divulge, furnish, make available, or in any other manner disclose such information to any third party other than Agent's officers, employees, representatives, and agents. Agent shall take and shall cause its officers, employees, representatives, and agents to take such action as shall be reasonably necessary or advisable to preserve and protect the confidentiality

4

of Merchant Confidential Information. Agent agrees to maintain strict confidentiality and agrees that it may use Merchant Confidential Information only as reasonably necessary to the performance of its obligations related to the Sale; *provided, however*, that Agent shall be authorized to publicly disclose Merchant Confidential Information as necessary to conduct its obligations under this Agreement upon the later of (a) the date the Merchant commences a case under chapter 11 of the Bankruptcy Code (as defined below) or (b) Merchant files a motion to assume sections of this Agreement under section 365 and/or 363 of the Bankruptcy Code.  If and to the extent the use or other handling of any Personal Information is necessary for Agent to perform its obligations hereunder, Agent shall comply with all Data Security Requirements and such other reasonable restrictions requested by Merchant.  For purposes of this Agreement, "Personal Information" means any natural person's name, street address, telephone number, e-mail address, social security number, driver's license number, passport number, credit card number, or user or account number, or any other piece of information that, individually or when combined with other information, allows the identification of a natural person or is otherwise considered personally identifiable information or personal data protected under any applicable Data Security Requirement.  For purposes of this Agreement, "Data Security Requirements" means, collectively, all of the following to the extent relating to privacy, security, or security breach notification requirements: (a) Merchant's own rules, policies, and procedures; (b) all applicable statutes and regulations; (c) industry standards applicable to the industry in which the Merchant's business is conducted (including, as applicable, the Payment Card Industry Data Security Standard (PCI DSS)); and (d) contracts into which Merchant has entered or by which it is otherwise bound, provided such contracts (or the requirements of such contracts) are provided to Agent.

The Parties expressly acknowledge and agree that Merchant shall have no liability to the Supervisors for wages, benefits, severance pay, termination pay, vacation pay, pay in lieu of notice of termination or any other liability arising from Agent's hiring or engagement of the Supervisors, and the Supervisors shall not be considered employees of Merchant.

(ii)     Merchant's Undertakings

During the Sale Term, Merchant shall (a) be the employer of the Stores' employees, other than the Supervisors; (b) be responsible for the payment of all taxes, costs, expenses, accounts payable, and other liabilities relating to the Stores and the Stores' employees; (c) prepare and process all tax forms and other documentation; (d) collect all sales taxes and pay them to the appropriate taxing authorities for the Stores; (e) use reasonable efforts to cause Merchant's employees to cooperate with Agent and the Supervisors; (f) execute all agreements determined by the Merchant and Agent to be necessary or desirable for the operation of the Stores during the Sale; (g) arrange for the ordinary maintenance of all point-of-sale equipment required for the Stores; (h) use best efforts to apply for and obtain, with Agent's assistance and support, all applicable permits and authorizations (including landlord approvals and consents) for the Sale; and (i) ensure that Agent has quiet use and enjoyment of the Stores for the Sale Term in order to perform its obligations under this Agreement.

Merchant shall provide throughout the Sale Term central administrative services necessary for the Sale, including (without limitation) customary POS administration, sales audit, cash reconciliation, accounting, and payroll processing, all at no cost to Agent.

The Parties expressly acknowledge and agree that Agent shall have no liability to Merchant's employees for wages, benefits, severance pay, termination pay, vacation pay, pay in lieu of notice of termination or any other liability arising from Merchant's employment, hiring or retention of its employees, and such employees shall not be considered employees of Agent. Merchant and Agent agree none of Agent's actions taken in respect of the Sale or this Agreement shall be deemed to constitute an assumption by Agent of any of Merchant's obligations relating to any of Merchant's employees including, without limitation, Excluded Payroll Benefits, Worker Adjustment Retraining Notification Act ("WARN Act") claims and other termination type claims and obligations, or any other amounts required to be paid by statute or law; nor shall Agent become liable under any employment agreement, collective bargaining agreement, or be deemed a joint or successor employer with respect to such employees.

**D.**     <u>**The Sale**</u>

All sales of Merchandise shall be made on behalf of Merchant.  Agent does not have, nor shall it have, any right, title or interest in the Merchandise.  All sales of Merchandise shall be by cash, gift card, gift certificate, merchandise credit, debit card, or credit card and, at Merchant's discretion, by check or otherwise in accordance with Merchant's policies, and shall be "final" with no returns accepted or allowed, unless otherwise directed by Merchant.

**E.**     <u>**Agent Fee and Expenses in Connection with the Sale**</u>

In consideration of its services hereunder with respect to the Stores designated on Exhibit A and any Tranche of Additional Stores, if any, Agent shall earn a retail fee equal to two and one quarter percent (2.25%) of the Gross Proceeds of Merchandise sold at the Stores (the "Merchandise Fee").  For purposes of this Agreement, "Gross Proceeds" means gross register receipts less applicable sales taxes.

In addition to the Merchandise Fee, and not in lieu thereof, should Merchant add one or more Tranches of Additional Stores, the Merchant shall pay to the Agent from Gross Proceeds additional fees as agreed upon by the Merchant and Agent based upon the Gross Recovery Percentages (as determined by mutual agreement between Merchant and Agent within 5 days of the designation of each Tranche of Additional Stores) achieved on the sales at the Additional Stores during the Sale Term (the "Incentive Fee.")  The Incentive Fee shall be equal to the aggregate sum of the percentages set forth in the "Additional Incentive Compensation" column of the illustrative table (e.g., calculated back to the first dollar) for the corresponding Gross Recovery Percentage achieved for the applicable Tranche of the Additional Stores and shall be calculated and paid on a Tranche by Tranche of Additional Stores basis.

| Gross Recovery Percentage | Additional Incentive Compensation |
|---|---|
| Between X-X% | An additional 0.25% of Gross Proceeds (total Merchandise Fee and Incentive Fee equal to X% of Gross Proceeds) |
| Above X% | An additional 0.25% of Gross Proceeds (total Merchandise Fee and Incentive Fee equal to X% of Gross Proceeds) |

For purposes of calculating any Incentive Fee:

"**Cost Value**" with respect to each item of Merchandise sold shall mean the lower of (i) the lowest per unit vendor cost in the File or in the Merchant's books and records, maintained in the ordinary course consistent with historic practices; or (ii) the Retail Price. Agent agrees that Merchandise in the Stores during the Sale Term will be sold to the piece or otherwise dispositioned and will not be abandoned without the consent of Merchant and Merchant's ABL Lender. The Cost Value for the Merchandise with respect to Tranches of Additional Stores shall be agreed by Merchant and Agent prior to payment of Incentive Fees with respect to such Additional Stores.

"**File**" shall mean Merchant's "2.2.15_Inventory by SKU_P5 FY25" file and all subsequent files received by Agent.

"**Gross Recovery Percentage**" shall mean the Gross Proceeds during the applicable period divided by the sum of the aggregate Cost Value of all Merchandise in the Store to be sold.

"**Retail Price**" shall mean with respect to each item of Merchandise sold, the retail price reflected at the register for such item, excluding the discount granted in connection with such sale.

## F.     Additional Agent Goods

Merchant and Agent will use best efforts to resolve any operational obstacles to enable Additional Agent Goods to be sold in Stores as contemplated in this Section F. Upon the designation a Tranche of Additional Stores, and subject to the Merchant's subsequent written consent (not to be unreasonably delayed, withheld or denied), the parties agree to the following Section F:

Agent shall have the right, subject to the consent (not to be unreasonably delayed, withheld or denied) of the agent under the Merchant's ABL credit agreement dated September 30, 2022, at Agent's sole cost and expense, to supplement the Merchandise in the Sale at the Stores with additional goods procured by Agent which are of like kind, and no lesser quality to the Merchandise in the Sale at the Stores ("Additional Agent Goods"); provided, further, that, with respect to the Initial Stores and each Tranche of Additional Stores, the cost of Additional Agent Goods shall not exceed 20% of the aggregate Cost Value of Merchandise in the Sale associated with such Stores. The Additional Agent Goods shall be purchased by Agent as part of the Sale, and delivered to the Stores at Agent's sole expense (including as to labor, freight and insurance relative to shipping such Additional Agent Goods to the Stores).  Sales of Additional Agent Goods shall be run through Merchant's point of sale systems; provided, however, that Merchant shall assist Agent is creating "dummy" SKUs or department numbers for the Additional Agent Goods.  Prior to delivering any Additional Agent Goods to any Store, Agent shall mark the Additional Agent Goods (i) using the "dummy" SKU or department number, or in such other manner so as to distinguish the sale of Additional Agent Goods from the sale of Merchandise, and (ii) with the sale price. Agent shall also ensure that the Additional Agent Goods are marked in such a way that a reasonable consumer could identify the Additional Agent Goods as non-Merchant goods.  Additionally, Agent shall provide signage in the Stores, at Agent's expense, notifying customers that the Additional Agent Goods have been included in the Sale.

Agent shall pay to Merchant an amount equal to seven percent (7.0%) percent of the gross proceeds (excluding Sale Taxes) from the sale of the Additional Agent Goods (the "Additional

Agent Goods Fee"), and Agent shall retain all remaining amounts from the sale of the Additional Agent Goods. Agent shall pay Merchant its Additional Agent Goods Fee in connection with each Weekly Reconciliation with respect to sales of Additional Agent Goods sold by Agent during each then prior week (or at such other mutually agreed upon time). For the avoidance of doubt, Merchant shall not be required to pay any Expenses associated with the disposition of the Additional Agent Goods.

Agent and Merchant intend that the transactions relating to the Additional Agent Goods are, and shall be construed as, a true consignment from Agent to Merchant in all respects and not a consignment for security purposes. Subject solely to Agent's obligations to pay to Merchant the Additional Agent Goods Fee, at all times and for all purposes the Additional Agent Goods and their proceeds shall be the exclusive property of Agent, and no other person or entity shall have any claim against any of the Additional Agent Goods or their proceeds. The Additional Agent Goods shall at all times remain subject to the exclusive control of Agent.

Merchant shall, at Agent's sole cost and expense, insure the Additional Agent Goods and, if required, promptly file any proofs of loss with regard to same with Merchant's insurers. Agent shall be responsible for payment of any deductible under any such insurance in the event of any casualty affecting the Additional Agent Goods.

Merchant acknowledges and the Approval Order (as defined below) shall provide that the Additional Agent Goods shall be consigned to Merchant as a true consignment under Article 9 of the Code. Agent is hereby granted a first priority security interest in and lien upon (i) the Additional Agent Goods and (ii) the Additional Agent Goods proceeds, which security interest shall be deemed perfected pursuant to the Approval Order without the requirement of filing UCC financing statements or providing notifications to any prior secured parties (provided that Agent is hereby authorized to deliver all required notices and file all necessary financing statements and amendments thereof under the applicable UCC identifying Agent's interest in the Additional Agent Goods as consigned goods thereunder and the Merchant as the consignee therefor, and Agent's security interest in and lien upon such Additional Agent Goods and Additional Agent Goods proceeds).

## G.    Indemnification

### (i)    Merchant's Indemnification

Merchant shall indemnify, defend, and hold Agent and its consultants, members, managers, partners, officers, directors, employees, attorneys, advisors, representatives, lenders, potential co-investors, principals, affiliates, and Supervisors (collectively, "Agent Indemnified Parties") harmless from and against all liabilities, claims, demands, damages, costs and expenses (including reasonable attorneys' fees) arising from or related to: (a) the willful or negligent acts or omissions of Merchant or the Merchant Indemnified Parties (as defined below); (b) the material breach of any provision of this Agreement by Merchant; (c) any liability or other claims, including, without limitation, product liability claims, asserted by customers, any Store employees (under a collective bargaining agreement or otherwise), or any other person (excluding Agent Indemnified Parties) against Agent or an Agent Indemnified Party, except claims arising from Agent's negligence, willful misconduct or unlawful behavior; (d) any harassment, discrimination or violation of any laws or regulations or any other unlawful, tortious or otherwise actionable treatment of Agent's

8

Indemnified Parties or Merchant's customers by Merchant or Merchant's Indemnified Parties; and (e) Merchant's failure to pay over to the appropriate taxing authority any taxes required to be paid by Merchant during the Sale Term in accordance with applicable law.

(ii)     Agent's Indemnification

Agent shall indemnify, defend and hold Merchant and its consultants, members, managers, partners, officers, directors, employees, attorneys, advisors, representatives, lenders, potential co-investors,  principals, and affiliates (other than the Agent or the Agent Indemnified Parties) (collectively, "Merchant Indemnified Parties") harmless from and against all liabilities, claims, demands, damages, costs and expenses (including reasonable attorneys' fees) arising from or related to (a) the willful or negligent acts or omissions of Agent or the Agent Indemnified Parties; (b) the breach of any provision of, or the failure to perform any obligation under, this Agreement by Agent; (c) any liability or other claims made by Agent's Indemnified Parties or any other person (excluding Merchant Indemnified Parties) against a Merchant Indemnified Party arising out of or related to Agent's conduct of the Sale, except claims arising from Merchant's negligence, willful misconduct, or unlawful behavior; (d) any harassment, discrimination or violation of any laws or regulations or any other unlawful, tortious or otherwise actionable treatment of Merchant Indemnified Parties, or Merchant's customers by Agent or any of the Agent Indemnified Parties and (e) any claims made by any party engaged by Agent as an employee, agent, representative or independent contractor arising out of such engagement.

## H.     **Insurance**

(i)     Merchant's Insurance Obligations

Merchant shall maintain throughout the Sale Term, liability insurance policies (including, without limitation, products liability (to the extent currently provided), comprehensive public liability insurance and auto liability insurance) covering injuries to persons and property in or in connection with the Stores, and shall, to the extent reasonably practical, cause Agent to be named an additional insured with respect to all such policies.  At Agent's request, Merchant shall provide Agent with a certificate or certificates evidencing the insurance coverage required hereunder and that Agent is an additional insured thereunder.  In addition, Merchant shall maintain throughout the Sale Term, in such amounts as it currently has in effect, workers compensation insurance in compliance with all statutory requirements.

(ii)     Agent's Insurance Obligations

As an expense of the Sale, Agent shall maintain throughout the Sale Term, liability insurance policies (including, without limitation, products liability/completed operations, contractual liability, comprehensive public liability and auto liability insurance) on an occurrence basis in an amount of at least two million dollars ($2,000,000) and an aggregate basis of at least five million dollars ($5,000,000) covering injuries to persons and property in or in connection with Agent's provision of services at the Stores.  Agent shall name Merchant as an additional insured and loss payee under such policy, and upon execution of this Agreement provide Merchant with a certificate or certificates evidencing the insurance coverage required hereunder.  In addition, Agent shall maintain throughout the Sale Term, workers compensation insurance compliance with all statutory requirements.  Further, should Agent employ or engage third parties to perform any of

Agent's undertakings with regard to this Agreement, Agent will ensure that such third parties are covered by Agent's insurance or maintain all of the same insurance as Agent is required to maintain pursuant to this paragraph and name Merchant as an additional insured and loss payee under the policy for each such insurance.

## I.        Representations, Warranties, Covenants and Agreements

(i)        Merchant warrants, represents, covenants and agrees that (a) Merchant is a company duly organized, validly existing and in good standing under the laws of its state of organization, with full power and authority to execute and deliver this Agreement and to perform its obligations hereunder, and maintains its principal executive office at the address set forth herein, (b) the execution, delivery and performance of this Agreement has been duly authorized by all necessary actions of Merchant and this Agreement constitutes a valid and binding obligation of Merchant enforceable against Merchant in accordance with its terms and conditions, and the consent of no other entity or person is required for Merchant to fully perform all of its obligations herein, (c) all ticketing of Merchandise at the Stores has been and will be done in accordance with Merchant's customary ticketing practices; (d) all normal course hard markdowns on the Merchandise have been, and will be, taken consistent with customary Merchant's practices, and (e) the Stores will be operated in the ordinary course of business in all material respects, other than those expressly agreed to by Merchant and Agent.

(ii)        Agent warrants, represents, covenants and agrees that (a) Agent is a company duly organized, validly existing and in good standing under the laws of its state of organization, with full power and authority to execute and deliver this Agreement and to perform the Agent's obligations hereunder, and maintains its principal executive office at the addresses set forth herein, (b) the execution, delivery and performance of this Agreement has been duly authorized by all necessary actions of Agent and this Agreement constitutes a valid and binding obligation of Agent enforceable against Agent in accordance with its terms and conditions, and the consent of no other entity or person is required for Agent to fully perform all of its obligations herein, (c) Agent shall comply with and act in accordance with any and all applicable state and local laws, rules, and regulations, and other legal obligations of all governmental authorities, (d) no non-emergency repairs or maintenance in the Stores will be conducted without Merchant's prior written consent, and (e) Agent will not take any disciplinary action against any employee of Merchant.

## J.        Furniture, Fixtures and Equipment

Agent shall sell the FF&E in the Stores and, to the extent requested by Merchant, distribution centers, warehouses, and the corporate offices.  Merchant shall be responsible for all reasonable costs and expenses incurred by Agent in connection with the sale of FF&E, which costs and expenses shall be incurred pursuant to a budget or budgets to be established from time to time by mutual agreement of the Parties.  Agent shall have the right to abandon at the Stores any unsold FF&E.

In consideration for providing the services set forth in this section I, Agent shall be entitled to a commission from the sale of the FF&E equal to seventeen and one-half percent (17.5%) of the Gross Proceeds of the sale of the FF&E (the "FF&E Fee" and together with the Merchandise Fee and the Incentive Fee, the "Fees").

Agent shall remit to Merchant all Gross Proceeds from the sale of FF&E. During each Weekly Reconciliation described in section E above, Agent's FF&E Fee shall be calculated, and Agent's calculated FF&E Fee and all FF&E costs and expenses agreed per a mutually agreed upon budget then incurred shall paid within seven (7) days after each such Weekly Reconciliation.

**K.**    <u>**Termination**</u>

The following shall constitute "Termination Events" hereunder:

(a)    Merchant's or Agent's failure to perform any of their respective material obligations hereunder, which failure shall continue uncured seven (7) days after receipt of written notice thereof to the defaulting Party;

(b)    Any representation or warranty made by Merchant or Agent is untrue in any material respect as of the date made or at any time and throughout the Sale Term; or

(c)    the Sale is terminated or materially interrupted or impaired for any reason other than an event of default by Agent or Merchant.

If a Termination Event occurs, the non-defaulting Party (in the case of an event of default) or either Party (if the Sale is otherwise terminated or materially interrupted or impaired) may, in its discretion, elect to terminate this Agreement by providing seven (7) business days' written notice thereof to the other Party and, in the case of an event of default, in addition to terminating this Agreement, pursue any and all rights and remedies and damages resulting from such default. If this Agreement is terminated, Merchant shall be obligated to pay Agent all amounts due under this Agreement through and including the termination date; *provided*, *however* that if the Agreement is terminated due to an event of default by the Agent, the Merchant shall not be required to pay amounts due under this Agreement.

**L.**    <u>**Notices**</u>

All notices, certificates, approvals, and payments provided for herein shall be sent by fax or by recognized overnight delivery service as follows: (a) To Merchant: at the address listed above; (b) To Agent: c/o Hilco Merchant Resources, LLC, One Northbrook Place, 5 Revere Drive, Suite 206, Northbrook, IL 60062, Fax: 847- 849-0859, Attn: T. Kellan Grant; or (c) such other address as may be designated in writing by Merchant or Agent.

**M.**    <u>**Independent Consultant**</u>

Agent's relationship to Merchant is that of an independent contractor without the capacity to bind Merchant in any respect. No employer/employee, principal/agent, joint venture or other such relationship is created by this Agreement. Merchant shall have no control over the hours that Agent or its employees or assistants or the Supervisors work or the means or manner in which the services that will be provided are performed and Agent is not authorized to enter into any contracts or agreements on behalf of Merchant or to otherwise create any obligations of Merchant to third parties, unless authorized in writing to do so by Merchant.

**N.**    <u>**Non-Assignment**</u>

Neither this Agreement nor any of the rights hereunder may be transferred or assigned by either Party without the prior written consent of the other Party; *provided, however*, that Agent may syndicate this transaction with one third party after consultation with the Merchant; *provided, further* that any further syndication shall require Merchant's prior written consent (email being sufficient). For the avoidance of doubt, this transaction shall not be syndicated with respect to the Initial Stores. No modification, amendment or waiver of any of the provisions contained in this Agreement, or any future representation, promise or condition in connection with the subject matter of this Agreement, shall be binding upon any Party to this Agreement unless made in writing and signed by a duly authorized representative or agent of such Party. This Agreement shall be binding upon and inure to the benefit of the Parties and their respective heirs, legal representatives, successors and permitted assigns.

## O.     Severability

If any term or provision of this Agreement, as applied to either Party or any circumstance, for any reason shall be declared by a court of competent jurisdiction to be invalid, illegal, unenforceable, inoperative or otherwise ineffective, that provision shall be limited or eliminated to the minimum extent necessary so that this Agreement shall otherwise remain in full force and effect and enforceable. If the surviving portions of the Agreement fail to retain the essential understanding of the Parties, the Agreement may be terminated by mutual consent of the Parties.

## P.     Governing Law, Venue, Jurisdiction and Jury Waiver

This Agreement, and its validity, construction and effect, shall be governed by and enforced in accordance with the internal laws of the State of Illinois (without reference to the conflicts of laws provisions therein). Merchant and Agent waive their respective rights to trial by jury of any cause of action, claim, counterclaim or cross-complaint in any action, proceeding and/or hearing brought by either Agent against Merchant or Merchant against Agent on any matter whatsoever arising out of, or in any way connected with, this Agreement, the relationship between Merchant and Agent, any claim of injury or damage or the enforcement of any remedy under any law, statute or regulation, emergency or otherwise, now or hereafter in effect.

## Q.     Bankruptcy

If the Merchant commences a case under Chapter 11 of title 11, United States Code (the "Bankruptcy Code"), with a bankruptcy court (the "Bankruptcy Court"), the Merchant shall promptly file a motion to assume this Agreement under sections 365 and 363 of the Bankruptcy Code, and utilize its reasonable best efforts to ensure that such motion is approved by an order that approves, among other things, as follows (the "Approval Order"): (i) the payment of all fees and reimbursement of expenses under this Agreement is approved without further order of the court; (ii) all such payments of fees and reimbursement of expenses related to such Approval Order shall be made on a weekly basis without further order of the Bankruptcy Court and otherwise in accordance with this Agreement; (iii) the payment of all fees and reimbursement of expenses to Agent related to such Approval Orders shall be included in any approved debtor-in-possession, cash collateral, or other post-petition financing budget as a condition to the assumption of this Agreement; (iv) the conduct of the Sale without the necessity of complying with state and local rules, laws, ordinances and regulations, including, without limitation, permitting and licensing requirements, that could

12

otherwise govern the Sale; (v) the conduct of the Sale notwithstanding restrictions in leases, reciprocal easement agreements or other contracts that purport to restrict the Sale or the necessity of obtaining any third party consents; (vi) the Sale through the conduct of "Going out of Business" or similar themed sales, in addition to the Sale themes set forth in the Agreement; (vii) the sale of Additional Agent Goods in accordance with the terms and conditions hereof; and (viii) Merchant in taking all further actions as are necessary or appropriate to carry out the terms and conditions of this Agreement. The Bankruptcy Court shall have exclusive jurisdiction to resolve any issues arising under this Agreement. In such event, any legal action, suit or proceeding arising in connection with this Agreement shall be submitted to the exclusive jurisdiction of the Bankruptcy Court having jurisdiction over the Merchant, and each Party waives any defenses or objections based on lack of jurisdiction, improper venue, and/or forum non conveniens. From and after entry of the Approval Order, Agent shall conduct the Sale in accordance with the terms of the Approval Order in all material respects. If any objections are received prior to entry of the Approval Order, Agent will use commercially reasonable efforts to assist Merchant in negotiating a consensual resolution of such objection with the objecting party.

**R.**    **Entire Agreement**

This Agreement, together with all additional schedules and exhibits attached hereto, constitutes a single, integrated written contract expressing the entire agreement of the Parties concerning the subject matter hereof. No covenants, agreements, representations or warranties of any kind whatsoever have been made by any Party except as specifically set forth in this Agreement. All prior agreements, discussions and negotiations are entirely superseded by this Agreement.

**S.**    **Execution**

This Agreement may be executed simultaneously in counterparts (including by means of electronic mail, facsimile or portable document format (pdf) signature pages), any one of which need not contain the signatures of more than one party, but all such counterparts taken together shall constitute one and the same instrument. This Agreement, and any amendments hereto, to the extent signed and delivered by means of electronic mail, a facsimile machine or electronic transmission in portable document format (pdf), shall be treated in all manner and respects as an original thereof and shall be considered to have the same binding legal effects as if it were the original signed version thereof delivered in person.

*          *          *

If this Agreement is acceptable to you, kindly execute a copy in the space provided, and return a countersigned version to the undersigned.  Thank you again for this opportunity -- we look forward to working with you.

Very truly yours,

HILCO MERCHANT RESOURCES, LLC


_____
By:  T. Kellan Grant
Its:  EVP Commercial Counsel


**AGREED AND ACCEPTED as of the 24th day of July, 2025:**

CLAIRES BOUTIQUES, INC.

_Brendan McKeough_

_____
By:  Brendan McKeough
Its:   EVP, Chief Legal Officer, and Secretary

14

If this Agreement is acceptable to you, kindly execute a copy in the space provided, and return a countersigned version to the undersigned.  Thank you again for this opportunity -- we look forward to working with you.

Very truly yours,

HILCO MERCHANT RESOURCES, LLC

_____

By:  T. Kellan Grant
Its:  EVP Commercial Counsel

**AGREED AND ACCEPTED as of the 24th day
of July, 2025:**

CLAIRES BOUTIQUES, INC.

_____

By:  Brendan McKeough
Its:   EVP, Chief Legal Officer, and Secretary

14

Docusign Envelope ID: B094A84A-4B1B-4261-B14B-0E5878B2FE83

## **EXHIBIT A**

### **Initial Stores**

| Store # | Store Name | Brand | City | State |
|---|---|---|---|---|
| 3358 | Market Stret at Lynnfield | Claire's | Lynnfield | Massachusetts |
| 722 | Woodinville Plaza | Claire's | Woodinville | Washington |
| 8042 | Galleria at Tyler -ICG | Icing | Riverside | California |
| 6705 | Provo Town Center | Claire's | Provo | Utah |
| 5586 | Newpark Mall | Claire's | Newark | California |
| 6252 | Shops at Highland Village | Claire's | Highland Village | Texas |
| 8615 | Mall of Abilene(ICG) | Icing | Abilene | Texas |
| 8456 | Greece Ridge (ICG) | Icing | Rochester | New York |
| 5368 | Pinnacle at Turkey Creek | Claire's | Knoxville | Tennessee |
| 5406 | Union Town Mall | Claire's | UnionTown | Pennsylvania |
| 5307 | Ford City Mall | Claire's | Chicago | Illinois |
| 6684 | Northtown Mall | Claire's | Blaine | Minnesota |
| 5896 | Bay City Town Center | Claire's | Bay City | Michigan |
| 3518 | Eastdale Mall | Claire's | Montgomery | Alabama |
| 6233 | Junction Commons | Claire's | Park City | Utah |
| 8668 | University Orem (ICG) | Icing | Orem | Utah |
| 3422 | Woodland Mall (ICG) | Icing | Grand Rapids | Michigan |
| 6373 | Livingston Mall | Claire's | Livingston | New Jersey |

Docusign Envelope ID: B094A84A-4B1B-4351-B14B-0EE870B2FE93

# **EXHIBIT B**

**Initial Expense Budget**

16

# Claire's
## Exhibit B

| Expense Budget (1) |
|---|

|  | $ |
|---|---|
| **Advertising** | |
| Digital & Media | 24,800 |
| Signs (2) | - |
| Sign Walkers | - |
| Subtotal Advertising | 24,800 |
| | |
| **Supervision** | |
| Fees / Wages / Expenses (3) | 107,991 |
| Subtotal Supervision (4) | 107,991 |
| | |
| **Miscellaneous** | |
| Miscellaneous /Legal (5) | - |
| Subtotal Miscellaneous | - |
| | |
| Total Expenses | 132,791 |

Notes:

1. This Expense Budget contemplates a sale term of July 17, 2025 through August 31, 2025.  The Expense Budget remains subject to modification in the event that this term is extended, or as otherwise agreed to by the parties.

2. Intentionally Omitted

3. Includes Deferred Compensation and Insurance.

4. Supervision budget contemplates 2 Full Time supervisors for the entire sale term and 32 additional supervision days using part time field supervisors.

5. Any legal expenses associated with issues raised by or disputes with landlords, including (without limitation) negotiations in respect of landlord side letters, shall be in addition to and not part of the budgeted legal expenses.

<u>**Exhibit 2**</u>

**First Amendment**



Hilco
Merchant Resources

August 5, 2025

Claire's Boutiques, Inc.
2400 West Central Road
Hoffman Estates, IL 60192
Attn: Brendan McKeough
EVP, Chief Legal Officer, and Secretary

*VIA EMAIL*

Re:   **First Amendment to Letter Agreement**

Dear Brendan:

Reference is made to that certain letter agreement dated July 24, 2025 (as supplemented or amended, the "Agreement") by and between Claire's Boutiques, Inc. (the "Merchant" or a "Party"), on the one hand, and Hilco Merchant Resources, LLC ("Agent" or a "Party" and together with Merchant, the "Parties"), on the other hand. Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Agreement.

The Parties hereby amend the Agreement as follows (the "Amendment"):

As set forth in the Agreement, Agent was engaged to act as the exclusive agent for the purpose of providing certain services in connection with the disposition of the Merchandise and FF&E located at certain of Merchant's retail locations. Agent and Merchant have agreed to amend the Agreement to add (i) the 1,326 additional stores reflected on Exhibit A to this Amendment, (ii) the Merchant's warehouse and corporate offices located in Hoffman Estates, Illinois (the "Corporate Locations") and (iii) the Merchant's concessions located within other third party retail locations (other than the 208 retail locations leased within Walmart stores and identified on Exhibit A-1) (the "Concession Locations" and, together with the stores on Exhibit A and the Corporate Locations, the "Additional Stores").

Merchant and Agent hereby further agree that, with respect to the Additional Stores, Agent will assist Merchant in disposing of the Merchandise and FF&E at the Additional Store through the conduct of "Going out of Business", "Everything Must Go", "Store Closing", "Everything on Sale" or similar themed sales (such sale, the "Supplemental Sale"). The Supplemental Sale will commence on August 8, 2025 (the "Supplemental Sale Commencement Date") and will terminate no later than October 31, 2025 (the "Supplemental Sale Termination Date"); provided, however, that the Parties may mutually agree in writing to extend or terminate the Supplemental Sale at any Additional Store prior to the Supplemental Sale Termination Date. The period from the Supplemental Sale Commencement Date to the Supplemental Sale Termination Date shall be referred to as the "Supplemental Sale Term."

To control expenses of the Supplemental Sale, Merchant and Agent have established a budget, not to exceed $8,302,303 (the "Supplemental Budget"), a copy of which is attached hereto as Exhibit B, of certain delineated expenses, including costs of supervision, deferred compensation, advertising (including signage and the shipping, freight, and sales tax related thereto where applicable). Upon execution of this Amendment, the Merchant shall pay by wire transfer to the Agent an advance

payment of costs and expenses delineated in the Supplemental Budget of $2,925,806 (the "Supplemental Sale Advance") which shall be held by Agent until the conclusion of the Supplemental Sale or otherwise applied in accordance with the terms of the Agreement. Should Merchant designate Additional Stores beyond those initially set forth on Exhibit A, the Parties will agree to an appropriate update to the Supplemental Budget, Supplemental Sale Term and any Supplemental Sale Advance.

With respect to the Supplemental Sale at the Concession Locations, the Agent's Undertakings as set forth in paragraph C(i) of the Agreement shall be modified to make clear that, while Agent will not be providing direct supervision to these locations, Agent will (i) advise the Merchant regarding discount levels to support a bulk sale or sales of inventory in Concession Locations, (ii) assist the Merchant in its negotiations regarding these goods, (iii) to the extent negotiations of bulk purchases are unsuccessful, provide further discount guidance for that inventory and in all events supply Merchant with sales reporting in support of Merchant's efforts to collect outstanding accounts receivable for inventory owned by Merchant and located at Concession Locations the "Concession Merchandise"). As compensation for its services with respect to the Concession Merchandise, Agent shall earn a fee of two and one-quarter percent (2.25%) of the proceeds of all sales and collections on account of Concession Merchandise following the date of this Amendment.

With respect to the Supplemental Sale at the Additional Stores, the Inventive Fee table as set forth in paragraph E of the Agreement shall be replaced with the following:

| Gross Recovery Percentage | Additional Incentive Compensation |
| --- | --- |
| Between 217-219% | An additional 0.25% of Gross Proceeds (total Merchandise Fee and Incentive Fee equal to 2.5% of Gross Proceeds) |
| Above 219% | An additional 0.25% of Gross Proceeds (total Merchandise Fee and Incentive Fee equal to 2.75% of Gross Proceeds) |

For the avoidance of doubt, sales of Concession Merchandise shall not be used in connection with the calculation of any Incentive Fee payable to Agent.

In addition, the definitions following the table in paragraph E of the Agreement shall be replaced with the following:

"Cost Value" with respect to each item of Merchandise sold shall mean the lower of (i)(x) the applicable "store_on_hand_cost" as reflected in the Merchandise File and associated with each such item of CMerchandise divided by (y) the number of units as reflected in the Merchandise File and associated with each such item of Merchandise, in each case as maintained in the ordinary course consistent with historic practices; and (ii) the Retail Price.

"File" shall mean Merchant's Inventory files set forth on Exhibit C and any other file received by Consultant from Merchant in connection with the Sale.

"Gross Recovery Percentage" shall mean the Gross Proceeds divided by the sum of the aggregate Cost Value of all of the Merchandise sold during the Sale.

2

"Retail Price" shall mean with respect to each item of Merchandise sold, the lower of (i) the selling price reflected in Merchant's point of sale system prior to any discount granted by the Consultant for such item and (ii) (x) the applicable "store_on_hand_retail" as reflected in the Merchandise File and associated with each such item of Merchandise divided by (y) the number of units as reflected in the Merchandise File and associated with each such item of Merchandise, in each case as maintained in the ordinary course consistent with historic practice.

Both the Agreement and this Amendment shall govern the Supplemental Sale at the Additional Stores. For purposes of interpreting the Agreement and the Amendment with respect to the Supplement Sale, the following defined terms and exhibits shall be replaced in the Agreement with the corresponding defined terms and exhibits in or attached to this Amendment:

| Agreement | Amendment |
|---|---|
| Expense Budget | Supplemental Budget |
| Sale Advance | Supplemental Sale Advance |
| Store or Stores | Additional Store or Additional Stores |
| Sale Commencement Date | Supplemental Sale Commencement Date |
| Sale Termination Date | Supplemental Sale Termination Date |
| Sale Term | Supplemental Sale Term |

With respect to this Amendment, (i) Merchant hereby reaffirms the representations, warranties, and agreements set forth in section I of the Agreement, and (ii) Agent hereby reaffirms the representations, warranties, and agreements set forth in section I of the Agreement.

This Amendment, together the Agreement, all prior amendments or supplements, and all schedules and exhibits attached hereto and thereto, constitutes a single, integrated written contract expressing the entire agreement of the parties concerning the subject matter hereof. No covenants, agreements, representations or warranties of any kind whatsoever have been made by any party to this Amendment except as specifically set forth in this Amendment or the Agreement.

If this Amendment is acceptable to you, kindly execute a copy in the space provided, and return a countersigned version to the undersigned.  Thank you again for this opportunity.

Very truly yours,

HILCO MERCHANT RESOURCES, LLC

_____

By:  T. Kellan Grant
Its:  EVP Commercial Counsel

**AGREED AND ACCEPTED as of the ___ day
of August, 2025:**

CLAIRE'S BOUTIQUES, INC.

_____

By:   Brendan McKeough
Its: EVP, Chief Legal Officer, and Secretary

4

**AGREED AND ACCEPTED as of the 5th day
of August, 2025:**

CLAIRE'S BOUTIQUES, INC.

_Brendan McKeough_
—— B4F115F01C484CD...                    _____

By:  Brendan McKeough
Its: EVP, Chief Legal Officer, and Secretary

## First Amendment to Letter Agreement – Exhibit A

**Additional Stores**

**Claire's US**

**Exhibit A**

| Store List | | | | | | |
|---|---|---|---|---|---|---|

| Loc # | Concept/Banner | Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 601 | Claires_Stores_USA | Downtown Summerlin | 1980 Festival Plaza Dr | Las Vegas | Nevada | 89135 | USA |
| 602 | Claires_Stores_USA | Taylor Square | 2871 Taylor Road Sw #12 | Reynoldsburg | Ohio | 43068-9550 | USA |
| 604 | Claires_Stores_USA | Bloomingdale Court | 320 100 W Army Trail Road E038 | Bloomingdale | Illinois | 60108 | USA |
| 605 | Claires_Stores_USA | Charlotte Premium Outlets | 5404 New Fashion Way #504 | Charlotte | North Carolina | 28278-5202 | USA |
| 606 | Claires_Stores_USA | Desert Hills Premium Outlets | 48400 Seminole Drive #304 | Cabazon | California | 92230 | USA |
| 607 | Claires_Stores_USA | Pleasant Prairie Premium Outle | 11211 120Th Avenue | Pleasant Prairie | Wisconsin | 53158 | USA |
| 608 | Claires_Stores_USA | Grand Prairie Premium Outlets | 2950 W Interstate 20 | Grand Prairie | Texas | 75052 | USA |
| 609 | Claires_Stores_USA | Clarksburg Premium Outlets | 22705 Clarsburg Road #938 | Clarsburg | Maryland | 20871 | USA |
| 610 | Claires_Stores_USA | Phoenix Premium Outlets | 4976 Premium Outlet Way | Phoenix-Gila River | Arizona | 85226 | USA |
| 612 | Claires_Stores_USA | San Francisco Premium Outlets | 2774 Livermore Outlets Drive | Livermore | California | 94551 | USA |
| 613 | Claires_Stores_USA | Gloucester Premium Outlets | 100 Premium Outlet Drive #480 | Blackwood | New Jersey | 08012 | USA |
| 616 | Claires_Stores_USA | Carlsbad Premium Outlets | 5630 Paseo Del Norte #D126 | Carlsbad | California | 92008-4468 | USA |
| 617 | Claires_Stores_USA | Las Vegas North Premium Outle | 875 S Grand Central Pkwy #1507 | Las Vegas | Nevada | 89106-4541 | USA |
| 618 | Claires_Stores_USA | Woodbury Commons | 498 Red Apple Court #419 | Central Valley | New York | 10917 | USA |
| 696 | Claires_Stores_USA | Palm Beach Outlets | 1731 Palm Beach Lakes Blvd | West Palm Beach | Florida | 33401-2034 | USA |
| 697 | Claires_Stores_USA | South Port Shopping Center | 999 Montauk Highway Ste 19 | Shirley | New York | 11967 | USA |
| 698 | Claires_Stores_USA | Colonial Plaza | 2752 E Colonial Drive | Orlando | Florida | 32803 | USA |
| 699 | Claires_Stores_USA | Seattle Premium Outlets | 10600 Quil Ceda Blvd | Tulalip | Washington | 98271 | USA |
| 700 | Claires_Stores_USA | Outlet Center Columbus | 400 S Wilson Rd #944 | Columbus | Ohio | 43074 | USA |
| 701 | Claires_Stores_USA | Grand Rapids Outlet Center | 350 84Th Street Sw #903 | Byron Center | Michigan | 49315 | USA |
| 702 | Claires_Stores_USA | Lancaster Outlets | 311 Stanley K Tanger Dr #315 | Lancaster | Pennsylvania | 17602-1467 | USA |
| 703 | Claires_Stores_USA | Outlet Center Mebane | 4000 Arowhead Blvd #670 | Mebane | North Carolina | 27302 | USA |
| 706 | Claires_Stores_USA | Brookside Marketplace | 7380C W 191St Street #7 | Tinley Park | Illinois | 60487 | USA |
| 709 | Claires_Stores_USA | Springdale Plaza | 433 East Kemper Road | Cincinnati | Ohio | 45246 | USA |
| 712 | Claires_Stores_USA | North Park Center | 8431 Old Troy Pike #22 | Huber Heights | Ohio | 45424 | USA |
| 713 | Claires_Stores_USA | Pulaski Promenade | 4114 S Pulaski Road | Chicago | Illinois | 60632 | USA |
| 714 | Claires_Stores_USA | Tampa Premium Outlets | 2312 Grand Cypress Drive #897 | Lutz | Florida | 33559 | USA |
| 715 | Claires_Stores_USA | Outlet Center Fort Worth | 15853 N Fwy #1025 | Fort Worth | Texas | 76177-3316 | USA |
| 716 | Claires_Stores_USA | Rivergate Shopping Center | 14141 Steele Creek Rd #P 300 | Charlotte | North Carolina | 28273 | USA |
| 717 | Claires_Stores_USA | Crossroads Plaza | 420 Crossroads Boulevard #8 | Cary | North Carolina | 27518 | USA |
| 718 | Claires_Stores_USA | Park West Village | 3113 Market Center Drive #5110 | Morrisville | North Carolina | 27560-7506 | USA |
| 719 | Claires_Stores_USA | Brookhollow Marketplace | 4526 Dacoma Street Suite 900 | Houston | Texas | 77092 | USA |
| 720 | Claires_Stores_USA | Fashion Show | 3200 Las Vegas Boulevard #2805 | Las Vegas | Nevada | 89109 | USA |
| 721 | Claires_Stores_USA | Ka Makana Ali'i | 91 5431 Kapolei Parkway | Kapole | Hawaii | 96707 | USA |
| 724 | Claires_Stores_USA | Mount Vernon Plaza | 7678-C Richmond Hwy #12 | Alexandria | Virginia | 22306 | USA |
| 725 | Claires_Stores_USA | The Collection At Riverpark | 540 Towne Center Rd #6230 | Oxnard | California | 93036 | USA |
| 726 | Claires_Stores_USA | River Oaks Plaza | 1556 A W Gray Street Ste 6 | Houston | Texas | 77019 | USA |
| 729 | Claires_Stores_USA | Hitchcock Plaza | 413 Fabian Drive 8 | Aiken | South Carolina | 29803 | USA |
| 730 | Claires_Stores_USA | The Outlets At Lake George | 1415 State Route 9 | Lake George | New York | 12845 | USA |
| 731 | Claires_Stores_USA | Poplin Place Shopping Center | 2889 W Highway 74 Ste 3 | Monroe | North Carolina | 28110 | USA |
| 733 | Claires_Stores_USA | Liberty Commons | 1-35 & Highway 152 | Liberty | Missouri | 64068 | USA |
| 734 | Claires_Stores_USA | Sheridan Plaza | 5121 Sheridan Street #22 | Hollywood | Florida | 33021 | USA |
| 735 | Claires_Stores_USA | Outlets Of Little Rock | 11201 Bass Pro Parkway #M114 | Little Rock | Arkansas | 72210 | USA |
| 736 | Claires_Stores_USA | Southport Corridor | 3530 N Southport | Chicago | Illinois | 60613 | USA |
| 737 | Claires_Stores_USA | Riverpoint Center | 1730 W Fullerton Avenue | Chicago | Illinois | 60614 | USA |
| 740 | Claires_Stores_USA | Gates Of Prosper | 905 South Preston Road | Prosper | Texas | 75078 | USA |
| 742 | Claires_Stores_USA | Sunset Plaza | 610 S Cleveland Street | Enid | Oklahoma | 73703 | USA |
| 743 | Claires_Stores_USA | Bay Street | 5637 Bay Street | Emeriville | California | 94608 | USA |
| 744 | Claires_Stores_USA | Fashion District Philadelphia | 907 Market Street #C 040 | Philadelphia | Pennsylvania | 19107 | USA |
| 745 | Claires_Stores_USA | Rancho Cordova Town Center | 10905 Olson Drive | Rancho Cordova | California | 95670 | USA |
| 747 | Claires_Stores_USA | Norfolk Premium Outlets | 1600 Premium Outlets Boulevard | Norfolk | Virginia | 23502 | USA |
| 748 | Claires_Stores_USA | Northborough Crossing | 8118 Shops Way | Northborough | Massachusetts | 01532 | USA |
| 749 | Claires_Stores_USA | The Outlets Of Des Moines | 739 Bass Pro Drive Nw #550 | Altoona | Iowa | 50009-7617 | USA |
| 750 | Claires_Stores_USA | The Avenue Peachtree City | 202 City Circle #120 | Peachtree City | Georgia | 30269 | USA |
| 752 | Claires_Stores_USA | Danada Square West | 104 Danada Square West | Wheaton | Illinois | 60189-2041 | USA |
| 1106 | Claires_Stores_USA | The Mall Of New Hampshire | 1500 S Willow Street #W151 | Manchester | New Hampshire | 03103 | USA |
| 1111 | Claires_Stores_USA | Champlain Centre | 60 Smithfield Blvd | Plattsburgh | New York | 12901 | USA |
| 1122 | Icing_Stores_USA | Woodfield Mall | 5 Woodfield Mall #G309 | Schaumburg | Illinois | 60173 | USA |
| 1132 | Claires_Stores_USA | Cherry Creek Shopping Center | 3000 East First Avenue #100 | Denver | Colorado | 80206 | USA |
| 1135 | Claires_Stores_USA | Laurel Park | 37658 West Six Mile Road #D230 | Livonia | Michigan | 48152 | USA |
| 1138 | Claires_Stores_USA | Scottsdale Fashion Square | 7014 E Camelback Road #2085 | Scottsdale | Arizona | 85251 | USA |
| 1808 | Claires_Stores_USA | The Johnstown Galleria | 500 Galleria Drive | Johnstown | Pennsylvania | 15904 | USA |
| 1814 | Claires_Stores_USA | Treasure Coast Square | 3212 N W Federal Highway | Jensen Beach | Florida | 34957 | USA |
| 1819 | Claires_Stores_USA | Mall At Green Hills | 2126 Abbott Martin Road #254 | Nashville | Tennessee | 37215 | USA |
| 1825 | Claires_Stores_USA | Penn Square Mall | 1901 N W Expressway #1010 | Oklahoma City | Oklahoma | 73118 | USA |
| 1827 | Claires_Stores_USA | Columbia Mall | 1321 North Columbia Ctr Blvd | Kennewick | Washington | 99336 | USA |
| 1873 | Claires_Stores_USA | Inland Center Mall | 235 Inland Center | San Bernardino | California | 92408 | USA |
| 1886 | Claires_Stores_USA | Mid Rivers Mall | 1380 Mid Rivers Mall #1246 | St Peters | Missouri | 63376 | USA |
| 1919 | Claires_Stores_USA | Hanes Mall | 100 Hanes Mall Blvd #8812 | Winston Salem | North Carolina | 27103 | USA |
| 1929 | Claires_Stores_USA | Millcreek Mall | 510 Millcreek Mall #575 | Erie | Pennsylvania | 16565 | USA |
| 1943 | Claires_Stores_USA | Antelope Valley Mall | 1233 Rancho Vista Blvd #123 | Palmdale | California | 93551 | USA |
| 1954 | Claires_Stores_USA | Water Tower Place | 835 N Michigan Avenue | Chicago | Illinois | 60611 | USA |
| 1957 | Claires_Stores_USA | Melbourne Square | 1700 West New Haven Ave #263 | Melbourne | Florida | 32901 | USA |
| 1965 | Claires_Stores_USA | Central Plaza | 130 Central Mall | Lawton | Oklahoma | 73501 | USA |
| 1973 | Claires_Stores_USA | Barton Creek Square Mall | 2901 S. Capitol Of Texas Hwy | Austin | Texas | 78746 | USA |

**Claire's US**

**Exhibit A**

| | Store List | | | | | |
|---|---|---|---|---|---|---|

| Loc # | Concept/Banner | Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 3010 | Claires_Stores_USA | Mall Of America | 292 E. Broadway | Bloomington | Minnesota | 55425 | USA |
| 3014 | Claires_Stores_USA | Flatiron Crossing | 1 West Flatiron Cir | Broomfield | Colorado | 80021 | USA |
| 3022 | Claires_Stores_USA | Front Range Village | 2733 Council Tree Ave Spc #402 | Fort Collins | Colorado | 80525 | USA |
| 3023 | Claires_Stores_USA | Treasure Valley Marketplace | 16447 North Marketplace Road | Nampa | Idaho | 83687 | USA |
| 3027 | Claires_Stores_USA | Jersey Shore Premium Outlets | 1 Premium Outlet Blvd #741 | Tinton Falls | New Jersey | 07753 | USA |
| 3035 | Claires_Stores_USA | Houston Premium Outlets | 29300 Hempstead Road Spc #205 | Cypress | Texas | 77433 | USA |
| 3122 | Claires_Stores_USA | Bergen Mall | 2701 Bergen Town Center #29 | Paramus | New Jersey | 07652 | USA |
| 3124 | Claires_Stores_USA | The Shops At Norterra | 2450 W. Happy Valley Rd #1150 | Phoenix | Arizona | 85085 | USA |
| 3134 | Claires_Stores_USA | Cincinnati Premium Outlets | 831 Premium Outlet Drive | Monroe | Ohio | 45050 | USA |
| 3139 | Claires_Stores_USA | Warwick Mall | 400 Bald Hill Road | Warwick | Rhode Island | 02886 | USA |
| 3145 | Claires_Stores_USA | Freeport Village Station | 1 Freeport Village Stn #309S | Freeport | Maine | 04032 | USA |
| 3147 | Claires_Stores_USA | Oklahoma City Outlets | 7638 W. Reno Ave #523 | Oklahoma City | Oklahoma | 73128 | USA |
| 3148 | Claires_Stores_USA | Christiana Mall | 449 Christiana Mall Sp#1125 | Newark | Delaware | 19702 | USA |
| 3150 | Claires_Stores_USA | Outlet Center Deer Park | 1550 The Arches Circle #1550 | Deer Park | New York | 11729 | USA |
| 3152 | Claires_Stores_USA | The Shops Of Grand River | 6200 Grand River Blvd E.Sp#421 | Leeds | Alabama | 35094 | USA |
| 3154 | Claires_Stores_USA | Hammond Square | 205 Palace Drive | Hammond | Louisiana | 70403 | USA |
| 3172 | Claires_Stores_USA | Sugarloaf Mills | 5900 Sugarloaf Parway | Lawrenceville | Georgia | 30043 | USA |
| 3189 | Claires_Stores_USA | Crocker Park | 75 Main Street | Westlake | Ohio | 44145 | USA |
| 3190 | Claires_Stores_USA | City Creek Center | 51 S.Main St. Spc #138A | Salt Lake City | Utah | 84101 | USA |
| 3206 | Claires_Stores_USA | Gilroy Premium Outlets | 681 Leavesley Road #B-95 | Gilroy | California | 95020 | USA |
| 3215 | Icing_Stores_USA | Brea Mall | 1043 Brea Mall | Brea | California | 92821 | USA |
| 3218 | Claires_Stores_USA | Burlington Mall | 75 Middlesex Turnpike #C-34 | Burlington | Massachusetts | 01803 | USA |
| 3223 | Claires_Stores_USA | The Mall In Columbia | 10300 Little Patuxent Parkway | Columbia | Maryland | 21044 | USA |
| 3226 | Claires_Stores_USA | Galleria Dallas | 13350 Dallas Parkway #3450 | Dallas | Texas | 75240 | USA |
| 3238 | Claires_Stores_USA | Opry Mills | 343 Opry Mills Dr Suite #747 | Nashville | Tennessee | 37214 | USA |
| 3251 | Claires_Stores_USA | Oakbrook Shopping Center | 544 Oakbrook Center | Oak Brook | Illinois | 60523 | USA |
| 3254 | Claires_Stores_USA | Palladio At Broadstone | 330 Palladio Parkway #2053 | Folsom | California | 95630 | USA |
| 3262 | Claires_Stores_USA | South Shore Plaza | 250 Granite Street #10738 | Braintree | Massachusetts | 02184 | USA |
| 3263 | Claires_Stores_USA | Alliance Town Center | 2914 Texas Sage Trail | Fort Worth | Texas | 76177 | USA |
| 3267 | Claires_Stores_USA | Bay Plaza Shopping Center | 2140 Bartow Avenue | Bronx | New York | 10475 | USA |
| 3269 | Claires_Stores_USA | Valley Fair Mall | 2855 Stevensons Creek Blvd | San Jose | California | 95050 | USA |
| 3270 | Claires_Stores_USA | Pavilion At Port Orange | 5509 S. Williamson Blvd | Port Orange | Florida | 32128 | USA |
| 3274 | Claires_Stores_USA | West Shore Plaza | 185 West Shore Plaza #45C | Tampa | Florida | 33609 | USA |
| 3278 | Icing_Stores_USA | Woodland Hills | 7021 S Memorial #282 | Tulsa | Oklahoma | 74133 | USA |
| 3280 | Claires_Stores_USA | South Hills Village | 301 South Hills Village #1140 | Bethel Park | Pennsylvania | 15241 | USA |
| 3283 | Claires_Stores_USA | Glendale Galleria | 2185 Glendale Galleria #Bu05 | Glendale | California | 91210 | USA |
| 3285 | Claires_Stores_USA | Old Orchard Mall | 4999 Old Orchard Center #M14 | Skokie | Illinois | 60077 | USA |
| 3288 | Claires_Stores_USA | Ross Park | 1000 Ross Park Drive Spc#No4D | Pittsburgh | Pennsylvania | 15237 | USA |
| 3292 | Claires_Stores_USA | 1385 Broadway | 1385 Broadway | New York | New York | 10018 | USA |
| 3293 | Claires_Stores_USA | 476 86Th Street | 476 86Th Street | Brooklyn | New York | 11209 | USA |
| 3297 | Claires_Stores_USA | Bay Terrace Shopping Center | 211-43 26Th Avenue | Bayside | New York | 11360 | USA |
| 3299 | Icing_Stores_USA | Sunvalley | 278 Sunvalley Mall | Concord | California | 94520 | USA |
| 3300 | Claires_Stores_USA | Altamonte Mall | 451 E Altamonte Drive #1253 | Altamonte Springs | Florida | 32701 | USA |
| 3302 | Icing_Stores_USA | The Shoppes At Buckland Hills | 194 Buckland Road #2168 | Manchester | Connecticut | 06040 | USA |
| 3304 | Claires_Stores_USA | Wheaton Mall | 11160 Viers Mill Road #147 | Wheaton | Maryland | 20902 | USA |
| 3309 | Claires_Stores_USA | Capitola Mall | 1855 41St Street #B01 | Capitola | California | 95010 | USA |
| 3310 | Claires_Stores_USA | The Parks At Arlington | 3811 S Cooper Street #2094 | Arlington | Texas | 76015 | USA |
| 3311 | Claires_Stores_USA | Auburn Mall | 385 Southbridge Street #460 | Auburn | Massachusetts | 01501 | USA |
| 3317 | Claires_Stores_USA | Southland Mall | 271 Southland Mall | Hayward | California | 94545 | USA |
| 3318 | Claires_Stores_USA | Cottonwood Mall | 10000 Coors By Pass N W #G220 | Albuquerque | New Mexico | 87114 | USA |
| 3329 | Claires_Stores_USA | Philadelphia Mills | 1425 Franklin Mills #337 | Philadelphia | Pennsylvania | 19154 | USA |
| 3330 | Claires_Stores_USA | Broadway At The Beach | 1210 Celebrity Circle #Aa-204 | Myrtle Beach | South Carolina | 29577 | USA |
| 3333 | Claires_Stores_USA | Pearland Town Center | 11200 Broadway St Spc 160 | Pearland | Texas | 77584 | USA |
| 3338 | Claires_Stores_USA | Arizona Mills | 5000 S Arizona Mills Circle | Tempe | Arizona | 85282 | USA |
| 3339 | Claires_Stores_USA | Grapevine Mills | 3000 Grapevine Mall Pkway #546 | Grapevine | Texas | 76051 | USA |
| 3345 | Icing_Stores_USA | Wolfchase Galleria | 2760 North Germantown #183 | Memphis | Tennessee | 38133 | USA |
| 3366 | Icing_Stores_USA | Arbor Place | 6700 Douglas Blvd Space #2110A | Douglasville | Georgia | 30135 | USA |
| 3372 | Claires_Stores_USA | Providence Place | 95 Providence Place | Providence | Rhode Island | 02903 | USA |
| 3375 | Claires_Stores_USA | Cambridgeside Galleria | 100 Cambridge Place #E209 | Cambridge | Massachusetts | 02141 | USA |
| 3378 | Icing_Stores_USA | The Empire Mall | 4001 West 41St Street #18 | Sioux Falls | South Dakota | 57106 | USA |
| 3381 | Claires_Stores_USA | Manassas Mall | 8300 Sudley Road | Manassas | Virginia | 20109 | USA |
| 3394 | Claires_Stores_USA | Cielo Vista Mall | 8401 Gateway West | El Paso | Texas | 79925 | USA |
| 3396 | Icing_Stores_USA | Deptford Mall | 1750 Deptford Ctr Road #2030 | Deptford | New Jersey | 08096 | USA |
| 3398 | Claires_Stores_USA | Mall Of Acadiana | 5725 Johnston Street | Lafayette | Louisiana | 70503 | USA |
| 3401 | Claires_Stores_USA | Holyoke Mall At Ingleside | 50 Holyoke Street | Holyoke | Massachusetts | 01040 | USA |
| 3410 | Claires_Stores_USA | North Riverside Park | 7501 West Cermak Road #G3 | North Riverside | Illinois | 60546 | USA |
| 3411 | Claires_Stores_USA | Harlem Irving Plaza | 4222 North Harlem Avenue | Norridge | Illinois | 60706 | USA |
| 3415 | Icing_Stores_USA | Mall Of Louisiana | 6401 Bluebonnet Blvd | Baton Rouge | Louisiana | 70836 | USA |
| 3418 | Claires_Stores_USA | Northpark Mall | 1200 E County Line Road #230 | Ridgeland | Mississippi | 39157 | USA |
| 3426 | Icing_Stores_USA | Orland Square Shopping Center | 748 Orland Square Drive | Orland Park | Illinois | 60462 | USA |
| 3433 | Claires_Stores_USA | Meadows Mall | 4300 Meadows Lane | Las Vegas | Nevada | 89107 | USA |
| 3435 | Claires_Stores_USA | Carmel Mountain Plaza | 11738 Carmel Mountain Rd #180 | San Diego | California | 92128 | USA |
| 3443 | Claires_Stores_USA | Los Cerritos Center | 115 Los Cerritos Center #B04 | Cerritos | California | 90703 | USA |
| 3452 | Claires_Stores_USA | Friendly Center | 634 Friendly Shopping Ctr Rd | Greensboro | North Carolina | 27408 | USA |
| 3465 | Claires_Stores_USA | Macomb Mall Shopping Center | 32417 Gratoit Road | Roseville | Michigan | 48066 | USA |

**Claire's US**

**Exhibit A**

| Store List | | | | | | |
|---|---|---|---|---|---|---|

| Loc # | Concept/Banner | Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 3470 | Icing_Stores_USA | Westroads Mall | 10000 California #156 | Omaha | Nebraska | 68114 | USA |
| 3474 | Claires_Stores_USA | Palisades Center | 1000 Palisades Center Drive | West Nyack | New York | 10994 | USA |
| 3481 | Claires_Stores_USA | Bridgewater Commons | 400 Common Way #3025 | Bridgewater | New Jersey | 08807 | USA |
| 3485 | Claires_Stores_USA | Willowbrook Mall | 1398 Willowbrook Mall | Wayne | New Jersey | 07470 | USA |
| 3487 | Claires_Stores_USA | Katy Mills | 5000 Katy Mills Circle | Katy | Texas | 77494 | USA |
| 3488 | Claires_Stores_USA | Concord Mills | 8111 Concord Mills Blvd #219 | Concord | North Carolina | 28027 | USA |
| 3490 | Icing_Stores_USA | Southlake Mall | 2413 Southlake Mall | Morrow | Georgia | 30260 | USA |
| 3495 | Claires_Stores_USA | The Outlets At Orange | 20 City Boulevard West #905 | Orange | California | 92868 | USA |
| 3497 | Claires_Stores_USA | Kentucky Oaks Mall | 5101 Hinkleville Road | Paducah | Kentucky | 42001 | USA |
| 3502 | Claires_Stores_USA | The Easton Town Center | 110 Easton Town Center Road | Columbus | Ohio | 43219 | USA |
| 3504 | Claires_Stores_USA | St. Clair Square | 163 St Clair Square | Fairview Heights | Illinois | 62208 | USA |
| 3505 | Icing_Stores_USA | Greenbrier Mall | 1401 Greenbrier Parkway | Chesapeake | Virginia | 23320 | USA |
| 3507 | Icing_Stores_USA | Lakewood Center | 100 Lakewood Center | Lakewood | California | 90712 | USA |
| 3517 | Claires_Stores_USA | Outlet Center Branson | 300 Tanger Boulevard | Branson | Missouri | 65616 | USA |
| 3522 | Claires_Stores_USA | Westgate Mall | 7701 W Interstate 40 #620 | Amarillo | Texas | 79121 | USA |
| 3525 | Icing_Stores_USA | Towne East Square | 7700 E Kelloge #1024 | Wichita | Kansas | 67207 | USA |
| 3527 | Icing_Stores_USA | Fashion Square Mall | 4787 Fashion Square #D434 | Saginaw | Michigan | 48604 | USA |
| 3530 | Icing_Stores_USA | Eastview | 614 Eastview Mall | Victor | New York | 14564 | USA |
| 3532 | Claires_Stores_USA | Battlefield Mall | 2825 South Glenstone Ave #T09 | Springfield | Missouri | 65804 | USA |
| 3533 | Icing_Stores_USA | Solano Mall | 1350 Travis Boulevard #1523A | Fairfield | California | 94533 | USA |
| 3539 | Claires_Stores_USA | Haywood Mall | 700 Haywood Road Space #1049 | Greenville | South Carolina | 29607 | USA |
| 3546 | Icing_Stores_USA | The Mall At Wellington Green | 10300 West Forest Hill Blvd | Wellington | Florida | 33414 | USA |
| 3550 | Icing_Stores_USA | White Marsh | 8200 Perry Hall Blvd | Baltimore | Maryland | 21236 | USA |
| 3560 | Icing_Stores_USA | Dakota Square | 2400 Tenth Street S W #516 | Minot | North Dakota | 58701 | USA |
| 3561 | Icing_Stores_USA | Northpark | 320 W Kimberly Road | Davenport | Iowa | 52806 | USA |
| 3569 | Icing_Stores_USA | Countryside Square | 27001 U S Hwy 19N | Clearwater | Florida | 33761 | USA |
| 3573 | Icing_Stores_USA | Bay Park Square | 918 Bay Park Square | Green Bay | Wisconsin | 54304 | USA |
| 3577 | Icing_Stores_USA | Dimond Center | 800 E Dimond Blvd #125B | Anchorage | Alaska | 99515 | USA |
| 3581 | Icing_Stores_USA | West County Mall | 160 West County Mall | Des Peres | Missouri | 63131 | USA |
| 3596 | Icing_Stores_USA | The Avenues | 10300 Southside Blvd #14 | Jacksonville | Florida | 32256 | USA |
| 3602 | Icing_Stores_USA | Tippecanoe Mall | 2415 Sagamore Parkway | Lafayette | Indiana | 47905 | USA |
| 3622 | Icing_Stores_USA | Fashion Place | 6191 South State Street | Murray | Utah | 84107 | USA |
| 3625 | Icing_Stores_USA | The Mall In Columbia | 10300 Little Patuxent Parkway | Columbia | Maryland | 21044 | USA |
| 3638 | Claires_Stores_USA | Round Rock Premium Outlets | 4401 North 1H-35 | Round Rock | Texas | 78664 | USA |
| 3645 | Icing_Stores_USA | Cordova Mall | 5100 North 9Th Avenue | Pensacola | Florida | 32504 | USA |
| 3673 | Icing_Stores_USA | Antelope Valley Mall | 1233 West Avenue P #123 | Palmdale | California | 93551 | USA |
| 3699 | Claires_Stores_USA | Asheville Mall | Three Tunnel Road Spc# D-06 | Asheville | North Carolina | 28805 | USA |
| 3725 | Icing_Stores_USA | Tacoma Mall | 4502 S Steele St | Tacoma | Washington | 98409 | USA |
| 3739 | Icing_Stores_USA | Columbia Mall | 1321 N Columbia Center Blvd | Kennewick | Washington | 99336 | USA |
| 3747 | Icing_Stores_USA | University Town Center | 140 University Town Ctr Dr 192 | Sarasota | Florida | 34243 | USA |
| 3770 | Icing_Stores_USA | Menlo Park Mall | 55 Parsonage Rd Spc 1540C | Edison | New Jersey | 08837 | USA |
| 3774 | Icing_Stores_USA | Culver City Mall | 6000 Sepulveda Blvd Suite 2561 | Culver City | California | 90230 | USA |
| 3776 | Icing_Stores_USA | Ocean County Mall | 1201 Hopper Ave | Toms River | New Jersey | 08753 | USA |
| 3786 | Icing_Stores_USA | Alamance Crossing | 3176 Waltham Blvd | Burlington | North Carolina | 27215 | USA |
| 3790 | Icing_Stores_USA | Penn Square Mall | 1901 Nw Expressway Suite #2008 | Oklahoma City | Oklahoma | 73118 | USA |
| 3824 | Claires_Stores_USA | Colorado Mills | 14500 W. Colfax | Lakewood | Colorado | 80401 | USA |
| 3825 | Claires_Stores_USA | Liberty Center | 7100 Foundry Row Suite 184 | Liberty Township | Ohio | 45069 | USA |
| 3856 | Claires_Stores_USA | Plaza Carolina | Avenida Jesus M. Fragoso | Carolina | Puerto Rico | 00983 | USA |
| 3858 | Claires_Stores_USA | Puerto Rico Premium Outlets | 1 Premium Outlets Blvd | Barceloneta | Puerto Rico | 00617 | USA |
| 5001 | Claires_Stores_USA | Oak Park Mall | 11567 W 95Th Street | Overland Park | Kansas | 66214 | USA |
| 5013 | Claires_Stores_USA | Dadeland Mall | 7535 N.Kendall Dr Ste 1000 | Miami | Florida | 33156 | USA |
| 5022 | Claires_Stores_USA | Fashion Island | 1021 Newport Ctr Drive #A150 | Newport Beach | California | 92660 | USA |
| 5023 | Claires_Stores_USA | Summitwoods Crossing | 1756 N W Chapman Road | Lees Summit | Missouri | 64081 | USA |
| 5027 | Claires_Stores_USA | Lima Mall | 2400 Elida Rd. Rm #320 | Lima | Ohio | 45805 | USA |
| 5029 | Claires_Stores_USA | Pioneer Square Shopping Cente | 123 N Perkins Road | Stillwater | Oklahoma | 74074 | USA |
| 5030 | Claires_Stores_USA | Gresham Station Shopping Cent | 1254 N W Civic Drive | Gresham | Oregon | 97030 | USA |
| 5031 | Claires_Stores_USA | Fairway Marketplace | 5584 Fairmont Parkway | Pasadena | Texas | 77506 | USA |
| 5032 | Claires_Stores_USA | Town Center Plaza | 5207 W 117Th Street | Leawood | Kansas | 66211 | USA |
| 5033 | Claires_Stores_USA | Kahala Mall | 4211 Waialae Avenue | Honolulu | Hawaii | 96816 | USA |
| 5034 | Claires_Stores_USA | Ala Moana Center | 1450 Ala Moana Center | Honolulu | Hawaii | 96814 | USA |
| 5035 | Claires_Stores_USA | Pine Ridge Marketplace | 3250 Gateway Boulevard | Prescott | Arizona | 86304 | USA |
| 5044 | Claires_Stores_USA | Silverado Ranch Plaza | Eastern Ave & Silverado Ranch | Las Vegas | Nevada | 89101 | USA |
| 5045 | Claires_Stores_USA | The Streets At Southpoint | 6702 Fayulveille Rload #286 | Durham | North Carolina | 27713 | USA |
| 5049 | Claires_Stores_USA | Redmond Town Center | 7325 166 Avenue Ne Ste F122 | Redmond | Washington | 98052 | USA |
| 5054 | Claires_Stores_USA | The Falls Shopping Center | 8888 S W 136Th Street | Miami | Florida | 33176 | USA |
| 5055 | Claires_Stores_USA | Townmall Of Westminster | 400 N Center St | Westminster | Maryland | 21157 | USA |
| 5057 | Claires_Stores_USA | Shops At Willow Lawn | 1601 Willow Lawn Dr Spc A-6 | Richmond | Virginia | 23030 | USA |
| 5058 | Claires_Stores_USA | Geneva Commons | 1534 Commons Drive | Geneva | Illinois | 60134 | USA |
| 5060 | Claires_Stores_USA | The Shoppes At Eastchase | 6828 East Chase Parkway | Montgomery | Alabama | 36117 | USA |
| 5063 | Claires_Stores_USA | Perimeter Mall | 4400 Ashford Dunwoody Rd #2238 | Dunwoody | Georgia | 30346 | USA |
| 5065 | Claires_Stores_USA | Merrimack Premium Outlets | 80 Premium Outlets Blvd #355 | Merrimack | New Hampshire | 03054 | USA |
| 5069 | Claires_Stores_USA | Triangle Town Center | 5959 Triangle Town Blvd | Raleigh | North Carolina | 27616 | USA |
| 5073 | Claires_Stores_USA | Outlet Shoppes At Atlanta | I-75 At Ridgewalk Pkwy #E505 | Woodstock | Georgia | 30188 | USA |
| 5074 | Claires_Stores_USA | Station Park | 877 W East Promontory | Farmington | Utah | 84025 | USA |
| 5083 | Claires_Stores_USA | Parkway Place Mall | 2801 Memorial Parkway South | Huntsville | Alabama | 35801 | USA |

Claire's US

Exhibit A

| | | Store List | | | | |
|---|---|---|---|---|---|---|

| Loc # | Concept/Banner | Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 5084 | Claires_Stores_USA | Chillicothe Mall | 1075 N. Bridge St. | Chillicothe | Ohio | 45601 | USA |
| 5085 | Claires_Stores_USA | Short Pump Town Center | 11800 West Broad Street | Richmond | Virginia | 23233 | USA |
| 5094 | Claires_Stores_USA | The Village | 124 North Adams Road | Rochester Hills | Michigan | 48309 | USA |
| 5101 | Claires_Stores_USA | Lakeside Shopping Center | 3301 Veterans Memorial Blvd | Metairie | Louisiana | 70002 | USA |
| 5111 | Claires_Stores_USA | Valparaiso Marketplace | 2620 Laporte Avenue | Valparaiso | Indiana | 46383 | USA |
| 5112 | Claires_Stores_USA | Outlet Center Myrtle Beach | 10843 Kings Road | Myrtle Beach | South Carolina | 29572 | USA |
| 5115 | Claires_Stores_USA | 5Th Avenue Mall | 320 W 5Th Avenue #148 | Anchorage | Alaska | 99501 | USA |
| 5117 | Claires_Stores_USA | Copperwood Village Shopping ( | 6581 Highway 6 North | Houston | Texas | 77084 | USA |
| 5122 | Claires_Stores_USA | Crossroads Center | 4101 W Division Street #8001 | Saint Cloud | Minnesota | 56301 | USA |
| 5124 | Claires_Stores_USA | Westroads Mall | 10000 California Street #3426 | Omaha | Nebraska | 68114 | USA |
| 5129 | Claires_Stores_USA | Yorktown Center | 148 Yorktown Shopping Center | Lombard | Illinois | 60148 | USA |
| 5130 | Claires_Stores_USA | Markland Mall | 1223 South Reed Road | Kokomo | Indiana | 46902 | USA |
| 5133 | Claires_Stores_USA | Park City Center | 640 Park City Center | Lancaster | Pennsylvania | 17601 | USA |
| 5138 | Claires_Stores_USA | Coolsprings Galleria | 1800 Galleria Blvd #5060 | Franklin | Tennessee | 37067 | USA |
| 5141 | Claires_Stores_USA | Woodland Mall | 3195 28Th Street #H102 | Kentwood | Michigan | 49508 | USA |
| 5142 | Claires_Stores_USA | Cross County Mall | 700 E Broadway East Spc #19 | Mattoon | Illinois | 61938 | USA |
| 5146 | Claires_Stores_USA | West Acres Shopping Center | 3902 13Th Ave S #306 South | Fargo | North Dakota | 58103 | USA |
| 5148 | Claires_Stores_USA | Central Mall | 5111 Rogers Ave Suite 27 | Fort Smith | Arkansas | 72903 | USA |
| 5149 | Claires_Stores_USA | Northwood Mall | 216 Northwoods Shop Ctr | Peoria | Illinois | 61613 | USA |
| 5150 | Claires_Stores_USA | Philadelphia Premium Outlets | 18 Light Cap Road #1063 | Pottstown | Pennsylvania | 19464 | USA |
| 5151 | Claires_Stores_USA | Southern Park Mall | 7401 Market Street Room #283 | Youngstown | Ohio | 44512 | USA |
| 5152 | Claires_Stores_USA | Castleton Square | 6020 East 82 St Room #138 | Indianapolis | Indiana | 46250 | USA |
| 5154 | Claires_Stores_USA | Belden Village | 4196 Belden Mall | Canton | Ohio | 44718 | USA |
| 5158 | Claires_Stores_USA | Southridge Mall | 5300 South 76Th Street | Greendale | Wisconsin | 53129 | USA |
| 5159 | Claires_Stores_USA | Eastland Mall | 1603 East Empire St | Bloomington | Illinois | 61701 | USA |
| 5174 | Claires_Stores_USA | Cherryvale Mall | 7200 Harrison Avenue #H42B | Rockford | Illinois | 61112 | USA |
| 5175 | Claires_Stores_USA | Haute City Center | 3401 S Us Hwy 41 Suite #J27 | Terre Haute | Indiana | 47802 | USA |
| 5176 | Claires_Stores_USA | Tippecanoe Mall | 2415 Sagamore Parkway | Lafayette | Indiana | 47905 | USA |
| 5177 | Claires_Stores_USA | Uptown Janesville | 2500 Milton Avenue | Janesville | Wisconsin | 53545 | USA |
| 5180 | Claires_Stores_USA | Independence Center | 2135 Independence Center | Independence | Missouri | 64057 | USA |
| 5181 | Claires_Stores_USA | Maplewood Mall | 3001 White Bear Ave N. #2050 | Maplewood | Minnesota | 55109 | USA |
| 5183 | Claires_Stores_USA | Waterside Marketplace | 50607 Waterside Drive | Chesterfield | Michigan | 48051 | USA |
| 5184 | Claires_Stores_USA | Fox Valley Mall | 2069 Fox Valley Center | Aurora | Illinois | 60505 | USA |
| 5186 | Claires_Stores_USA | The Shops At Perry Crossing | 2498 Perry Croosing Way | Plainfield | Indiana | 46168 | USA |
| 5191 | Claires_Stores_USA | Chicago Premium Outlets | 1650 Premium Outlet Blvd #1141 | Aurora | Illinois | 60502 | USA |
| 5192 | Claires_Stores_USA | Old Mill District At River Bend | 450 S W Power House Drive #401 | Bend | Oregon | 97702 | USA |
| 5193 | Claires_Stores_USA | Sooner Mall | 3421 W Main | Norman | Oklahoma | 73072 | USA |
| 5194 | Claires_Stores_USA | Shops At Fallen Timbers | 3100 Main Street #1118 | Maumee | Ohio | 43537 | USA |
| 5197 | Claires_Stores_USA | Sikes Senter | 3111 Midwestern Pkwy #164 | Wichita Falls | Texas | 76308 | USA |
| 5198 | Claires_Stores_USA | Northbrook Court | 2242 Northbrook Court | Northbrook | Illinois | 60062 | USA |
| 5200 | Claires_Stores_USA | West County Mall | 107 West County Center #2205 | Des Peres | Missouri | 63131 | USA |
| 5203 | Claires_Stores_USA | Southbay Pavilion | 20700 S Avalon #450 | Carson | California | 90746 | USA |
| 5205 | Claires_Stores_USA | Irvine Spectrum Center | 741 Spectrum Center Drive | Irvine | California | 92618 | USA |
| 5207 | Claires_Stores_USA | Colonie Center | 131 Colonie Shopping Ctr #425 | Albany | New York | 12205 | USA |
| 5208 | Claires_Stores_USA | Green Ridge Square | 3286A Alpine Ave Nw Spc 119 | Walker | Michigan | 49544 | USA |
| 5212 | Claires_Stores_USA | Sand Creek Crossing | 2440 Sand Creek Road | Brentwood | California | 94513 | USA |
| 5217 | Claires_Stores_USA | Dimond Center | 800 East Dimond Blvd #173 | Anchorage | Alaska | 99515 | USA |
| 5225 | Claires_Stores_USA | Meyerland Plaza | 394 Meyerland Plaza Mall | Houston | Texas | 77096 | USA |
| 5226 | Claires_Stores_USA | Hemet Valley Mall | 2200 W Florida Avenue #325 | Hemet | California | 92545 | USA |
| 5228 | Claires_Stores_USA | Tower Shops Center | 2044 S University Drive | Davie | Florida | 33334 | USA |
| 5229 | Claires_Stores_USA | The Mall At Greece Ridge | 228 Greece Ridge Center | Rochester | New York | 14626 | USA |
| 5233 | Claires_Stores_USA | Woodland Hills | 7021 S Memorial #110 | Tulsa | Oklahoma | 74133 | USA |
| 5235 | Claires_Stores_USA | White Oaks Mall | 253 White Oaks S.C. | Springfield | Illinois | 62704 | USA |
| 5236 | Claires_Stores_USA | 141 East Broad Street | 141 E Broad Street | Westfield | New Jersey | 07090 | USA |
| 5237 | Claires_Stores_USA | Market Place Shopping Center | 2000 North Neil St | Champaign | Illinois | 61820 | USA |
| 5238 | Claires_Stores_USA | Orland Square Shopping Center | 202 Orland Square Drive #B01A | Orland Park | Illinois | 60462 | USA |
| 5240 | Claires_Stores_USA | Towne East Square | Towne East Square 741 | Wichita | Kansas | 67207 | USA |
| 5241 | Claires_Stores_USA | Montgomery Mall | 236 Montgomery Mall | North Wales | Pennsylvania | 19454 | USA |
| 5242 | Claires_Stores_USA | Westmoreland Mall | 5256 Route 30 #219 | Greensburg | Pennsylvania | 15601 | USA |
| 5243 | Claires_Stores_USA | Rockaway Town Square | 133 Rockaway Town Sq Mall | Rockaway | New Jersey | 07866 | USA |
| 5244 | Claires_Stores_USA | Jefferson Mall | 4801/C-558 Outerloop Rd | Louisville | Kentucky | 40219 | USA |
| 5245 | Claires_Stores_USA | University Park Mall | 6501 Grape Road #312 | Mishawaka | Indiana | 46545 | USA |
| 5248 | Claires_Stores_USA | Longview Mall | 3500 Mccann Road | Longview | Texas | 75605 | USA |
| 5249 | Claires_Stores_USA | Francis Scott Key Mall | 5500 Buckeys Town Pike #268 | Frederick | Maryland | 21703 | USA |
| 5252 | Claires_Stores_USA | North East Mall | 1101 Melbourne Road #2139 | Hurst | Texas | 76053 | USA |
| 5255 | Claires_Stores_USA | Edgewater Mall | 2600 Beach Blvd Space #10 | Biloxi | Mississippi | 39531 | USA |
| 5256 | Claires_Stores_USA | Wyoming Valley Mall | 2 Wyoming Valley Mall | Wilkes Barre | Pennsylvania | 18702 | USA |
| 5258 | Claires_Stores_USA | Hickory Point Mall | 1310 Hickory Point Mall | Forsyth | Illinois | 62535 | USA |
| 5259 | Claires_Stores_USA | Valley Hills Mall | 1960 Highway 64-70 S.E. #237A | Hickory | North Carolina | 28602 | USA |
| 5262 | Claires_Stores_USA | Louis Joliet Mall | 1226 Louis Joliet Mall | Joliet | Illinois | 60435 | USA |
| 5264 | Claires_Stores_USA | The Empire Mall | 700 W. Empire | Sioux Falls | South Dakota | 57106 | USA |
| 5265 | Claires_Stores_USA | Richland Mall | 6001 West Waco Drive #16B | Waco | Texas | 76710 | USA |
| 5266 | Claires_Stores_USA | Logan Valley Mall | 5580 Goods Lane Suite 1088 | Altoona | Pennsylvania | 16602 | USA |
| 5267 | Claires_Stores_USA | Greenwood Park Mall | 1251 U S 31 North | Greenwood | Indiana | 46142 | USA |
| 5270 | Claires_Stores_USA | Uptown Rapid City | 2200 North Maple | Rapid City | South Dakota | 57701 | USA |

Claire's US

Exhibit A

Store List

| Loc # | Concept/Banner | Name | Address | City | State | Zip | Country |
|-------|----------------|------|---------|------|-------|-----|---------|
| 5272 | Claires_Stores_USA | 658 W. 181St Street | 658 W 181 Street | New York | New York | 10033 | USA |
| 5273 | Claires_Stores_USA | Hanes Mall | 3320 Silas Creek Pkwy-Ste 550 | Winston-Salem | North Carolina | 27103 | USA |
| 5275 | Claires_Stores_USA | Southern Hills Mall | 4400 Sergeant Road #234 | Sioux City | Iowa | 51106 | USA |
| 5276 | Claires_Stores_USA | Greenwood Mall | 2625 Scottsville Road #426 | Bowling Green | Kentucky | 42101 | USA |
| 5278 | Claires_Stores_USA | Dakota Square | 412 Dakota Square | Minot | North Dakota | 58701 | USA |
| 5280 | Claires_Stores_USA | Kirkwood Mall | 832 Kirkwood Mall | Bismarck | North Dakota | 58501 | USA |
| 5281 | Claires_Stores_USA | The Greene | 76 Chestnut Street | Beavercreek | Ohio | 45440 | USA |
| 5284 | Claires_Stores_USA | Magnolia Mall | 2701 W David Mcleod Blvd #50 | Florence | South Carolina | 29501 | USA |
| 5285 | Claires_Stores_USA | South County Mall | 305 South County Center | St. Louis | Missouri | 63129 | USA |
| 5286 | Claires_Stores_USA | Meridian Mall | 1982 E Grand River | Okemos | Michigan | 48864 | USA |
| 5287 | Claires_Stores_USA | Gateway Station | 1169 N Burleson Blvd Ste 105 | Burleson | Texas | 76028 | USA |
| 5288 | Claires_Stores_USA | Eastgate Mall | 4601 Eastgate Boulevard #565 | Cincinnati | Ohio | 45245 | USA |
| 5289 | Claires_Stores_USA | Dalton Mall | 816 Walnut Square Boulevard | Dalton | Georgia | 30721 | USA |
| 5292 | Claires_Stores_USA | Golden Triangle Mall | 2201 I35E S | Denton | Texas | 76205 | USA |
| 5293 | Claires_Stores_USA | Colony Square Mall | 3575 N Maple | Zanesville | Ohio | 43701 | USA |
| 5295 | Claires_Stores_USA | The Crossroads | 6650 S Westnedge - #130 A | Kalamazoo | Michigan | 49002 | USA |
| 5297 | Claires_Stores_USA | District At Tustin Legacy | 2421 Park Avenue #312 | Tustin | California | 92782 | USA |
| 5300 | Claires_Stores_USA | Arnot Mall | Arnot Mall C-16 | Horseheads | New York | 14845 | USA |
| 5301 | Claires_Stores_USA | Bay Park Square | 351 Bay Park Square | Green Bay | Wisconsin | 54304 | USA |
| 5302 | Claires_Stores_USA | Spotsylvania Towne Centre | 110 Spotsylvania Mall Dr. | Fredericksburg | Virginia | 22407 | USA |
| 5303 | Claires_Stores_USA | Huntington Mall | Space 642 | Barboursville | West Virginia | 25504 | USA |
| 5306 | Claires_Stores_USA | Nittany Mall | 2901 E. College Ave | State College | Pennsylvania | 16801 | USA |
| 5310 | Claires_Stores_USA | Annapolis Mall | 1665 Annapolis Mall #62 | Annapolis | Maryland | 21401 | USA |
| 5311 | Claires_Stores_USA | Eastwood Mall Complex | 5555 Youngstown-Warren Rd #424 | Niles | Ohio | 44446 | USA |
| 5314 | Claires_Stores_USA | Killeen Mall | 2100 S W South Young Dr #1202 | Killeen | Texas | 76543 | USA |
| 5315 | Claires_Stores_USA | West Park Mall | 3049 Route K #173 | Cape Girardeau | Missouri | 63701 | USA |
| 5316 | Claires_Stores_USA | Glenbrook Square | 4201 Coldwater Road | Fort Wayne | Indiana | 46805 | USA |
| 5318 | Claires_Stores_USA | Victoria Mall | 7800 Hallettsville Hwy | Victoria | Texas | 77904 | USA |
| 5319 | Claires_Stores_USA | College Mall | 2842 East 3Rd Street #14 | Bloomington | Indiana | 47401 | USA |
| 5320 | Icing_Stores_USA | Barton Creek Square Mall | 2901 Capitol Of Texas Hwy | Austin | Texas | 78746 | USA |
| 5326 | Claires_Stores_USA | Lansing Mall | 5222 W Saginaw Hgwy | Lansing | Michigan | 48917 | USA |
| 5328 | Claires_Stores_USA | The Promenade | 623 East Boughton Road | Bolingbrook | Illinois | 60440 | USA |
| 5330 | Claires_Stores_USA | Eastland Mall | 800 N Green River Rd #211 | Evansville | Indiana | 47715 | USA |
| 5331 | Claires_Stores_USA | Chapel Hills Mall | 1710 Briargate Blvd #333 | Colorado Springs | Colorado | 80920 | USA |
| 5332 | Claires_Stores_USA | Sangertown Square | 8555 Seneca Turnpike Spc L04 | New Hartford | New York | 13413 | USA |
| 5334 | Claires_Stores_USA | Valley View Mall | 3800 U S Highway 16 #109-A | Lacrosse | Wisconsin | 54601 | USA |
| 5335 | Claires_Stores_USA | Meadowbrook Mall | 2630 Meadowbrook Road | Bridgeport | West Virginia | 26330 | USA |
| 5336 | Claires_Stores_USA | Apple Blossom Mall | 1850 Apple Blossom Drive | Winchester | Virginia | 22601 | USA |
| 5337 | Claires_Stores_USA | Woodfield Mall | F322 Woodfield Mall | Schaumburg | Illinois | 60173 | USA |
| 5343 | Claires_Stores_USA | Sandusky Mall | 4314 Milan Road #155 | Sandusky | Ohio | 44870 | USA |
| 5346 | Claires_Stores_USA | Green Tree Mall | 757 East Lewis And Clark Pkwy | Clarksville | Indiana | 47129 | USA |
| 5348 | Claires_Stores_USA | Ohio Valley Mall | 67800 Mall Road | St Clairsville | Ohio | 43950 | USA |
| 5349 | Claires_Stores_USA | Willow Grove Park | 2500 West Moreland Road | Willow Grove | Pennsylvania | 19090 | USA |
| 5350 | Claires_Stores_USA | Southwest Plaza | 8501 West Bowles Ave #2042 | Littleton | Colorado | 80123 | USA |
| 5351 | Claires_Stores_USA | Legends Outlets | 1843 Village West Parkway | Kansas City | Kansas | 66111 | USA |
| 5353 | Claires_Stores_USA | Fayette Mall | 3429 Nicholasville Rd | Lexington | Kentucky | 40503 | USA |
| 5357 | Claires_Stores_USA | The Avenue West Cobb | 3625 Dallas Highway S W | Marietta | Georgia | 30064 | USA |
| 5358 | Claires_Stores_USA | Animas Valley Mall | 4601 East Main #B-7 | Farmington | New Mexico | 87401 | USA |
| 5359 | Claires_Stores_USA | Lindale Mall | 4444 First Avenue N E | Cedar Rapids | Iowa | 52402 | USA |
| 5365 | Claires_Stores_USA | Valle Vista Mall | 2000 S Expressway 83 | Harlingen | Texas | 78552 | USA |
| 5366 | Claires_Stores_USA | St. Louis Premium Outlets | 18527 Outlets Blvd Spc739 | Chesterfield | Missouri | 63005 | USA |
| 5369 | Claires_Stores_USA | Miami International Mall | 1455 N W 107Th Avenue | Doral | Florida | 33172 | USA |
| 5370 | Claires_Stores_USA | Orange Park Mall | 1910 Wells Road | Orange Park | Florida | 32073 | USA |
| 5373 | Claires_Stores_USA | Gulfport Premium Outlets | 10130 Factory Shops Blvd | Gulfport | Mississippi | 39503 | USA |
| 5374 | Claires_Stores_USA | Greeley Mall | 2072 Greeley Avenue #50B | Greeley | Colorado | 80631 | USA |
| 5376 | Claires_Stores_USA | The Citadel | 750 Citadel Dr East #2352 | Colorado Springs | Colorado | 80909 | USA |
| 5377 | Claires_Stores_USA | Fox River Mall | 4301 W Wisconsin Avenue #506 | Appleton | Wisconsin | 54913 | USA |
| 5384 | Claires_Stores_USA | Danville Mall | Mt Cross Road #Uc-10 | Danville | Virginia | 24543 | USA |
| 5385 | Claires_Stores_USA | Capital Mall | 3600 Country Club Dr #124 | Jefferson | Missouri | 65101 | USA |
| 5386 | Claires_Stores_USA | Music City Mall | 4101 E 42nd Street #C18 | Odessa | Texas | 79762 | USA |
| 5387 | Claires_Stores_USA | Grossmont Shopping Center | 5500 Grossmont Center Drive | La Mesa | California | 91942 | USA |
| 5388 | Claires_Stores_USA | Coastal Grand Mall | 200 Coastal Grand  Circle #225 | Myrtle Beach | South Carolina | 29577 | USA |
| 5390 | Claires_Stores_USA | Outlets Of Mississippi | 200 Bass Pro Drive Spc 445 | Pearl | Mississippi | 39208 | USA |
| 5391 | Claires_Stores_USA | Anderson Mall | 3101 N Main Street #N-4 | Anderson | South Carolina | 29621 | USA |
| 5392 | Claires_Stores_USA | Mall Of Abilene | 4310 Buffalo Gap Road | Abilene | Texas | 79606 | USA |
| 5395 | Claires_Stores_USA | Pierre Bossier Mall | 2950 E Texas Street #61-62 | Bossier City | Louisiana | 71111 | USA |
| 5396 | Claires_Stores_USA | Glynn Place Mall | 348 Mall Boulevard | Brunswick | Georgia | 31525 | USA |
| 5400 | Claires_Stores_USA | Midland Park Mall | 4511 N Midkiff Dr #B-06A | Midland | Texas | 79705 | USA |
| 5401 | Claires_Stores_USA | La Plaza Mall | 2200 S 10Th Street #F-15 | Mcallen | Texas | 78501 | USA |
| 5402 | Claires_Stores_USA | Deerbrook Mall | 20131 Highway 59 North #1328 | Humble | Texas | 77338 | USA |
| 5403 | Claires_Stores_USA | North Grand Mall | 2801 Grand Ave | Ames | Iowa | 50010 | USA |
| 5404 | Claires_Stores_USA | Uptown Hot Springs | 45-01 Central Avenue | Hot Springs | Arkansas | 71913 | USA |
| 5408 | Claires_Stores_USA | Valdosta Mall | 1108 Valdosta Mall | Valdosta | Georgia | 31601 | USA |
| 5409 | Claires_Stores_USA | Capital City Mall | 3506 Capitol City Mall Dr | Camp Hill | Pennsylvania | 17011 | USA |
| 5411 | Claires_Stores_USA | Flagstaff Mall | 4650 N Highway 89A #B30 | Flagstaff | Arizona | 86001 | USA |

**Claire's US**

**Exhibit A**

| Store List | | | | | | |
|---|---|---|---|---|---|---|

| Loc # | Concept/Banner | Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 5415 | Claires_Stores_USA | Paddock Mall | 3100 S W College | Ocala | Florida | 34474 | USA |
| 5416 | Claires_Stores_USA | Merle Hay Mall | 3800 Merle Hay Rd. Ste 416 | Des Moines | Iowa | 50310 | USA |
| 5418 | Claires_Stores_USA | The Tucson Mall | 4500 N Oracle Rd Suite #170 | Tucson | Arizona | 85705 | USA |
| 5419 | Claires_Stores_USA | Westland Mall | 550 S Gear Avenue | Burlington | Iowa | 52655 | USA |
| 5420 | Claires_Stores_USA | Mayfaire Town Center | 6859 Main Street | Wilmington | North Carolina | 28405 | USA |
| 5423 | Claires_Stores_USA | Southlake | 2035 Southlake Mall | Merrillville | Indiana | 46410 | USA |
| 5424 | Claires_Stores_USA | East Towne Mall | 70 East Towne Mall | Madison | Wisconsin | 53704 | USA |
| 5425 | Claires_Stores_USA | Auburn Mall | 1627 Opelika Road Spc #51 | Auburn | Alabama | 36830 | USA |
| 5426 | Claires_Stores_USA | South Park Mall | 2310 S W Military Dr #212 | San Antonio | Texas | 78224 | USA |
| 5428 | Claires_Stores_USA | University Town Center | 140 University Town Ctr Dr 295 | Sarasota | Florida | 34243 | USA |
| 5430 | Claires_Stores_USA | Santa Fe Place | 4250 Cerrillos Rd | Santa Fe | New Mexico | 87505 | USA |
| 5431 | Claires_Stores_USA | Valley View Mall | 4802 Valley View Blvd N W | Roanoke | Virginia | 24012 | USA |
| 5432 | Claires_Stores_USA | The Promenade Shops At Briar | 1645 Briargate Parkway #227 | Colorado Springs | Colorado | 80920 | USA |
| 5436 | Claires_Stores_USA | Pecanland Mall | 4700 Milhaven Road #1542 | Monroe | Louisiana | 71203 | USA |
| 5437 | Claires_Stores_USA | Merced Mall | 750 Merced Mall Space #10 | Merced | California | 95348 | USA |
| 5438 | Claires_Stores_USA | White Marsh | 8200 Perry Hall Boulevard | Baltimore | Maryland | 21236 | USA |
| 5439 | Claires_Stores_USA | Wiregrass Commons | 900 Commons Drive 97 Suite 918 | Dothan | Alabama | 36303 | USA |
| 5442 | Claires_Stores_USA | Gadsden Mall | 1001 Rainbow Dr Store 20B | Gadsden | Alabama | 35901 | USA |
| 5444 | Claires_Stores_USA | Chicago Ridge Mall | 611 Chicago Ridge Mall | Chicago Ridge | Illinois | 60415 | USA |
| 5447 | Claires_Stores_USA | Country Club Mall | Winchester And Vocke Rd | Lavale | Maryland | 21502 | USA |
| 5449 | Claires_Stores_USA | Northgate Mall | Hwy 153 And Hixon Pike | Chattanooga | Tennessee | 37415 | USA |
| 5450 | Claires_Stores_USA | Mesa Mall | 2424 U S Highway 6 & 50 #199 | Grand Junction | Colorado | 81505 | USA |
| 5451 | Claires_Stores_USA | Valley Mall | 1925 E Market St Space 604 | Harrisonburg | Virginia | 22801 | USA |
| 5452 | Claires_Stores_USA | Grand Teton Mall | 2300 E 17Th Street | Idaho Falls | Idaho | 83401 | USA |
| 5453 | Claires_Stores_USA | Eastridge Mall | 601 Se Wyoming Blvd. Spc #1302 | Casper | Wyoming | 82609 | USA |
| 5455 | Claires_Stores_USA | Oakdale Mall | 601-625 Harry L Dr #22 | Johnson City | New York | 13790 | USA |
| 5456 | Claires_Stores_USA | The Shops At La Cantera | 5009 La Cantera Pkwy #9895 | San Antonio | Texas | 78256 | USA |
| 5457 | Claires_Stores_USA | Northwoods Mall | 2150 Northwoods Blvd #K832 | North Charleston | South Carolina | 29418 | USA |
| 5458 | Claires_Stores_USA | Nebraska Crossing | 21355 Nebraska Crossing Dr. | Gretna | Nebraska | 68028 | USA |
| 5459 | Claires_Stores_USA | Florence Mall | 1160 Florence Mall Road | Florence | Kentucky | 41042 | USA |
| 5461 | Claires_Stores_USA | Sunset Mall | 4001 Sunset Drive #1334 | San Angelo | Texas | 76904 | USA |
| 5462 | Claires_Stores_USA | Lufkin Mall | 4600 South Medford | Lufkin | Texas | 75901 | USA |
| 5466 | Claires_Stores_USA | Riverchase Galleria | 2000 Riverchase Galleria #204 | Hoover | Alabama | 35244 | USA |
| 5467 | Claires_Stores_USA | Plaza Bonita | 3030 Plaza Bonita Road #1074 | National City | California | 91950 | USA |
| 5469 | Claires_Stores_USA | The Outlet Collection Riverwalk | 500 Port Plaza Suite #221 | New Orlean | Louisiana | 70130 | USA |
| 5470 | Claires_Stores_USA | River Oaks Shopping Center | 207 River Oaks #Ob07 | Calumet City | Illinois | 60409 | USA |
| 5472 | Claires_Stores_USA | Twin Cities Premium Outlets | 3925 Eagan Outlets Pkwy #880 | Eagan | Minnesota | 55122 | USA |
| 5474 | Claires_Stores_USA | College Square Mall | 6301 University Avenue #1260 | Cedar Falls | Iowa | 50613 | USA |
| 5476 | Claires_Stores_USA | Pembroke Lakes Mall | 11401 Pines Blvd #764 | Pembroke Pines | Florida | 33026 | USA |
| 5477 | Claires_Stores_USA | Towne Mall | 1704 N Dixie Hwy B-11A | Elizabethtown | Kentucky | 42701 | USA |
| 5478 | Claires_Stores_USA | Post Oak Mall | 1500 Harvey Road #6008 | College Station | Texas | 77840 | USA |
| 5479 | Claires_Stores_USA | Solano Mall | 1350 Travis Blvd #1503A | Fairfield | California | 94533 | USA |
| 5480 | Claires_Stores_USA | Cordova Mall | 5100 N Ninth Avenue #E-525 | Pensacola | Florida | 32504 | USA |
| 5484 | Claires_Stores_USA | South Plains Mall | 6002 Slide Road Store G-23 | Lubbock | Texas | 79414 | USA |
| 5488 | Claires_Stores_USA | Outlet Center Savannah | 200 Tanger Outlet Blvd #371 | Savannah | Georgia | 31322 | USA |
| 5491 | Claires_Stores_USA | University Mall | 1701 Mcfarland Blvd East | Tuscaloosa | Alabama | 35405 | USA |
| 5492 | Claires_Stores_USA | 2267 Broadway | 2267 Broadway | Manhattan | New York | 10024 | USA |
| 5502 | Claires_Stores_USA | Randolph Mall | Highway 64 East #H-5 | Asheboro | North Carolina | 27203 | USA |
| 5505 | Claires_Stores_USA | Danbury Fair Mall | Backus Avenue Spc F107 | Danbury | Connecticut | 06810 | USA |
| 5506 | Claires_Stores_USA | The Shoppes At Webb Ginn | 1350 Scenic Highway S W #408 | Snellville | Georgia | 30078 | USA |
| 5509 | Claires_Stores_USA | Northtowne Mall | 1500 N Clinton Street #153 | Defiance | Ohio | 43512 | USA |
| 5510 | Claires_Stores_USA | Parkdale Mall | 6155 East Tex Freeway #G-726 | Beaumont | Texas | 77706 | USA |
| 5511 | Claires_Stores_USA | Dover Mall & Commons | 4023 Dover Mall | Dover | Delaware | 19901 | USA |
| 5513 | Claires_Stores_USA | Zona Rosa | 7205 N.W. 86Th Terrace B-126 | Kansas City | Missouri | 64153 | USA |
| 5516 | Claires_Stores_USA | Propst Promenade | 300 Colonial Promenade Parkway | Alabaster | Alabama | 35007 | USA |
| 5520 | Claires_Stores_USA | The Shoppes At Arbor Lake | 12473 Elm Creek Blvd | Maple Grove | Minnesota | 55369 | USA |
| 5522 | Claires_Stores_USA | Laguna Gateway Shopping Cent | 9170 W Stockton Blvd #160 | Elk Grove | California | 95758 | USA |
| 5525 | Claires_Stores_USA | Muncie Mall | 3501 N Granville Avenue | Muncie | Indiana | 47303 | USA |
| 5526 | Claires_Stores_USA | Bayside Marketplace | 401 Biscayne Blvd & Ne 4Th St | Miami | Florida | 33132 | USA |
| 5527 | Claires_Stores_USA | The Florida Mall | 8001 S Orange Blossom Trail | Orlando | Florida | 32809 | USA |
| 5528 | Claires_Stores_USA | Outlet Shoppes Of Bluegrass | 1155 Buck Creek Rd #E512 | Simpsonville | Kentucky | 40067 | USA |
| 5531 | Claires_Stores_USA | Monte Vista Crossings | 3017 Country Side Drive | Turlock | California | 95380 | USA |
| 5533 | Claires_Stores_USA | North County Mall | 200 E Via Rancho Pkway #217 | Escondido | California | 92025 | USA |
| 5534 | Claires_Stores_USA | Cherry Hill Mall | 2000 Route 38 #1430 | Cherry Hill | New Jersey | 08002 | USA |
| 5538 | Claires_Stores_USA | Southland Mall | 5953 West Park Avenue | Houma | Louisiana | 70364 | USA |
| 5543 | Claires_Stores_USA | Cross County Shopping Center | 1G Xavier Drive | Yonkers | New York | 10704 | USA |
| 5544 | Claires_Stores_USA | Foothills Mall | 129 Foothills Mall | Maryville | Tennessee | 37801 | USA |
| 5546 | Claires_Stores_USA | Alexandria Mall | 3437 Masonic Drive #1486 | Alexandria | Louisiana | 71301 | USA |
| 5547 | Claires_Stores_USA | Salmon Run Mall | 21182 Salmon Run Loop W. | Watertown | New York | 13601 | USA |
| 5552 | Claires_Stores_USA | Oakwood Mall | 4800 Golf Road #424 | Eau Claire | Wisconsin | 54701 | USA |
| 5554 | Claires_Stores_USA | Lacenterra At Cinco Ranch | 23501 Cinco Ranch Blvd #E110 | Katy | Texas | 77494 | USA |
| 5557 | Claires_Stores_USA | Rogue Valley Mall | 1600 N Riverside #1106 | Medford | Oregon | 97501 | USA |
| 5558 | Claires_Stores_USA | Magic Valley Mall | 1485 Pole Line Rd. E. #193 | Twin Falls | Idaho | 83301 | USA |
| 5560 | Claires_Stores_USA | Greenbrier Mall | 1401 Greenbrier Pkway #2206 | Chesapeake | Virginia | 23320 | USA |
| 5562 | Claires_Stores_USA | Fremaux Town Center | 736 Town Center Pkwy Spc C600 | Slidell | Louisiana | 70458 | USA |

Claire's US

Exhibit A

| | Store List | | | | | |
|---|---|---|---|---|---|---|

| Loc # | Concept/Banner | Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 5564 | Claires_Stores_USA | South Towne Center | 10450 South State St #1308 | Sandy | Utah | 84070 | USA |
| 5571 | Claires_Stores_USA | Governors Square | 2801 Wilma Rudolph Blvd | Clarksville | Tennessee | 37040 | USA |
| 5572 | Claires_Stores_USA | Indian Mound Mall | 771 South 30Th Street #529 | Heath | Ohio | 43056 | USA |
| 5573 | Claires_Stores_USA | The Mall Of Victor Valley | 14400 Bear Valley Rd #317 | Victorville | California | 92392 | USA |
| 5574 | Claires_Stores_USA | Hamilton Place | 2100 Hamilton Place Blvd #206 | Chattanooga | Tennessee | 37421 | USA |
| 5575 | Claires_Stores_USA | Mall Del Norte | 5300 San Dario Avenue #142 | Laredo | Texas | 78041 | USA |
| 5577 | Claires_Stores_USA | Saint Louis Galleria | 2073 Saint Louis Galleria | Richmond Heights | Missouri | 63117 | USA |
| 5581 | Claires_Stores_USA | Patrick Henry Mall | 12300 Jefferson Avenue #801 | Newport News | Virginia | 23602 | USA |
| 5582 | Claires_Stores_USA | Mccain Mall | 3929 Mc Cain Blvd #H-03 | North Little Rock | Arkansas | 72116 | USA |
| 5583 | Claires_Stores_USA | La Palmera | 5488 South Padre Isl Dr #2200 | Corpus Christi | Texas | 78411 | USA |
| 5584 | Claires_Stores_USA | Roswell Mall | 4501 North Main Street #14 | Roswell | New Mexico | 88201 | USA |
| 5587 | Claires_Stores_USA | Clay Terrace | 14550 Clay Terrace | Carmel | Indiana | 46032 | USA |
| 5588 | Claires_Stores_USA | Del Amo Fashion Center | 21712 Hawthorne Blvd #299 | Torrance | California | 90503 | USA |
| 5589 | Claires_Stores_USA | Shadow Lake Towne Center | 7775 Olson Drive #117 | Papillion | Nebraska | 68046 | USA |
| 5590 | Claires_Stores_USA | Park Place | 5870 E Broadway | Tucson | Arizona | 85711 | USA |
| 5595 | Claires_Stores_USA | Destin Commons | 4315 Legendary Drive | Destin | Florida | 32541 | USA |
| 5602 | Claires_Stores_USA | Countryside Square | 27001 U S Hwy 19 North #1028 | Clearwater | Florida | 33761 | USA |
| 5608 | Claires_Stores_USA | Northpark Mall | 101 North Rangeline Road #234 | Joplin | Missouri | 64801 | USA |
| 5609 | Claires_Stores_USA | The Shops At Montebello | 2039 Montebello Town Ctr #9U12 | Montebello | California | 90640 | USA |
| 5611 | Claires_Stores_USA | Yuma Palms | 1313 South Yuma Palms Pkwy #C3 | Yuma | Arizona | 85364 | USA |
| 5614 | Claires_Stores_USA | Hawthorn Mall | 526 Hawthorn Center #523 | Vernon Hill | Illinois | 60061 | USA |
| 5615 | Claires_Stores_USA | Trumbull Mall | 5065 Main Street #1125 | Trumbull | Connecticut | 06611 | USA |
| 5618 | Claires_Stores_USA | Flinthills Mall | 1676 Industrial Road #C-5 | Emporia | Kansas | 66801 | USA |
| 5619 | Claires_Stores_USA | Quail Springs Mall | 2501 W Memorial Road #237 | Oklahoma City | Oklahoma | 73134 | USA |
| 5620 | Claires_Stores_USA | Northridge Mall | 512 Northridge Mall | Salinas | California | 93906 | USA |
| 5621 | Claires_Stores_USA | Central Mall | 9Th And Magnolia | Salina | Kansas | 67401 | USA |
| 5622 | Claires_Stores_USA | Factoria Square | 3933 Factoria Mall S E #D2 | Bellevue | Washington | 98006 | USA |
| 5623 | Claires_Stores_USA | Del Monte Center | 1460 Del Monte Ctr #C100 | Monterey | California | 93940 | USA |
| 5624 | Claires_Stores_USA | Bayshore Mall | 3300 Broadway Box 43 | Eureka | California | 95501 | USA |
| 5625 | Claires_Stores_USA | River Valley Mall | 1635 River Valley Circle South | Lancaster | Ohio | 43130 | USA |
| 5627 | Claires_Stores_USA | Chesterfield Towne Center | 11500 Midlothian Turnpike #652 | Richmond | Virginia | 23235 | USA |
| 5630 | Claires_Stores_USA | Valley Mall | 17301 Valley Mall Road | Hagerstown | Maryland | 217406 | USA |
| 5633 | Claires_Stores_USA | Salem Center | 401 Center Street N E | Salem | Oregon | 97301 | USA |
| 5636 | Claires_Stores_USA | Las Palmas Marketplace | 11917 Gateway West | El Paso | Texas | 79936 | USA |
| 5639 | Claires_Stores_USA | St. Johns Town Center | 4712 River City Drive | Jacksonville | Florida | 32246 | USA |
| 5641 | Claires_Stores_USA | Manhattan Town Center | 100 Manhattan Town Center #130 | Manhattan | Kansas | 66502 | USA |
| 5642 | Claires_Stores_USA | Grand Central Mall | 282 Grand Central | Parkersburg | West Virginia | 26101 | USA |
| 5643 | Claires_Stores_USA | Four Seasons Towne Center | 322 Four Seasons Mall | Greensboro | North Carolina | 27407 | USA |
| 5644 | Claires_Stores_USA | Uptown Christianburg | 782 New River Rd. Nw Ste 837 | Christiansburg | Virginia | 24073 | USA |
| 5646 | Claires_Stores_USA | Gateway Mall | 5 Gateway Mall Spc #295 | Lincoln | Nebraska | 68505 | USA |
| 5649 | Claires_Stores_USA | The Parks At Arlington | 3811 South Cooper Street #2022 | Arlington | Texas | 76015 | USA |
| 5650 | Claires_Stores_USA | Miller Hill Mall | 1600 Miller Trunk Highway #E07 | Duluth | Minnesota | 55811 | USA |
| 5651 | Claires_Stores_USA | Hamilton Mall | 4403 Black Horse Pike #2039 | Mays Landing | New Jersey | 08330 | USA |
| 5653 | Claires_Stores_USA | The Oaks | 6393 Newberry Road | Gainesville | Florida | 32605 | USA |
| 5654 | Claires_Stores_USA | Gulfgate Center | 3111 Woodridge Suite 555 | Houston | Texas | 77087 | USA |
| 5671 | Claires_Stores_USA | Bel Air Mall | 3464 Bel Air Mall #G6A | Mobile | Alabama | 36606 | USA |
| 5674 | Claires_Stores_USA | Peachtree Mall | 3507 Manchester X-Way | Columbus | Georgia | 31909 | USA |
| 5677 | Claires_Stores_USA | Shawnee Mall | 4901 Kickapoo Street #1512 | Shawnee | Oklahoma | 74801 | USA |
| 5680 | Claires_Stores_USA | Outlet Center Sevierville | 1645 Parkway Suite 1340 | Sevierville | Tennessee | 37876 | USA |
| 5681 | Claires_Stores_USA | Indiana Mall | 2334 Oakland Ave Suite 27 | Indiana | Pennsylvania | 15701 | USA |
| 5684 | Claires_Stores_USA | University Mall | 155 Dorset Street Spc# C11 | South Burlington | Vermont | 05403 | USA |
| 5685 | Claires_Stores_USA | Cleveland Mall | 2001-6 And Dixon Blvd | Shelby | North Carolina | 28150 | USA |
| 5686 | Claires_Stores_USA | River Center | 849 E Commerce Street #455 | San Antonio | Texas | 78205 | USA |
| 5688 | Claires_Stores_USA | Pine Crest Plaza | 1090 Morganton Road | Southern Pines | North Carolina | 28387 | USA |
| 5690 | Claires_Stores_USA | College Square | 2550 E Morris Blvd #29 | Morristown | Tennessee | 37813 | USA |
| 5691 | Claires_Stores_USA | Mercer Mall | 261 Mercer Mall Rd Ste 145 | Bluefield | West Virginia | 24701 | USA |
| 5693 | Claires_Stores_USA | Kenwood Town Centre | 7875 Montgomery Road #L118 | Cincinnati | Ohio | 45236 | USA |
| 5694 | Claires_Stores_USA | Broadway Square Mall | 4601 S Broadway | Tyler | Texas | 75703 | USA |
| 5696 | Claires_Stores_USA | Streets Of Tanasbourne | 2285 N W Allie Avenue | Hillsboro | Oregon | 97124 | USA |
| 5698 | Claires_Stores_USA | Jacksonville Mall | 304 Western Blvd Spc #D1 | Jacksonville | North Carolina | 28546 | USA |
| 5700 | Claires_Stores_USA | Outlet Center Charleston | 4840 Tanger Outlet Blvd | North Charleston | South Carolina | 29418 | USA |
| 5701 | Claires_Stores_USA | Brazos Mall | 100 W Highway 332 Suite #1286 | Lake Jackson | Texas | 77566 | USA |
| 5702 | Claires_Stores_USA | West Ridge Mall | 1801 S W Wanamaker Road #E-7 | Topeka | Kansas | 66604 | USA |
| 5703 | Claires_Stores_USA | Pueblo Mall | 3435 Dillon Drive | Pueblo | Colorado | 81008 | USA |
| 5704 | Claires_Stores_USA | Capital Mall | 625 S W Black Lake Blvd #261 | Olympia | Washington | 98502 | USA |
| 5705 | Claires_Stores_USA | Rimrock Mall | 300 South 24Th St West #A11 | Billings | Montana | 59102 | USA |
| 5707 | Claires_Stores_USA | Berkshire Mall | 1665 State Hill Road | Wyomissing | Pennsylvania | 19610 | USA |
| 5711 | Claires_Stores_USA | Trenton Crossing | 7600 N 10Th Street | Mcallen | Texas | 78504 | USA |
| 5715 | Claires_Stores_USA | Rio Grande Valley Premium Ou | 5001 East U S Expressway 83 | Mercedes | Texas | 78570 | USA |
| 5719 | Claires_Stores_USA | The Mall At Johnson City | 2011 N Roan Street #18 | Johnson City | Tennessee | 37550 | USA |
| 5722 | Claires_Stores_USA | Chico Mall | 1950 E 20Th Street #C-315 | Chico | California | 95928 | USA |
| 5727 | Claires_Stores_USA | Newport Centre | 30 Mall Drive West | Jersey City | New Jersey | 07310 | USA |
| 5728 | Claires_Stores_USA | Valley Plaza Mall | 2701 Ming Avenue Space C-20 | Bakersfield | California | 93304 | USA |
| 5729 | Claires_Stores_USA | Boise Towne Square | 350 N. Milwaukee St. Spc #1171 | Boise | Idaho | 83704 | USA |
| 5730 | Claires_Stores_USA | New Towne Mall | 400 Mill Avenue S E #717 | New Philadelphia | Ohio | 44663 | USA |

**Claire's US**

**Exhibit A**

| Store List | | | | | | |
|---|---|---|---|---|---|---|
| Loc # | Concept/Banner | Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 5731 | Claires_Stores_USA | Rolling Oaks Mall | 6909 N Loop 1604 East #2065 | San Antonio | Texas | 78247 | USA |
| 5732 | Claires_Stores_USA | Bellis Fair | #1 Bellis Fair Parkway #222 | Bellingham | Washington | 98226 | USA |
| 5734 | Claires_Stores_USA | Heritage Mall | 1915 S E 14Th Avenue #D407 | Albany | Oregon | 97321 | USA |
| 5740 | Claires_Stores_USA | Park Plaza | 6000 W Markham #3040 | Little Rock | Arkansas | 72205 | USA |
| 5741 | Claires_Stores_USA | Bentley Mall | 32 College Road #13M | Fairbanks | Alaska | 99701 | USA |
| 5743 | Claires_Stores_USA | The Shoppes At Solana | 750 Sunland Park Drive #M-6 | El Paso | Texas | 79912 | USA |
| 5746 | Claires_Stores_USA | Kennedy Mall | 555 John F.Kennedy Rd Unit 262 | Dubuque | Iowa | 52002 | USA |
| 5749 | Claires_Stores_USA | Village Pointe | 17305 Davenport | Omaha | Nebraska | 68118 | USA |
| 5750 | Claires_Stores_USA | Southgate Mall | 2901 Brooks Street #D3 | Missoula | Montana | 59801 | USA |
| 5752 | Claires_Stores_USA | South Hill Mall | 3500 S Meridan #620 | Puyallup | Washington | 98373 | USA |
| 5754 | Claires_Stores_USA | Albany Mall | 2601 Dawson Road #E48 | Albany | Georgia | 31707 | USA |
| 5755 | Claires_Stores_USA | Harford Mall | 678C Bel Air Road | Bel Air | Maryland | 21014 | USA |
| 5761 | Claires_Stores_USA | Southpark Mall | 62 South Park Circle | Colonial Heights | Virginia | 23834 | USA |
| 5762 | Claires_Stores_USA | Asheville Mall | 3 South Tunnel Road | Asheville | North Carolina | 28805 | USA |
| 5764 | Claires_Stores_USA | Ingram Park Mall | 6301 Northwest Loop 410 | San Antonio | Texas | 78238 | USA |
| 5765 | Claires_Stores_USA | Santan Village | 2268 E Williams Field Road | Gilbert | Arizona | 85296 | USA |
| 5770 | Claires_Stores_USA | Garden State Plaza | 1 Garden State Plaza Blvd T-13 | Paramus | New Jersey | 07652 | USA |
| 5771 | Claires_Stores_USA | Oglethorpe Mall | 7804 Abercorn Extension #71A | Savannah | Georgia | 31406 | USA |
| 5772 | Claires_Stores_USA | Central Mall | 2400 Richmond Rd #93 | Texarkana | Texas | 75503 | USA |
| 5776 | Claires_Stores_USA | Town East Mall | 2063 Town East Amall Ste 2236 | Mesquite | Texas | 75150 | USA |
| 5777 | Claires_Stores_USA | Chesapeake Square | 4200 Portsmouth Boulevard #864 | Chesapeake | Virginia | 23321 | USA |
| 5781 | Claires_Stores_USA | Silver Lake Mall | 200 W Hanley Avenue #A-121 | Coeur D'Alene | Idaho | 83814 | USA |
| 5782 | Claires_Stores_USA | Northwest Arkansas Mall | 4201 N Shiloh Drive #164 | Fayetteville | Arkansas | 72703 | USA |
| 5783 | Claires_Stores_USA | University Mall | 575 East University Pkwy #D63 | Orem | Utah | 84058 | USA |
| 5787 | Claires_Stores_USA | Vancouver Mall | 5001 N E Thurston Way | Vancouver | Washington | 98662 | USA |
| 5788 | Claires_Stores_USA | Fashion Place | 6191 South State Street #D382 | Murray | Utah | 84107 | USA |
| 5793 | Claires_Stores_USA | Otay Ranch Town Center | 2015 Birch Rd | Chula Vista | California | 91915 | USA |
| 5794 | Claires_Stores_USA | Morgantown Mall | 9500 Mall Road #711 | Morgan Town | West Virginia | 26501 | USA |
| 5795 | Claires_Stores_USA | St. Charles Towne Center | 11110 Mall Circle #C4 | Waldorf | Maryland | 20603 | USA |
| 5796 | Claires_Stores_USA | Freehold Raceway Mall | 3710 Route 9 #B222 | Freehold | New Jersey | 07728 | USA |
| 5798 | Claires_Stores_USA | Ashland Town Center | 500 Winchester Ave. Ste 568 | Ashland | Kentucky | 41105 | USA |
| 5799 | Claires_Stores_USA | York Galleria | 2899 Whiteford Road #228 | York | Pennsylvania | 17402 | USA |
| 5803 | Claires_Stores_USA | Weatherford Marketplace | 138 East Ih 20 | Weatherford | Texas | 76087 | USA |
| 5804 | Claires_Stores_USA | Coronado Center | 6600 Menaul N E #D002 | Albuquerque | New Mexico | 87110 | USA |
| 5805 | Claires_Stores_USA | Rivergate Mall | 1000 Rivergate Pkwy Spc #1630 | Goodlettsville | Tennessee | 37072 | USA |
| 5808 | Claires_Stores_USA | Decatur Mall | 1801 Beltline Road S W #B-8 | Decatur | Alabama | 35603 | USA |
| 5812 | Claires_Stores_USA | Christown Spectrum | 1792 West Montebellow | Phoenix | Arizona | 85015 | USA |
| 5813 | Claires_Stores_USA | The Avenues | 10300 Southside Blvd #114 | Jacksonville | Florida | 32256 | USA |
| 5819 | Claires_Stores_USA | The Mall At Barnes Crossing | 1001 Barnes Crossing Road | Tupelo | Mississippi | 38801 | USA |
| 5820 | Claires_Stores_USA | Lincolnwood Town Center | 3333 West Touhy Ave Sp=3C02A | Lincolnwood | Illinois | 60712 | USA |
| 5821 | Claires_Stores_USA | Tyrone Square | 6753 Tyrone Square | Saint Petersburg | Florida | 33710 | USA |
| 5822 | Claires_Stores_USA | Citadel Outlets | 100 Citadel Drive #109 | City Of Commerce | California | 90040 | USA |
| 5825 | Claires_Stores_USA | Layton Hills Mall | 1201 North Hill Field Rd #1012 | Layton | Utah | 84041 | USA |
| 5826 | Claires_Stores_USA | Yuba Sutter Marketplace | 1165 T Colusa Avenue | Yuba City | California | 95992 | USA |
| 5827 | Claires_Stores_USA | Columbiana Center | 100 Columbiana Circle #1292 | Columbia | South Carolina | 29212 | USA |
| 5829 | Claires_Stores_USA | Destiny Usa | 6 Destiny Usa Drive Space E203 | Syracuse | New York | 13204 | USA |
| 5830 | Claires_Stores_USA | Culver City Mall | 136 Fox Hills Mall Suite B5 | Culver City | California | 90230 | USA |
| 5831 | Claires_Stores_USA | Tacoma Mall | 4502 South Steel #137 | Tacoma | Washington | 98409 | USA |
| 5832 | Claires_Stores_USA | The Shoppes At Buckland Hills | 194 Buckland Hills Dr #1172 | Manchester | Connecticut | 06042 | USA |
| 5838 | Claires_Stores_USA | Ashley Park | 330 Newman Crossing Bypass | Newman | Georgia | 30263 | USA |
| 5839 | Claires_Stores_USA | Northtown Mall | 4750 Division #D2148 | Spokane | Washington | 99207 | USA |
| 5840 | Claires_Stores_USA | Promenade Shops Saucon Valle | 2845 Center Valley Prkwy #430 | Center Valley | Pennsylvania | 18034 | USA |
| 5843 | Claires_Stores_USA | Promenade Fultondale | 3477 Lowery Parkway #145 | Fultondale | Alabama | 35068 | USA |
| 5844 | Claires_Stores_USA | Red Cliffs Mall | 1750 E Red Cliffs Dr #1107 | Saint George | Utah | 84790 | USA |
| 5846 | Claires_Stores_USA | Great Lakes Mall | 7850 Mentor Avenue #732 | Mentor | Ohio | 44060 | USA |
| 5847 | Claires_Stores_USA | Eastern Shore Center | 30500 State Highway 181 | Spanish Fort | Alabama | 36527 | USA |
| 5849 | Claires_Stores_USA | Superstition Springs | 6555 E Southern Avenue #1028 | Mesa | Arizona | 85206 | USA |
| 5850 | Claires_Stores_USA | Mt. Shasta Mall | 900 Dana Drive #B39 | Redding | California | 96003 | USA |
| 5857 | Claires_Stores_USA | Uptown Aberdeen | 3315 6Th Avenue S E #56 | Aberdeen | South Dakota | 57401 | USA |
| 5863 | Claires_Stores_USA | Mall At Partridge Creek | 17460 Hall Road #152A | Clinton Township | Michigan | 48038 | USA |
| 5868 | Claires_Stores_USA | Bassett Center | 6101 Gateway Boulevard #515 | El Paso | Texas | 79925 | USA |
| 5870 | Claires_Stores_USA | Southlake Mall | South Lake Mall #2460 | Morrow | Georgia | 30260 | USA |
| 5871 | Claires_Stores_USA | Pheasant Lane Mall | 310 Daniel Webster Hwy #E-106 | South Nashua | New Hampshire | 03060 | USA |
| 5877 | Claires_Stores_USA | Deptford Mall | 1750 Deptford Center Rd #1214 | Deptford | New Jersey | 08096 | USA |
| 5881 | Claires_Stores_USA | Birchwood Mall | 4350 24Th Avenue | Fort Gratiot | Michigan | 48059 | USA |
| 5882 | Claires_Stores_USA | Visalia Mall | 2173 S Mooney Blvd #1700 | Visalia | California | 93277 | USA |
| 5883 | Claires_Stores_USA | Houston County Galleria | 2922 Watson Boulevard | Centerville | Georgia | 31028 | USA |
| 5888 | Claires_Stores_USA | Stroud Mall | 344 Stroud Mall Road Suite 334 | Stroudsburg | Pennsylvania | 18360 | USA |
| 5889 | Claires_Stores_USA | West Towne Mall | 128 West Town Mall #C80 | Madison | Wisconsin | 53719 | USA |
| 5890 | Claires_Stores_USA | Bradley Square Mall | 200 N W Paul Huff Hwy #219 | Cleveland | Tennessee | 37312 | USA |
| 5892 | Claires_Stores_USA | Village At Sandhill | 470-13 Town Center | Columbia | South Carolina | 29229 | USA |
| 5897 | Claires_Stores_USA | Mall Of America | 179 E Broadway | Bloomington | Minnesota | 55425 | USA |
| 5901 | Claires_Stores_USA | Mayfair Mall | 2500 N Mayfair Road #622 | Wauwatosa | Wisconsin | 53226 | USA |
| 5902 | Claires_Stores_USA | Moorestown Mall | Route 38 Lenola #244 | Moorestown | New Jersey | 08057 | USA |
| 5911 | Claires_Stores_USA | Paradise Pavilion | 1530 South Main Street | West Bend | Wisconsin | 53095 | USA |

**Claire's US**

**Exhibit A**

| | Store List | | | | | |
|---|---|---|---|---|---|---|

| Loc # | Concept/Banner | Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 5913 | Claires_Stores_USA | Imperial Valley Mall | 3451 S Dogwood Avenue #152B | El Centro | California | 92243 | USA |
| 5916 | Claires_Stores_USA | Rock Hill Galleria | 2300 Dave Lyle Blvd | Rock Hill | South Carolina | 29730 | USA |
| 5920 | Claires_Stores_USA | Old Hickory Mall | 2021 N Highland #A1 | Jackson | Tennessee | 38305 | USA |
| 5923 | Claires_Stores_USA | Gurnee Mills | 6170 W Grand Avenue #583 | Gurnee | Illinois | 60031 | USA |
| 5933 | Claires_Stores_USA | Westgate Mall | 200 Westgate Drive | Brockton | Massachusetts | 02401 | USA |
| 5935 | Claires_Stores_USA | Midland Mall | 6800 Eastman Avenue Suite 556 | Midland | Michigan | 48640 | USA |
| 5937 | Claires_Stores_USA | Westgate Mall | 205 W Blackstock Road | Spartanburg | South Carolina | 29301 | USA |
| 5939 | Claires_Stores_USA | River Hills Mall | 1850 Adams Street #520 | Mankato | Minnesota | 56001 | USA |
| 5940 | Claires_Stores_USA | Kitsap Mall | 10315 Silverdale Way N.W. | Silverdale | Washington | 98383 | USA |
| 5941 | Claires_Stores_USA | Centennial Center | 7991 W Tropical Parkway | Las Vegas | Nevada | 89149 | USA |
| 5943 | Claires_Stores_USA | Carolina Place | 11025 Carolina Place Pkway | Pineville | North Carolina | 28134 | USA |
| 5945 | Claires_Stores_USA | Town Center At Cobb | 400 Ernest W Barett Parkway | Kennesaw | Georgia | 30144 | USA |
| 5946 | Claires_Stores_USA | Victoria Gardens | 12481 N. Main Treet #3282 | Rancho Cucamonga | California | 91739 | USA |
| 5948 | Claires_Stores_USA | Outlet Center Houston | 5885 Gulf Freeway Suite 335 | Texas City | Texas | 77591 | USA |
| 5950 | Claires_Stores_USA | Aventura Mall | 19575 Biscayne Blvd #1289 | Aventura | Florida | 33180 | USA |
| 5952 | Claires_Stores_USA | Sunvalley | 278 Sunvalley Mall | Concord | California | 94520 | USA |
| 5953 | Claires_Stores_USA | Connecticut Post | 1201 Boston Post Road #2066 | Milford | Connecticut | 06460 | USA |
| 5954 | Claires_Stores_USA | The Mall At Rockingham Park | 99 Rockingham Park Blvd #1137 | Salem | New Hampshire | 03079 | USA |
| 5957 | Claires_Stores_USA | Plaza West Covina | 621 Plaza Drive | West Covina | California | 91790 | USA |
| 5961 | Claires_Stores_USA | Lehigh Valley Mall | 263 Lehigh Valley | Whitehall | Pennsylvania | 18052 | USA |
| 5963 | Claires_Stores_USA | Bangor Mall | 663 Stillwater Avenue | Bangor | Maine | 04401 | USA |
| 5966 | Claires_Stores_USA | Outlet Collection Glendale | 6800 N.95Th Ave Suite 855 | Glendale | Arizona | 85305 | USA |
| 5967 | Claires_Stores_USA | Palouse Mall | 2048 W Pullman Road | Moscow | Idaho | 83843 | USA |
| 5968 | Claires_Stores_USA | Ward Parkway Center | 8600 Ward Parkway Center | Kansas City | Missouri | 64114 | USA |
| 5970 | Claires_Stores_USA | Oak View Mall | 3001 S 144Th Street | Omaha | Nebraska | 68144 | USA |
| 5974 | Claires_Stores_USA | Mall De Las Aguilas | 455 S Bibb Space #404 | Eagle Pass | Texas | 78852 | USA |
| 5975 | Claires_Stores_USA | Towson Town Center | 825 Dullaney Valley Rd #140 | Towson | Maryland | 21204 | USA |
| 5981 | Claires_Stores_USA | Outlet Center National Harbor | 6800 Oxon Hill Road Space 855 | Oxon Hill | Maryland | 20745 | USA |
| 5982 | Claires_Stores_USA | Sunrise Mall | 2370 N Expressway | Brownsville | Texas | 78521 | USA |
| 5986 | Claires_Stores_USA | Grand Traverse Mall | 3200 S Airport Road W #524 | Traverse City | Michigan | 49684 | USA |
| 5989 | Claires_Stores_USA | Monroeville Mall | Business 22 & Mall Circle Dr | Monroeville | Pennsylvania | 15146 | USA |
| 5990 | Claires_Stores_USA | Vintage Faire Mall | 3401 Dale Road #456 | Modesto | California | 95356 | USA |
| 5991 | Claires_Stores_USA | Mall St. Matthews | 5000 Shelbyville Road | Louisville | Kentucky | 40207 | USA |
| 5993 | Claires_Stores_USA | Galleria At Crystal Run | 1 North Galleria Drive #20 | Middleton | New York | 10940 | USA |
| 5995 | Claires_Stores_USA | Potomac Mills | 2700 Potomac Mills #725 | Woodbridge | Virginia | 22192 | USA |
| 6000 | Claires_Stores_USA | Valley Mall | 2529 Main Street #B4 | Union Gap | Washington | 98903 | USA |
| 6001 | Claires_Stores_USA | Paseo Nuevo | 811 C State Street | Santa Barbara | California | 93101 | USA |
| 6002 | Claires_Stores_USA | Pinnacle Hills | 2203 S Promenade Boulevard | Rogers | Arkansas | 72758 | USA |
| 6003 | Claires_Stores_USA | Staten Island Mall | 2655 Richmond Avenue Spc# 2492 | Staten Island | New York | 10314 | USA |
| 6005 | Claires_Stores_USA | Twelve Oaks Mall | 27488 Novi Road | Novi | Michigan | 48377 | USA |
| 6007 | Claires_Stores_USA | Williamsburg Premium Outlets | 5711 Richmond Road | Williamsburg | Virginia | 23188 | USA |
| 6008 | Claires_Stores_USA | Westland Center | 35000 W Warren Road | Westland | Michigan | 48185 | USA |
| 6013 | Claires_Stores_USA | Hulen Mall | 4800 S Hulen #2024 | Fort Worth | Texas | 76132 | USA |
| 6016 | Claires_Stores_USA | Apache Mall | 1055 Apache Mall | Rochester | Minnesota | 55902 | USA |
| 6018 | Claires_Stores_USA | Northfield At Stapleton | 8340 East 49 Avenue #1670 | Denver | Colorado | 80238 | USA |
| 6020 | Claires_Stores_USA | Brunswick Square | 755 Highway 18 #504 | East Brunswick | New Jersey | 08816 | USA |
| 6022 | Claires_Stores_USA | 37-60 Junction Blvd | 37-60 Junction Blvd | Queens | New York | 11368 | USA |
| 6023 | Claires_Stores_USA | Oxford Valley Mall | 2300 East Lincoln Highway #122 | Langhorne | Pennsylvania | 19047 | USA |
| 6025 | Claires_Stores_USA | Fashion Fair | 645 East Shaw Avenue | Fresno | California | 93710 | USA |
| 6027 | Claires_Stores_USA | Summit Mall | 3265 Market Street | Fairlawn | Ohio | 44313 | USA |
| 6029 | Claires_Stores_USA | Galleria At Tyler | 2010 Galleria At Tyler #F202 | Riverside | California | 92503 | USA |
| 6033 | Claires_Stores_USA | Neshaminy Mall | 603 Neshaminy | Bensalem | Pennsylvania | 19020 | USA |
| 6035 | Claires_Stores_USA | Governors Square Mall | 1500 Appalachee Parkway #2400 | Tallahassee | Florida | 32301 | USA |
| 6036 | Claires_Stores_USA | Ridgedale Center | 12401 Wayzata Blvd #1260 | Minnetonka | Minnesota | 55305 | USA |
| 6038 | Claires_Stores_USA | Moreno Valley At Towngate | 22500 Town Circle | Moreno Valley | California | 92553 | USA |
| 6042 | Claires_Stores_USA | Valley Fair Mall | 3601 S 2700 West | West Valley City | Utah | 84119 | USA |
| 6043 | Claires_Stores_USA | Emerald Square | 999 S Washington Street | North Attleboro | Massachusetts | 02763 | USA |
| 6048 | Claires_Stores_USA | Northlake Mall | 6801 North Lake Mall Dr #295 | Charlotte | North Carolina | 28216 | USA |
| 6050 | Claires_Stores_USA | Great Northern Mall | 599 Great Northern Mall | North Olmsted | Ohio | 44070 | USA |
| 6058 | Claires_Stores_USA | North Star Mall | 7400 San Pedro Avenue #956 | San Antonio | Texas | 78216 | USA |
| 6062 | Claires_Stores_USA | Volusia Mall | 1700 W Interntl Speedway Blvd | Daytona Beach | Florida | 32114 | USA |
| 6063 | Claires_Stores_USA | Tysons Corner Center | 7905L Tyson'S Corner Center | Mclean | Virginia | 22102 | USA |
| 6064 | Claires_Stores_USA | Algonquin Commons | 1728 S Randall Road | Algonquin | Illinois | 60102 | USA |
| 6066 | Claires_Stores_USA | Sunrise Mall | 6076 Sunrise Mall | Citrus Heights | California | 95610 | USA |
| 6068 | Claires_Stores_USA | Gallatin Valley Mall | 2825 W Main St Ste 4D | Bozeman | Montana | 59718 | USA |
| 6071 | Claires_Stores_USA | Square One Mall | Route 1 And Main Street | Saugus | Massachusetts | 01906 | USA |
| 6072 | Claires_Stores_USA | Stoneridge | 1308 Stoneridge #D-131 | Pleasanton | California | 94588 | USA |
| 6073 | Claires_Stores_USA | Hanford Mall | 1675 West Lacey Blvd #G6 | Hanford | California | 93230 | USA |
| 6074 | Claires_Stores_USA | North Point Mall | 2030 North Pointe Circle | Alpharetta | Georgia | 30022 | USA |
| 6075 | Claires_Stores_USA | Statesboro Mall | 305 Northside Drive East #A21 | Statesboro | Georgia | 30458 | USA |
| 6077 | Claires_Stores_USA | Southaven Towne Center | 6554 Town Center Loop | Southaven | Mississippi | 38671 | USA |
| 6079 | Claires_Stores_USA | Town Center At Boca Raton | 6000 Glades Road #1110 | Boca Raton | Florida | 33431 | USA |
| 6080 | Claires_Stores_USA | Green Acres Mall | 2016 Green Acres Mall | Valley Stream | New York | 11581 | USA |
| 6082 | Claires_Stores_USA | Broadway Commons | 350 Broadway Mall #452 | Hicksville | New York | 11801 | USA |
| 6083 | Claires_Stores_USA | The Shoppes At Carlsbad | 2525 El Camino Real Space 138 | Carlsbad | California | 92008 | USA |

**Claire's US**

**Exhibit A**

| | Store List | | | | | |
|---|---|---|---|---|---|---|

| Loc # | Concept/Banner | Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 6084 | Claires_Stores_USA | Smith Haven Mall | 130 Smith Haven Mall #H13 | Lake Grove | New York | 11755 | USA |
| 6085 | Claires_Stores_USA | The Outlet Collection Seattle | 1101 Outlet Collection #1026 | Auburn | Washington | 98001 | USA |
| 6087 | Claires_Stores_USA | Fashion Square Mall | 4879 Fashion Square Mall | Saginaw | Michigan | 48603 | USA |
| 6088 | Claires_Stores_USA | Fashion Square | 14006 Riverside Dr Space 85 | Sherman Oaks | California | 91423 | USA |
| 6089 | Claires_Stores_USA | Turtle Creek Mall | 1000 Turtle Creek Drive #50 | Hattiesburg | Mississippi | 39402 | USA |
| 6091 | Claires_Stores_USA | Dublin Mall | 2005 Veterans Boulevard | Dublin | Georgia | 31021 | USA |
| 6092 | Claires_Stores_USA | Mall St. Vincent | 1133 St Vincent Avenue | Shreveport | Louisiana | 71104 | USA |
| 6093 | Claires_Stores_USA | South Shore Mall | 1701 Sunrise Highway | Bay Shore | New York | 11706 | USA |
| 6094 | Claires_Stores_USA | Hilltop Mall | 5019 2Nd Ave #16 | Kearney | Nebraska | 68847 | USA |
| 6096 | Claires_Stores_USA | River Hill Mall | 200 Sidney Baker Street | Kerrville | Texas | 78028 | USA |
| 6098 | Claires_Stores_USA | Plaza Del Caribe | 2050 Ponce By Pass #122 | Ponce | Puerto Rico | 00717-1313 | USA |
| 6099 | Claires_Stores_USA | Grove City Premium Outlets | Route 208 And I-79 | Grove City | Pennsylvania | 16127 | USA |
| 6103 | Claires_Stores_USA | Lynnhaven Mall | 701 Lynnhaven Pkwy #1068 | Virginia Beach | Virginia | 23452 | USA |
| 6105 | Claires_Stores_USA | Menlo Park Mall | 386 Menlo Park #2590 | Edison | New Jersey | 08837 | USA |
| 6107 | Claires_Stores_USA | Quaker Bridge Mall | 255 Quaker Bridge Mall #1239B | Lawrenceville | New Jersey | 08648 | USA |
| 6108 | Claires_Stores_USA | Mayaguez Mall | 975 Avenue Hostos | Mayaguez | Puerto Rico | 00680 | USA |
| 6110 | Claires_Stores_USA | Lakeside Village | 1557 Town Center Drive | Lakeland | Florida | 33803 | USA |
| 6112 | Claires_Stores_USA | The Great Mall | 447 Great Mall Drive | Milpitas | California | 95035 | USA |
| 6113 | Claires_Stores_USA | Arrowhead Towne Center | 7700 W Arrowhead Twn Ctr #1040 | Glendale | Arizona | 85308 | USA |
| 6117 | Claires_Stores_USA | Montclair Plac | 5167 Montclair Plaza Lane | Montclair | California | 91763 | USA |
| 6119 | Claires_Stores_USA | The Oaks | 266 W Hillcrest Drive | Thousand Oaks | California | 91360 | USA |
| 6121 | Claires_Stores_USA | Valencia Town Center | 24201 W Valencia Blvd #1005 | Valencia | California | 91355 | USA |
| 6122 | Claires_Stores_USA | La Grange Mall | 1501 Lafayette Parkway | La Grange | Georgia | 30240 | USA |
| 6124 | Claires_Stores_USA | The Shops Of Palm Desert | 72840 Highway 111 #V435 | Palm Desert | California | 92260 | USA |
| 6125 | Claires_Stores_USA | Village Square Mall | 2601 Central & Hwy 50 Bypass | Dodge City | Kansas | 67801 | USA |
| 6127 | Claires_Stores_USA | Prairie Hills Mall | 1681 3Rd Avenue West Space #93 | Dickinson | North Dakota | 58601 | USA |
| 6129 | Claires_Stores_USA | Westgate Mall | 14136 Baxter Drive #141 | Baxter | Minnesota | 56425 | USA |
| 6131 | Claires_Stores_USA | Somerset Mall | 4150 South Highway 27 | Somerset | Kentucky | 42501 | USA |
| 6132 | Claires_Stores_USA | Santa Rosa Plaza | 1001 Santa Rosa Plaza | Santa Rosa | California | 95401 | USA |
| 6135 | Claires_Stores_USA | Natick Collection | 1245 Worcester Street #2022 | Natick | Massachusetts | 01760 | USA |
| 6138 | Claires_Stores_USA | The Maine Mall | 364 Maine Mall Road Ste #815 | South Portland | Maine | 04106 | USA |
| 6139 | Claires_Stores_USA | Belmar | 7160 W Alaska Drive | Lakewood | Colorado | 80226 | USA |
| 6140 | Claires_Stores_USA | Augusta Mall | 3450 Wrightsboro Road #2187 | Augusta | Georgia | 30909 | USA |
| 6141 | Claires_Stores_USA | The Mall At Fox Run | 50 Fox Run Road | Newington | New Hampshire | 03801 | USA |
| 6143 | Claires_Stores_USA | Franklin Park Mall | 5001 Monroe #1100 | Toledo | Ohio | 43623 | USA |
| 6145 | Claires_Stores_USA | Aguadilla Mall | Carretera #2 Km 126.5 | Aguadilla | Puerto Rico | 00603 | USA |
| 6146 | Claires_Stores_USA | The Shops At Misson Viejo | 555 The Shops At Mission Viejo | Mission Viejo | California | 92691 | USA |
| 6148 | Claires_Stores_USA | Alderwood Mall | 3000 184Th Street S W #432 | Lynnwood | Washington | 98037 | USA |
| 6149 | Claires_Stores_USA | Plaza Del Sol | 725 West Main Street #1405 | Bayamon | Puerto Rico | 00956 | USA |
| 6153 | Claires_Stores_USA | The Mall At Prince Georges | 3500 East West Highway | Hyattsville | Maryland | 20782 | USA |
| 6154 | Claires_Stores_USA | Serramonte Center | 35 Serramonte Center | Daly City | California | 94015 | USA |
| 6157 | Claires_Stores_USA | The Woodlands Mall | 1201 Lake Woodlands Drive | The Woodlands | Texas | 77380 | USA |
| 6159 | Claires_Stores_USA | Dartmouth Mall | 147 North Darmouth Mall Drive | North Dartmouth | Massachusetts | 02747 | USA |
| 6162 | Claires_Stores_USA | King Of Prussia Mall | 160 North Gulph Road #1053 | King Of Prussia | Pennsylvania | 19406 | USA |
| 6165 | Claires_Stores_USA | Independence Mall | 3500 Oleander Drive Spc #C-22 | Wilmington | North Carolina | 28403 | USA |
| 6166 | Claires_Stores_USA | Baybrook Mall | 1336 Baybrook Mall | Houston | Texas | 77546 | USA |
| 6169 | Claires_Stores_USA | Southland Mall | 20505 S Dixie Highway | Cutler Bay | Florida | 33189 | USA |
| 6170 | Claires_Stores_USA | Viewmont Mall | Scranton-Carbondale Highway | Scranton | Pennsylvania | 18505 | USA |
| 6174 | Claires_Stores_USA | Times Square Mall | 3917 Broadway St | Mount Vernon | Illinois | 62864 | USA |
| 6175 | Claires_Stores_USA | Fairlane Town Center | 18900 Michigan Avenue #N108 | Dearborn | Michigan | 48126 | USA |
| 6176 | Claires_Stores_USA | Brea Mall | 1123 Brea Mall Way | Brea | California | 92821 | USA |
| 6179 | Claires_Stores_USA | Plaza Las Americas | 525 F D Roosevelt Ave 1St Flr | San Juan | Puerto Rico | 00918 | USA |
| 6180 | Claires_Stores_USA | West Town Mall | 7600 Kingston Pike #1146 | Knoxville | Tennessee | 37919 | USA |
| 6186 | Claires_Stores_USA | Kings Plaza Shopping Center | 5169 Kings Plaza Mall Ste 244 | Brooklyn | New York | 11234 | USA |
| 6188 | Claires_Stores_USA | Poughkeepsie Galleria | 790 South Road #D-206 | Poughkeepsie | New York | 12601 | USA |
| 6191 | Claires_Stores_USA | Florida Keys Outlet Center | 250 East Palm Drive | Florida City | Florida | 33034 | USA |
| 6192 | Claires_Stores_USA | Cumberland Mall | 2860 Cumberland Mall Se | Atlanta | Georgia | 30339 | USA |
| 6194 | Claires_Stores_USA | Westland Mall | 1645 W 49Th Street | Hialeah | Florida | 33012 | USA |
| 6198 | Claires_Stores_USA | Firewheel Town Center | 385 Cedar Sage Drive | Garland | Texas | 75040 | USA |
| 6201 | Claires_Stores_USA | Roosevelt Field Mall | 630 Old Country Road | Garden City | New York | 11530 | USA |
| 6202 | Claires_Stores_USA | Sierra Vista Mall | 1050 Shaw Avenue #1015 | Clovis | California | 93612 | USA |
| 6205 | Claires_Stores_USA | Beachwood Place | 26300 Cedar Road | Beachwood | Ohio | 44122 | USA |
| 6206 | Claires_Stores_USA | Montgomery Mall | 7101 Democracy Blvd #1000 | Bethesda | Maryland | 20817 | USA |
| 6212 | Claires_Stores_USA | Woodbury Lakes | 9140 Hudson Road | Woodbury | Minnesota | 55125 | USA |
| 6213 | Claires_Stores_USA | Eastview | 201 Eastview Mall | Victor | New York | 14564 | USA |
| 6219 | Claires_Stores_USA | Outlet Collection Rehoboth | 3618 Seaside Outlet Dr Sp1525 | Rehobeth Beach | Delaware | 19971 | USA |
| 6220 | Claires_Stores_USA | Outlet Collection Foley | Highway #59  Suite 116 | Foley | Alabama | 36535 | USA |
| 6224 | Claires_Stores_USA | Southlands | 6155 South Main Street | Aurora | Colorado | 80016 | USA |
| 6225 | Claires_Stores_USA | Central Mall | 3100 Highway 365 | Port Arthur | Texas | 77642 | USA |
| 6226 | Claires_Stores_USA | Vacaville Premium Outlets | 131 M Nut Tree Road | Vacaville | California | 95687 | USA |
| 6230 | Claires_Stores_USA | Bridgewater Falls | 3423 Princeton Road | Hamilton | Ohio | 45011 | USA |
| 6232 | Claires_Stores_USA | The Outlets At Castle Rock | 5050 Factory Shops Blvd #655 | Castle Rock | Colorado | 80108 | USA |
| 6234 | Claires_Stores_USA | Ellenton Premium Outlets | 5363 Factory Shops Boulevard | Ellenton | Florida | 34222 | USA |
| 6235 | Claires_Stores_USA | Jackson Plaza | 377 W Jackson Street | Cookeville | Tennessee | 38501 | USA |
| 6236 | Claires_Stores_USA | Boone Mall | 1180 Blawing Rack Road | Boone | North Carolina | 28607 | USA |

Claire's US

Exhibit A

| | | Store List | | | | |
|---|---|---|---|---|---|---|

| Loc # | Concept/Banner | Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 6240 | Claires_Stores_USA | Laurel Mall | Route 93 And Airport Road | Hazelton | Pennsylvania | 18201 | USA |
| 6243 | Claires_Stores_USA | Stones River Mall | 1720 Old Fort Parkway #B130 | Murfreesboro | Tennessee | 37129 | USA |
| 6244 | Claires_Stores_USA | Concord Mall | 4737 Concord Pike | Wilmington | Delaware | 19803 | USA |
| 6246 | Claires_Stores_USA | Florence Mall | 301 Cox Creek Boulevard | Florence | Alabama | 35630 | USA |
| 6255 | Claires_Stores_USA | The Shoppes At Chino Hills | 13865 City Center Drive #3075 | Chino Hills | California | 91709 | USA |
| 6257 | Claires_Stores_USA | Village At Stone Oak | 22706 U S Highway 281 N #103 | San Antonio | Texas | 78259 | USA |
| 6258 | Claires_Stores_USA | Waxahachie Towne Center | 1314 Highway 77 North #3 | Waxahachie | Texas | 75165 | USA |
| 6260 | Claires_Stores_USA | The Shoppes At River Crossing | 5080 Riverside Drive #406 | Macon | Georgia | 31210 | USA |
| 6268 | Claires_Stores_USA | Tempe Marketplace | 2000 E Rio Salado Pkway #1233 | Tempe | Arizona | 85281 | USA |
| 6271 | Claires_Stores_USA | Fair Oaks Mall | 11750 Fair Oaks | Fairfax | Virginia | 22033 | USA |
| 6273 | Claires_Stores_USA | Briarwood Mall | 410 Briarwood Circle | Ann Arbor | Michigan | 48108 | USA |
| 6274 | Claires_Stores_USA | Boynton Beach Mall | 801 N Congress Avenue | Boynton Beach | Florida | 33435 | USA |
| 6277 | Claires_Stores_USA | Crossgates Mall | 1 Crossgates Mall #C-209 | Albany | New York | 12203 | USA |
| 6278 | Claires_Stores_USA | Cross Creek Mall | 417 Cross Creek Mall | Fayetteville | North Carolina | 28303 | USA |
| 6280 | Claires_Stores_USA | Edison Mall | 4125 Cleveland Ave Spc#1801 | Fort Myers | Florida | 33901 | USA |
| 6281 | Claires_Stores_USA | Westfarms | 349 Westfarms Mall | Farmington | Connecticut | 06032 | USA |
| 6282 | Claires_Stores_USA | Springfield Mall | 1250 Baltimore Pike | Springfield | Pennsylvania | 19064 | USA |
| 6283 | Claires_Stores_USA | Memorial City Mall | 303 Memorial City Mall #707A | Houston | Texas | 77024 | USA |
| 6285 | Claires_Stores_USA | Queens Marketplace | 201 Waikoloa Beach Drive | Waikoloa | Hawaii | 96738 | USA |
| 6288 | Claires_Stores_USA | West Valley Mall | 3200 S Naglee Road #233 | Tracy | California | 95376 | USA |
| 6289 | Claires_Stores_USA | Cypress Towne Center | 25905 Highway 290 Ste F | Cypress | Texas | 77429 | USA |
| 6293 | Claires_Stores_USA | Lincoln City Outlets | 1500 Se E. Devils Lake Rd #404 | Lincoln City | Oregon | 97367 | USA |
| 6294 | Claires_Stores_USA | Arden Fair | 1689 Arden Way #2184A-2 | Sacramento | California | 95815 | USA |
| 6298 | Claires_Stores_USA | Rosedale Center | 1595 Highway 36 W. Space 560 | Roseville | Minnesota | 55113 | USA |
| 6299 | Claires_Stores_USA | Northridge Fashion Center | 9301 Tampa Avenue | Northridge | California | 91324 | USA |
| 6301 | Claires_Stores_USA | Outlets North Phoenix | 4250 W Honda Bow #475 | Phoenix | Arizona | 85086 | USA |
| 6308 | Claires_Stores_USA | The Shops At Terrell | 301 Tanger Drive | Terrell | Texas | 75160 | USA |
| 6309 | Claires_Stores_USA | Cumberland Mall | 3849 South Delsea Drive #B-23 | Vineland | New Jersey | 08360 | USA |
| 6320 | Claires_Stores_USA | Oakridge Mall | 925 Blossom Hill Road #1547 | San Jose | California | 95123 | USA |
| 6322 | Claires_Stores_USA | Lakeline Mall | 11200 Lakestop Boulevard | Round Rock | Texas | 78613 | USA |
| 6328 | Claires_Stores_USA | The Shops At Oshkosh | 3001 S Washburn Street #D-180 | Oshkosh | Wisconsin | 54904 | USA |
| 6331 | Claires_Stores_USA | Prien Lake Mall | 460 W Prien Lake Road | Lake Charles | Louisiana | 70601 | USA |
| 6336 | Claires_Stores_USA | Coral Square | 9451 W Atlantic Boulevard | Coral Springs | Florida | 33071 | USA |
| 6337 | Claires_Stores_USA | Lakeland Square Mall | 3800 North Highway 98 | Lakeland | Florida | 33805 | USA |
| 6339 | Claires_Stores_USA | Willowbrook Mall | 1152 Willowbrook Mall | Houston | Texas | 77070 | USA |
| 6347 | Icing_Stores_USA | Town Center At Cobb | 400 Ernest Barrett Pkwy #D04A | Kennesaw | Georgia | 30144 | USA |
| 6349 | Claires_Stores_USA | Southcenter | 2836 Southcenter Mall | Tukwila | Washington | 98188 | USA |
| 6350 | Claires_Stores_USA | Paramus Park | 700 Paramus Park Mall #1650 | Paramus | New Jersey | 07652 | USA |
| 6351 | Claires_Stores_USA | Aurora Farms Premium Outlets | 549 South Chillicothe Rd #200 | Aurora | Ohio | 44202 | USA |
| 6354 | Claires_Stores_USA | St. Augustine Premium Outlets | 2700 State Road 16 Space 201 | Saint Augustine | Florida | 32092 | USA |
| 6359 | Claires_Stores_USA | The Gardens Mall | 3101 Pga Blvd | Palm Beach Gardens | Florida | 33410 | USA |
| 6361 | Claires_Stores_USA | Indiana Premium Outlets | 11701 N. Executive Drive | Edinburgh | Indiana | 46124 | USA |
| 6364 | Claires_Stores_USA | Carolina Premium Outlets | 1025 Outlet Center Dr. Ste 510 | Smithfield | North Carolina | 27577 | USA |
| 6370 | Claires_Stores_USA | Outlet Center Howell | 1475 North Burk Hart Road | Howell | Michigan | 48855 | USA |
| 6371 | Claires_Stores_USA | Eagle Ridge Mall | 728 Eagle Ridge Drive #412 | Lake Wales | Florida | 33859 | USA |
| 6378 | Claires_Stores_USA | Meadowood Mall | 5410 Meadowood Mall Circle | Reno | Nevada | 89502 | USA |
| 6380 | Claires_Stores_USA | Solomon Pond Mall | 601 Donald Lynch Blvd #N-151 | Berlin | Massachusetts | 01752 | USA |
| 6382 | Claires_Stores_USA | Lakewood Center | 371 Lakewood Center | Lakewood | California | 90712 | USA |
| 6383 | Claires_Stores_USA | The Loop | 3228 North John Young Parkway | Kissimmee | Florida | 34741 | USA |
| 6386 | Claires_Stores_USA | Stonewood Center | 235 E Stonewood Street | Downey | California | 90241 | USA |
| 6389 | Claires_Stores_USA | Birch Run Premium Outlets | 8925 Marketplace Dr. Spc #F450 | Birch Run | Michigan | 48415 | USA |
| 6390 | Claires_Stores_USA | Burbank Town Center | 201 E Magnolia #240 | Burbank | California | 91501 | USA |
| 6391 | Claires_Stores_USA | Washington Square Mall | 9612 S W Washington Square Rd | Tigard | Oregon | 97223 | USA |
| 6392 | Claires_Stores_USA | Eastridge Mall | 137 Eastridge Mall #2043 | San Jose | California | 95122 | USA |
| 6394 | Claires_Stores_USA | Mainplace | 2800 North Main Place #438 | Santa Ana | California | 92705 | USA |
| 6401 | Claires_Stores_USA | Irving Mall | 2408 Irving Mall | Irving | Texas | 75062 | USA |
| 6405 | Claires_Stores_USA | Outlet Center Locust Grove | 1000 Tanger Drive | Locust Grove | Georgia | 30248 | USA |
| 6406 | Claires_Stores_USA | Orchard Town Center | 14643 Orchard Parkway #600 | Westminster | Colorado | 80020 | USA |
| 6408 | Claires_Stores_USA | Marketplace At River Park | 7810 Via Del Rio #134 | Fresno | California | 93720 | USA |
| 6409 | Claires_Stores_USA | Outlets At The Dells | 210 Gasser Road | Lake Delton | Wisconsin | 53940 | USA |
| 6410 | Claires_Stores_USA | Queen Ka'Ahamanu | 275 Ka'Ahumanu #1B07 | Kahului | Hawaii | 96732 | USA |
| 6411 | Claires_Stores_USA | The Shoppes At Farmington Val | 110 Albany Turnpike | Canton | Connecticut | 06019 | USA |
| 6413 | Claires_Stores_USA | Promenade Shops At Centerra | 5897 Sky Pond Drive #K-154 | Loveland | Colorado | 80538 | USA |
| 6415 | Claires_Stores_USA | Sherman Town Center | 3916 Town Center Street | Sherman | Texas | 75091 | USA |
| 6420 | Claires_Stores_USA | Branson Landing | 321 Branson Landing Blvd | Branson | Missouri | 65616 | USA |
| 6422 | Claires_Stores_USA | Cottonwood Mall | 10000 Coors By Pass | Albuquerque | New Mexico | 87114 | USA |
| 6425 | Claires_Stores_USA | Somerset Collection | 2800 West Big Beaver Road #332 | Troy | Michigan | 48084 | USA |
| 6426 | Claires_Stores_USA | Broward Mall | 8000 West Broward Blvd #323 | Plantation | Florida | 33388 | USA |
| 6430 | Claires_Stores_USA | Santa Anita Mall | 400 S Baldwin Ave Suite #231 | Arcadia | California | 91007 | USA |
| 6432 | Claires_Stores_USA | Parkway Plaza | 733 Parkway Plaza | El Cajon | California | 92020 | USA |
| 6436 | Claires_Stores_USA | Outlet Shoppes At El Paso | 7051 South Desert Blvd #E507 | Canutillo | Texas | 79835 | USA |
| 6440 | Claires_Stores_USA | Richland Mall | 636 Richland Mall | Mansfield | Ohio | 44906 | USA |
| 6441 | Claires_Stores_USA | Tulare Outlet Center | 1405 Retherford Street | Tulare | California | 93274 | USA |
| 6446 | Claires_Stores_USA | London Marketplace | 1710 West Highway 192 Suite 6A | London | Kentucky | 40741 | USA |
| 6447 | Claires_Stores_USA | Greenville Mall | 714 Southeast Greenville Blvd | Greenville | North Carolina | 27858 | USA |

**Claire's US**

**Exhibit A**

| Store List | | | | | | |
|---|---|---|---|---|---|---|
| Loc # | Concept/Banner | Name | Address | City | State | Zip | Country |
| 6448 | Claires_Stores_USA | Crabtree Valley Mall | 4325 Glenwood Avenue #2077 | Raleigh | North Carolina | 27612 | USA |
| 6449 | Claires_Stores_USA | Northwest Promenade | 9360 Rosedale Highway Unit A | Bakersfield | California | 93312 | USA |
| 6450 | Claires_Stores_USA | First Colony Mall | 16535 Southwest Freeway #105 | Sugarland | Texas | 77479 | USA |
| 6451 | Claires_Stores_USA | Santa Maria Town Center | 130 Town Center East | Santa Maria | California | 93454 | USA |
| 6452 | Claires_Stores_USA | Bechtle Crossing | 1618 N Bechtle Avenue #30 | Springfield | Ohio | 45504 | USA |
| 6454 | Claires_Stores_USA | Galleria At Sunset | 1300 W Sunset Road #1253 | Henderson | Nevada | 89014 | USA |
| 6456 | Claires_Stores_USA | Azalea Square | 464B Azalea Square Blvd | Summerville | South Carolina | 29483 | USA |
| 6457 | Claires_Stores_USA | Brookfield Square | 95 North Moorland Road | Brookfield | Wisconsin | 53005 | USA |
| 6458 | Claires_Stores_USA | Citrus Plaza | 27320 W Lugonia Avenue #A3B | Redlands | California | 92374 | USA |
| 6460 | Claires_Stores_USA | Kukui Grove Center | 3-2600 Kaumualii Hwy #B-5 | Lihue | Hawaii | 96766 | USA |
| 6462 | Claires_Stores_USA | Outlet Center Gonzales | 2200 Tanger Blvd #124 | Gonzales | Louisiana | 70737 | USA |
| 6465 | Claires_Stores_USA | Prince Kuhio Plaza | 111 E Puainako Street | Hilo | Hawaii | 96720 | USA |
| 6467 | Claires_Stores_USA | Berkeley Mall | 613 K Berkeley Blvd #F7A/F7B | Goldsboro | North Carolina | 27534 | USA |
| 6468 | Claires_Stores_USA | Tifton Mall | 458 Virginia Avenue #3-A | Tifton | Georgia | 31793 | USA |
| 6471 | Claires_Stores_USA | Columbia Mall | 2800 Columbia Road #111 | Grand Forks | North Dakota | 58201 | USA |
| 6472 | Claires_Stores_USA | Sawgrass Mills | 12801 W Sunrise Blvd #303 | Sunrise | Florida | 33323 | USA |
| 6473 | Claires_Stores_USA | Columbia Mall | 2300 W Bernadette Drive | Columbia | Missouri | 65203 | USA |
| 6476 | Claires_Stores_USA | Mall Of Louisiana | 6401 Bluebonnet Blvd #1110 | Baton Rouge | Louisiana | 70836 | USA |
| 6477 | Claires_Stores_USA | The Mall At Tuttle Crossing | 5043 Tuttle Crossing #112 | Dublin | Ohio | 43016 | USA |
| 6481 | Claires_Stores_USA | Uptown Meridian | 1570 Bonita Lakes Circle | Meridian | Mississippi | 39301 | USA |
| 6483 | Claires_Stores_USA | Southpark | 500 South Park Center Road | Strongville | Ohio | 44136 | USA |
| 6485 | Claires_Stores_USA | Genesee Valley Mall | 3279 South Linden Street | Flint | Michigan | 48507 | USA |
| 6488 | Claires_Stores_USA | Southpark | 4400 Sharon Road #V-10 | Charlotte | North Carolina | 28211 | USA |
| 6495 | Claires_Stores_USA | Southpark Mall | 4500 16Th Street #655 | Moline | Illinois | 61265 | USA |
| 6496 | Claires_Stores_USA | Northpark | 320 W Kimberly #154 & #156 | Davenport | Iowa | 52806 | USA |
| 6498 | Claires_Stores_USA | Mall Of America | 394 N Garden | Bloomington | Minnesota | 55425 | USA |
| 6499 | Claires_Stores_USA | Jersey Gardens | 651 Kapkowski Road #2232 | Elizabeth | New Jersey | 07201 | USA |
| 6502 | Claires_Stores_USA | The Shops At Liberty Place | 1625 Chestnut Street | Philadelphia | Pennsylvania | 19103 | USA |
| 6504 | Claires_Stores_USA | Cape Cod Mall | 793 Lyannough Road Box 18 | Hyannis | Massachusetts | 02601 | USA |
| 6517 | Claires_Stores_USA | Queens Center | 90-15 Queens Boulevard | Queens | New York | 11373 | USA |
| 6520 | Icing_Stores_USA | Santa Rosa Plaza | 1046 Santa Rosa Plaza | Santa Rosa | California | 95401 | USA |
| 6530 | Claires_Stores_USA | Woodbridge Center | 413 Woodbridge Center Drive | Woodbridge | New Jersey | 07095 | USA |
| 6537 | Claires_Stores_USA | Fashion Center At Pentagon Cit | 1100 S Hayes Street #2048 | Arlington | Virginia | 22202 | USA |
| 6540 | Claires_Stores_USA | Asheville Outlets | 800 Brevard Road #736 | Asheville | North Carolina | 28806 | USA |
| 6543 | Claires_Stores_USA | Frontier Mall | 1400 Dell Range Boulevard | Cheyenne | Wyoming | 82009 | USA |
| 6545 | Claires_Stores_USA | Outlets At Nags Head | 7100 S Croaton Highway | Nagshead | North Carolina | 27959 | USA |
| 6547 | Claires_Stores_USA | Gaithersburg Square | 536 N Federick Ave | Gaithersburgh | Maryland | 20877 | USA |
| 6548 | Claires_Stores_USA | Settlers Green Outlet Village | 3 Settler Green Road | North Conway | New Hampshire | 03860 | USA |
| 6549 | Claires_Stores_USA | Glenwood Meadows | 15 Market Street Ste E15 | Glenwood Springs | Colorado | 81601 | USA |
| 6556 | Claires_Stores_USA | Outlets At Traverse Mountain | 3700 N Cabela'S Boulevard | Lehi | Utah | 84044 | USA |
| 6558 | Claires_Stores_USA | Outlet Center San Marcos | 4015 Interstate 35 S #409 | San Marcos | Texas | 78666 | USA |
| 6560 | Claires_Stores_USA | Nyberg Woods Shopping Cente | 7069 Sw Nyberg Street S-4 | St. Tualatin | Oregon | 97062 | USA |
| 6561 | Claires_Stores_USA | Coastland Center | 1940 N Tamiami Trail | Naples | Florida | 34102 | USA |
| 6562 | Claires_Stores_USA | The Pike Outlets | 25 Bay Street Building C | Long Beach | California | 90802 | USA |
| 6564 | Claires_Stores_USA | Kalispell Center Mall | 20 North Main Street #18 | Kalispell | Montana | 59901 | USA |
| 6565 | Claires_Stores_USA | Cascade Station | 9945 Ne Cascades Pkwy | Portland | Oregon | 97220 | USA |
| 6566 | Claires_Stores_USA | Canton Marketplace | 1910 Cumming Highway # 1335 | Canton | Georgia | 30114 | USA |
| 6568 | Claires_Stores_USA | Las Vegas South Premium Outle | 7400 Las Vegas Blvd South | Las Vegas | Nevada | 89123 | USA |
| 6571 | Claires_Stores_USA | Newgate Mall | 3651 Wall Avenue #1068 | Ogden | Utah | 84405 | USA |
| 6572 | Claires_Stores_USA | Ontario Mills | 10251 Mills Circle #1025 | Ontario | California | 91764 | USA |
| 6575 | Claires_Stores_USA | Main Street At Exton | 3649 Erie Boulivard East #38 | Dewitt | New York | 13214 | USA |
| 6576 | Claires_Stores_USA | The Galleria | 5135 West Alabama Street | Houston | Texas | 77056 | USA |
| 6577 | Claires_Stores_USA | Wolfchase Galleria | 2760 North Germantown #211 | Memphis | Tennessee | 38133 | USA |
| 6578 | Claires_Stores_USA | Johnson Creek Outlet Center | 151 West Limnar Lane #B110 | Johnson Creek | Wisconsin | 53038 | USA |
| 6579 | Claires_Stores_USA | Alberville Premium Outlets | 6415 Labeaux Avenue #B140 | Albertville | Minnesota | 55301 | USA |
| 6580 | Claires_Stores_USA | Franklin Square | 2950 E Franklin Boulevard #13 | Gastonia | North Carolina | 28056 | USA |
| 6582 | Claires_Stores_USA | Shoppes At Knollwood | 8320B Highway 7 | St Louis Park | Minnesota | 55426 | USA |
| 6583 | Claires_Stores_USA | Quaker Crossing | 3469 Amelia Drive | Orchard Park | New York | 14127 | USA |
| 6584 | Claires_Stores_USA | River City Marketplace | 13159 City Marketplace #L103 | Jacksonville | Florida | 32218 | USA |
| 6585 | Claires_Stores_USA | Rancho Santa Margarita | 30606 Santa Margarita Parkway | Rancho Santa Margarita | California | 92688 | USA |
| 6587 | Claires_Stores_USA | Denver Premium Outlets | 13801 Grant Street Ste 722 | Thornton | Colorado | 80023 | USA |
| 6589 | Claires_Stores_USA | Shoppes At Trace Fork | 55 Rhl Boulevard Ste 15 | South Charleston | West Virginia | 25309 | USA |
| 6590 | Claires_Stores_USA | Arbor Place | 6700 Douglas Boulevard #1505 | Douglasville | Georgia | 30135 | USA |
| 6591 | Claires_Stores_USA | Hillside Village | 205 West Fm 1382 Spc#617 | Cedar Hill | Texas | 75104 | USA |
| 6592 | Claires_Stores_USA | Smith Farm Crossing | 9031 North 121 East Avenue | Owasso | Oklahoma | 74055 | USA |
| 6593 | Claires_Stores_USA | Spokane Valley Mall | 14700 East Indiana Ave #2046 | Spokane Valley | Washington | 99216 | USA |
| 6595 | Claires_Stores_USA | Springfield Town Center | 6500 Springfield Mall #12048 | Springfield | Virginia | 22150 | USA |
| 6596 | Claires_Stores_USA | Lake Arrowhead Village | P.O. Box 3238 | Lake Arrowhead | California | 92352 | USA |
| 6599 | Claires_Stores_USA | Outlet Center Pittsburgh | 2200 Tanger Boulevard #932 | Washington | Pennsylvania | 15301 | USA |
| 6601 | Claires_Stores_USA | Jordan Creek Town Center | 101 Jordan Creek Prkway #11460 | West Des Moines | Iowa | 50266 | USA |
| 6602 | Claires_Stores_USA | Coral Ridge Mall | 3200 N Federal Highway #602B | Fort Lauderdale | Florida | 33306 | USA |
| 6603 | Claires_Stores_USA | Northshore Mall | 210 Andover Street | Peabody | Massachusetts | 01960 | USA |
| 6605 | Claires_Stores_USA | Meridian Crossroads | N Eagle Road & Fairview Avenue | Boise | Idaho | 83704 | USA |
| 6609 | Claires_Stores_USA | Mt. Berry Square | 722 Mount Berry Square Ne | Rome | Georgia | 30165 | USA |
| 6610 | Claires_Stores_USA | New Market Square | 2441 N Maize Road Unit 503 | Wichita | Kansas | 67205 | USA |

**Claire's US**

**Exhibit A**

**Store List**

| Loc # | Concept/Banner | Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 6612 | Claires_Stores_USA | Camarillo Premium Outlets | 950 Camarillo Center Suite 922 | Camarillo | California | 93010 | USA |
| 6613 | Claires_Stores_USA | Petaluma Village Premium Outl | 2200 Petaluma North Blvd #430 | Petaluma | California | 94952 | USA |
| 6614 | Claires_Stores_USA | Pearlridge Center | 98-1005 Moanalua Rd Suite 215B | Aiea Oahu | Hawaii | 96701 | USA |
| 6615 | Claires_Stores_USA | The Shops At Wiregrass | 28163 Paseo Drv Space #810 | Wesley Chapel | Florida | 33543 | USA |
| 6617 | Claires_Stores_USA | Outlet Center Riverhead | 1770 West Main Street #1308 | Riverhead | New York | 11901 | USA |
| 6618 | Claires_Stores_USA | Outlet Center Commerce | 800 Steven B Tanger Blvd | Commerce | Georgia | 30529 | USA |
| 6619 | Claires_Stores_USA | Bridge Street Town Centre | 365 Bridge Street N.W. #113 | Huntsville | Alabama | 35806 | USA |
| 6620 | Claires_Stores_USA | The Centre At Salisbury | 2300 N Salisbury Blvd #J-105 | Salisbury | Maryland | 21801 | USA |
| 6621 | Claires_Stores_USA | Weberstown Mall | 4950 Pacific Avenue #215 | Stockton | California | 95207 | USA |
| 6622 | Claires_Stores_USA | Brass Mill Center & Commons | 495 Union Street | Waterbury | Connecticut | 06720 | USA |
| 6623 | Claires_Stores_USA | Sunset Plaza | 1700 Market Lane | Norfolk | Nebraska | 68701 | USA |
| 6625 | Claires_Stores_USA | Coral Ridge Mall | 1451 Coral Ridge Avenue | Coralville | Iowa | 52241 | USA |
| 6627 | Claires_Stores_USA | North Georgia Premium Outlet | Georgia 400 And Hwy 318 #755 | Dawsonville | Georgia | 30534 | USA |
| 6629 | Claires_Stores_USA | Lighthouse Premium Outlets | 1635 Lighthouse Place | Michigan City | Indiana | 46360 | USA |
| 6630 | Claires_Stores_USA | Centralia Fashion Outlets | 1334 Lum Road | Centralia | Washington | 98531 | USA |
| 6631 | Claires_Stores_USA | Wrentham Village Premium Ou | 1048 South Street | Wrentham | Massachusetts | 02093 | USA |
| 6632 | Claires_Stores_USA | Southland Center | 23000 Eureka Road #1125 | Taylor | Michigan | 48180 | USA |
| 6633 | Claires_Stores_USA | Dulles Town Center | 21100 Dulles Town Circle | Dulles | Virginia | 20166 | USA |
| 6634 | Claires_Stores_USA | Lee Premium Outlets | 290 Premium Outlets Blvd. | Lee | Massachusetts | 01238 | USA |
| 6636 | Claires_Stores_USA | Bayshore Town Center | 5800 N Bayshore Drive #Q-115 | Glendale | Wisconsin | 53217 | USA |
| 6637 | Claires_Stores_USA | Wayne Towne Center | 3985 Burbank Road Suite 8 | Wooster | Ohio | 44691 | USA |
| 6638 | Claires_Stores_USA | The Outlet Shoppes At Gettysb | 1863 Gettysburg Village #810 | Gettysburg | Pennsylvania | 17325 | USA |
| 6639 | Claires_Stores_USA | Topanga Mall | 6600 Topanga Canyon Blvd 2106C | Canoga Park | California | 91303 | USA |
| 6641 | Claires_Stores_USA | Walden Galleria | One Walden Galleria Dr B412 | Buffalo | New York | 14225 | USA |
| 6644 | Claires_Stores_USA | Five Points Plaza | 18583 Main Street | Huntington Beach | California | 92648 | USA |
| 6645 | Claires_Stores_USA | North Bend Premium Outlets | 461 S Fork Ave. Sw Ste P | North Bend | Washington | 98045 | USA |
| 6646 | Claires_Stores_USA | Washington Square Mall | 808 Washington Avenue | Detroit Lakes | Minnesota | 56501 | USA |
| 6648 | Claires_Stores_USA | Wilton Mall At Saratoga | 365 Route 50 | Saratoga Springs | New York | 12866 | USA |
| 6649 | Claires_Stores_USA | Great Lakes Crossing | 4588 Baldwin Road | Auburn Hills | Michigan | 48326 | USA |
| 6650 | Claires_Stores_USA | Downtown Crossing | 371 Washington Street | Boston | Massachusetts | 02110 | USA |
| 6657 | Claires_Stores_USA | Forum At Olympic Parkway | 8332 Agora Pkwy #112 | Selma | Texas | 78154 | USA |
| 6659 | Claires_Stores_USA | Broadmoor Shopping Center | 1401 N Turner #A4 | Hobbs | New Mexico | 88240 | USA |
| 6663 | Claires_Stores_USA | Folsom Premium Outlets | 13000 Folsom Blvd #1225 | Folsom | California | 95630 | USA |
| 6664 | Claires_Stores_USA | Jackson Crossing | 1224 Jackson Crossing | Jackson | Michigan | 49202 | USA |
| 6667 | Claires_Stores_USA | Paul Bunyan Mall | U S Hwy 2 71 And 371 | Bemidji | Minnesota | 56601 | USA |
| 6669 | Claires_Stores_USA | Dayton Mall | 2700 Miamisburg-Centerville Rd | Dayton | Ohio | 45459 | USA |
| 6670 | Claires_Stores_USA | The Promenade In Temecula | 40820 Winchester Ste. 1520 | Temecula | California | 92591 | USA |
| 6674 | Claires_Stores_USA | Tulsa Premium Outlets | 3347 Kohler Memorial Dr #C01 | Sheboygan | Wisconsin | 53081 | USA |
| 6678 | Claires_Stores_USA | Citrus Park Town Center | 8135 A Citrus Park Town Center | Tampa Bay | Florida | 33625 | USA |
| 6689 | Claires_Stores_USA | Plymouth Meeting Mall | 1150 Plymouth Meeting | Plymouth Meeting | Pennsylvania | 19462 | USA |
| 6691 | Claires_Stores_USA | Leesburg Premium Outlets | 241 Fort Evans Road | Leesburg | Virginia | 20176 | USA |
| 6692 | Claires_Stores_USA | Quintard Mall | 700 Quintard Drive #47 | Oxford | Alabama | 36203 | USA |
| 6694 | Claires_Stores_USA | Hamilton Town Center | 13904 Town Center Boulevard | Noblesville | Indiana | 46060 | USA |
| 6696 | Claires_Stores_USA | Camp Creek Marketplace | 3610 Marketplace Boulevard | East Point | Georgia | 30344 | USA |
| 6697 | Claires_Stores_USA | Providence Marketplace | 401 Mt Juliet Road | Mount Juliet | Tennessee | 37122 | USA |
| 6698 | Claires_Stores_USA | Gateway Plaza | 499-21 Sunrise Hwy | Patchogue | New York | 11772 | USA |
| 6699 | Claires_Stores_USA | Pine Island Marketplace | 511 Sw Pine Island Road #103 | Cape Coral | Florida | 33991 | USA |
| 6702 | Claires_Stores_USA | Garden Valley Shopping Center | 780 N W Garden Valley Blvd | Roseburg | Oregon | 97470 | USA |
| 6704 | Claires_Stores_USA | Georgetown Shopping Center | 2181 Ralph Dr. #2143 | Brooklyn | New York | 11234 | USA |
| 6706 | Claires_Stores_USA | Crescent Land Shopping Center | 3519A Hempstead Tunpike #12E | Levittown | New York | 11756 | USA |
| 6707 | Claires_Stores_USA | Round Rock Premium Outlets | 4401 North Interstate | Round Rock | Texas | 78664 | USA |
| 6708 | Claires_Stores_USA | Windward Mall | 46-056 Kamehameha Hwy | Kaneohe | Hawaii | 96744 | USA |
| 6709 | Claires_Stores_USA | Barstow Outlet Center | 2796 Tanger Way #325 | Barstow | California | 92311 | USA |
| 6711 | Claires_Stores_USA | Dubois Mall | Route 255 Shaffer Road | Dubois | Pennsylvania | 15801 | USA |
| 6712 | Claires_Stores_USA | Outlets At Legends | 1350 Scheels Drive #D 108 | Sparks | Nevada | 89435 | USA |
| 6715 | Claires_Stores_USA | Southside Mall | 5006 State Highway 23 | Oneonta | New York | 13820 | USA |
| 6717 | Claires_Stores_USA | Lake Success Shopping Center | 1470 Union Turnpike | New Hyde Park | New York | 11040 | USA |
| 6718 | Claires_Stores_USA | Plaza Del Norte | 506 Truncado Street Unit B118 | Hatilo | Puerto Rico | 00659 | USA |
| 6719 | Claires_Stores_USA | Garden City Shopping Center | 2214 E Kansas Avenue | Garden City | Kansas | 67846 | USA |
| 6720 | Claires_Stores_USA | The Promenade - D'Iberville | 3950 Promenade Parkway Ste A | D'Iberville | Mississippi | 39540 | USA |
| 6721 | Claires_Stores_USA | Las Catalinas | 400 Calle Betances Suite 0890 | Caguas | Puerto Rico | 00725 | USA |
| 6722 | Claires_Stores_USA | Lewis Crossing | 1040 S Amity Rd Suite D | Conway | Arkansas | 72032 | USA |
| 6723 | Claires_Stores_USA | The Galleria | 5015 Westheimer #A1185 | Houston | Texas | 77056 | USA |
| 6725 | Claires_Stores_USA | Carriage Crossing | 4670 Merchants Park Circle | Collierville | Tennessee | 38017 | USA |
| 6726 | Claires_Stores_USA | Seatac | 1706 S 320Th Street | Federal Way | Washington | 98003 | USA |
| 6728 | Claires_Stores_USA | Park Meadows | 8505 Park Meadows Center Drive | Lone Tree | Colorado | 80124 | USA |
| 6730 | Claires_Stores_USA | Roosevelt Mall | 2329 Cottman Avenue | Philadelphia | Pennsylvania | 19149 | USA |
| 6732 | Claires_Stores_USA | The Villages Of Amelia | 463895 Sr 200 | Yulee | Florida | 32097 | USA |
| 6734 | Claires_Stores_USA | Northpark Center | 8687 N Central Expwy | Dallas | Texas | 75225 | USA |
| 6735 | Claires_Stores_USA | Meadowbrook Mall | 202 E Centennial | Pittsburg | Kansas | 66762 | USA |
| 6737 | Claires_Stores_USA | Uptown Mccomb | 1722 Veterans Blvd | Mccomb | Mississippi | 39648 | USA |
| 6738 | Claires_Stores_USA | Brazos Town Center | 24006A Commercial Drive #44 | Rosenberg | Texas | 77471 | USA |
| 6739 | Claires_Stores_USA | Village Of Prasada | 1688 Westchester Ave. | Bronx | New York | 10472 | USA |
| 6741 | Claires_Stores_USA | The Pavilions At Talking Stick | 8980 East Talking Stick Way #3 | Scottsdale | Arizona | 85250 | USA |
| 6742 | Claires_Stores_USA | Carolina Mall | 1480 U S Highway 29 North | Concord | North Carolina | 28025 | USA |

Claire's US

Exhibit A

Store List

| Loc # | Concept/Banner | Name | Address | City | State | Zip | Country |
|-------|----------------|------|---------|------|-------|-----|---------|
| 6743 | Claires_Stores_USA | Woodburn Premium Outlets | 1001 Arney Road | Woodburn | Oregon | 97071 | USA |
| 6744 | Claires_Stores_USA | Crossroads Mall | 41 Crossroads Mall | Mt. Hope | West Virginia | 25880 | USA |
| 6745 | Claires_Stores_USA | Outlet Center Hilton Head | 1414 Fording Island Road | Bluffton | South Carolina | 29910 | USA |
| 6746 | Claires_Stores_USA | San Dimas Marketplace | 830B West Arrow Highway #11 | San Dimas | California | 91773 | USA |
| 6747 | Claires_Stores_USA | Bellevue Square | 158 Bellevue Square | Bellevue | Washington | 98004 | USA |
| 6749 | Claires_Stores_USA | River Landing | 1440 Nw North River Drive 350 | Miami | Florida | 33125 | USA |
| 6750 | Claires_Stores_USA | Shoppes At North Village | 5107 N Belt Highway | St Joseph | Missouri | 64506 | USA |
| 6751 | Claires_Stores_USA | River Ridge Mall | 3405 Candlers Mtn Road | Lynchburg | Virginia | 24502 | USA |
| 6754 | Claires_Stores_USA | The Mall At Millenia | 2955 Church Road | Southaven | Mississippi | 38671 | USA |
| 6755 | Claires_Stores_USA | Murrietta Town Center | 40477 Murrieta Hot Springs | Murrieta | California | 92563 | USA |
| 6756 | Claires_Stores_USA | Sawmill Square | 3400 Sawmill Square Road | Laurel | Mississippi | 39440 | USA |
| 6757 | Claires_Stores_USA | Fashion Valley Mall | 7007 Friars Road #363 | San Diego | California | 92108 | USA |
| 6758 | Claires_Stores_USA | Miromar Outlets | 10801 Corkscrew Road | Estero | Florida | 33928 | USA |
| 6760 | Claires_Stores_USA | Outlet Center Nashville | 1 24 At Hickory Hollow Parkway | Antioch | Tennessee | 37013 | USA |
| 6761 | Claires_Stores_USA | Gateway Center | 494 Gateway Drive | Brooklyn | New York | 11239 | USA |
| 6762 | Claires_Stores_USA | Palmer Park Mall | 2455 Park Avenue | Easton | Pennsylvania | 18042 | USA |
| 6763 | Claires_Stores_USA | Port Charlotte Town Center | 1441 Tamiami Trail #941 | Port Charlotte | Florida | 33948 | USA |
| 6764 | Claires_Stores_USA | River Front Center | 358 Route 3 West | Clifton | New Jersey | 07014 | USA |
| 6765 | Claires_Stores_USA | 863 Broadway | 2314 Santa Clara Ave | Alameda | California | 94501 | USA |
| 6766 | Claires_Stores_USA | Dolphin Mall | 11401 N W 12Th Street #130 | Miami | Florida | 33172 | USA |
| 6768 | Claires_Stores_USA | Gateway Marketplace | 555 Broadway Ste 1054 | Chula Vista | California | 91910 | USA |
| 6772 | Claires_Stores_USA | The Mall At Sierra Vista | 2200 El Mercado Loop | Sierra Vista | Arizona | 85635 | USA |
| 6773 | Claires_Stores_USA | Orlando International Premium | 4973 International Drive | Orlando | Florida | 32819 | USA |
| 6774 | Claires_Stores_USA | North Plains Mall | 2809 N Prince Street | Clovis | New Mexico | 88101 | USA |
| 6779 | Claires_Stores_USA | Golden East Crossing | 1100 N Wesleyan Blvd #5008 | Rocky Mount | North Carolina | 27804 | USA |
| 6781 | Claires_Stores_USA | Rivertown Crossings | 3700 Rivertown Parkway | Grandville | Michigan | 49418 | USA |
| 6785 | Claires_Stores_USA | Hall Road Crossing | 4211 Waialae Ave | Honolulu | Hawaii | 96816 | USA |
| 6786 | Claires_Stores_USA | Rio West Mall | 1300 West Maloney Ave | Gallup | New Mexico | 87301 | USA |
| 6787 | Claires_Stores_USA | Pier Park | 205 Bluefish Drive #110 | Panama City Beach | Florida | 32413 | USA |
| 6788 | Claires_Stores_USA | Tucson Premium Outlets | 931 Marina Village Pkwy | Alameda | California | 94501 | USA |
| 6789 | Claires_Stores_USA | Kittery Premium Outlets | 5170 Moorpark Ave | San Jose | California | 95129 | USA |
| 6790 | Claires_Stores_USA | Mall Of Georgia | 3333 Buford Drive | Buford | Georgia | 30519 | USA |
| 6791 | Icing_Stores_USA | Westfarms | 615 N. Alvernon | Tucson | Arizona | 85711 | USA |
| 6796 | Claires_Stores_USA | Pacific View | 3301 E Main Street | Ventura | California | 93003 | USA |
| 6798 | Claires_Stores_USA | Crystal Mall | 850 Hardford Turnpike | Waterford | Connecticut | 06385 | USA |
| 6800 | Claires_Stores_USA | Lenox Square | 16922 Bolsa Chica Street | Huntington Beach | California | 92649 | USA |
| 6801 | Claires_Stores_USA | American Dream | 1 American Dream Way | East Rutherford | New Jersey | 07073 | USA |
| 6803 | Claires_Stores_USA | Brandon Mall | 639 Brandon Town Ctr Blvd | Brandon | Florida | 33511 | USA |
| 6805 | Claires_Stores_USA | Allen Premium Outlets | 820 West Stacy Road #626 | Allen | Texas | 75013 | USA |
| 6808 | Claires_Stores_USA | Clackamas Town Center | 12000 S E 82 Avenue | Portland | Oregon | 97086 | USA |
| 6809 | Claires_Stores_USA | Mount Pleasant Towne Center | 1329 Theater Drive | Mt Pleasant | South Carolina | 29464 | USA |
| 6815 | Claires_Stores_USA | Natomas Marketplace | 3681 Truxel Road | Sacramento | California | 95834 | USA |
| 6827 | Claires_Stores_USA | Hillsdale Shopping Center | 404 Hillsdale Shop Ctr | San Mateo | California | 94403 | USA |
| 6828 | Claires_Stores_USA | Buena Park Mall | 8281C On The Mall | Buena Park | California | 90620 | USA |
| 6830 | Claires_Stores_USA | Galleria At Roseville | 1151 Galleria Boulevard #2057 | Roseville | California | 95678 | USA |
| 6831 | Claires_Stores_USA | Stonebriar Centre | 2601 Preston Road | Frisco | Texas | 75034 | USA |
| 6836 | Claires_Stores_USA | Plaza Guaynabo | State Road #20 Km 3.4 | Guaynabo | Puerto Rico | 00965 | USA |
| 6837 | Claires_Stores_USA | The Pinnacle | 475 Pinnacle Parkway | Bristol | Tennessee | 37620 | USA |
| 6847 | Claires_Stores_USA | Arundel Mills | 7000 Arundel Mills Circle | Hanover | Maryland | 21076 | USA |
| 6853 | Claires_Stores_USA | Outlet Center Tilton | 120 Laconia Road | Tilton | New Hampshire | 03276 | USA |
| 6858 | Claires_Stores_USA | The Mall At Wellington Green | 10300 Forest Hill Blvd | Wellington | Florida | 33414 | USA |
| 6859 | Claires_Stores_USA | International Plaza | 2223 N West Shore Blvd #112 | Tampa | Florida | 33607 | USA |
| 6860 | Claires_Stores_USA | Rookwood Commons | 2727 Edmondson Road | Norwood | Ohio | 45208 | USA |
| 6863 | Claires_Stores_USA | Oakland Mall | 656 West 14 Mile Road | Troy | Michigan | 48083 | USA |
| 6870 | Claires_Stores_USA | Orlando Vineland Premium Out | 8166 Vineland Avenue #1707 | Orlando | Florida | 32821 | USA |
| 6873 | Claires_Stores_USA | Rockwall Market Center | 2811 Market Center Blvd #2837 | Rockwall | Texas | 75087 | USA |
| 6876 | Claires_Stores_USA | Waterford Lakes Town Center | 411 North Alafaya Trail | Orlando | Florida | 32828 | USA |
| 6878 | Claires_Stores_USA | The Crossings Premium Outlets | 1000 Premium Outlet Drive | Tannersville | Pennsylvania | 18372 | USA |
| 6881 | Claires_Stores_USA | Wenatchee Valley Mall | 511 Valley Mall Parkway | East Wenatchee | Washington | 98802 | USA |
| 6882 | Claires_Stores_USA | The Lakes Mall | 5600 Harvey Street | Muskegon | Michigan | 49444 | USA |
| 6883 | Claires_Stores_USA | Bowie Town Center | 15435 Emerald Way | Bowie | Maryland | 20716 | USA |
| 6884 | Claires_Stores_USA | Las Americas Premium Outlets | 4321 Camino De La Plaza | San Ysidro | California | 92173 | USA |
| 6890 | Claires_Stores_USA | Deer Park Town Center | 20530 North Rand Road | Deer Park | Illinois | 60010 | USA |
| 6891 | Claires_Stores_USA | Mall At Robinson | 100 Robinson Center Drive | Pittsburgh | Pennsylvania | 15205 | USA |
| 6893 | Claires_Stores_USA | Dogwood Festival Market | 202 Dogwood Boulevard | Flowood | Mississippi | 39232 | USA |
| 6904 | Claires_Stores_USA | Macedonia Commons | 8210 Macedonia Blvd | Macedonia | Ohio | 44056 | USA |
| 6905 | Claires_Stores_USA | The Westchester | 125 Westchester Avenue | White Plains | New York | 10601 | USA |
| 6906 | Claires_Stores_USA | Westover Marketplace | 8203 Highway 151 #503 | San Antonio | Texas | 78245 | USA |
| 6913 | Claires_Stores_USA | The Mall At Stonecrest | 2929 Turner Hill Road #2360 | Lithonia | Georgia | 30038 | USA |
| 6923 | Claires_Stores_USA | Eden Prairie Center | 8251 Flying Cloud Drive #2178 | Eden Prairie | Minnesota | 55344 | USA |
| 6924 | Claires_Stores_USA | Chandler Fashion Center | 3111 West Chandler Blvd | Chandler | Arizona | 85226 | USA |
| 6926 | Claires_Stores_USA | Desert Ridge Marketplace | 21001 North Tatum Blvd | Phoenix | Arizona | 85050 | USA |
| 6934 | Claires_Stores_USA | The Waterfront | 120 West Bridge Street | Homestead | Pennsylvania | 15120 | USA |
| 6935 | Claires_Stores_USA | Polaris Fashion Place | 1500 Polaris Parkway #2168 | Columbus | Ohio | 43240 | USA |
| 6950 | Claires_Stores_USA | Green Oak Village Place | 9775 Village Place Boulevard | Brighton | Michigan | 48116 | USA |

Claire's US

Exhibit A

Store List

| Loc # | Concept/Banner | Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 6951 | Claires_Stores_USA | Mesilla Valley Mall | 700 S Telshor Blvd | Las Cruces | New Mexico | 88011 | USA |
| 6956 | Claires_Stores_USA | The Paddock Shops | 4053 Summit Plaza Drive | Louisville | Kentucky | 40241 | USA |
| 6958 | Claires_Stores_USA | Valley River Center | 501 Valley River Center | Eugene | Oregon | 97401 | USA |
| 6960 | Claires_Stores_USA | Lake City Mall | 2469 West U S Hwy 90 #172 | Lake City | Florida | 32055 | USA |
| 6963 | Claires_Stores_USA | The Collection At Forsyth | 410 Peach Tree Parkway #148 | Cumming | Georgia | 30041 | USA |
| 6965 | Claires_Stores_USA | Paris Town Center | 3534 Lamar Ave | Paris | Texas | 75460 | USA |
| 6966 | Claires_Stores_USA | The Mall At Fairfield Commons | 2727 Fairfield Commons | Beaver Creek | Ohio | 45431 | USA |
| 6967 | Claires_Stores_USA | Ocean County Mall | 1201 Hopper Avenue Space #455 | Toms River | New Jersey | 08753 | USA |
| 6972 | Claires_Stores_USA | Kendall Village Center | 8713 Sw 124Th. Ave | Miami | Florida | 33183 | USA |
| 6985 | Claires_Stores_USA | Oakwood Shopping Center | 197 Westbank Expy Ste 1740 | Gretna | Louisiana | 70056 | USA |
| 6986 | Claires_Stores_USA | The Marketplace At Augusta | 2 Steven King Drive #5 | Augusta | Maine | 04330 | USA |
| 6987 | Claires_Stores_USA | Terrace At Florida Mall | 8001 S Orange Blossom Trail | Orlando | Florida | 32809 | USA |
| 8002 | Icing_Stores_USA | Baybrook Mall | 1074 Baybrook Mall Suite #1074 | Houston | Texas | 77546 | USA |
| 8003 | Icing_Stores_USA | Fox River Mall | 4301 W. Wisconsin Ave #598 | Appleton | Wisconsin | 54913 | USA |
| 8004 | Icing_Stores_USA | Willowbrook Mall | 2702 Willowbrook Mall | Wayne | New Jersey | 07470 | USA |
| 8006 | Icing_Stores_USA | Jordan Creek Town Center | 101 Jordan Creek Parway | West Des Moines | Iowa | 50266 | USA |
| 8007 | Icing_Stores_USA | Coronado Center | 6600 Menaul Ne H 001 | Albuquerque | New Mexico | 87110 | USA |
| 8009 | Icing_Stores_USA | Clackamas Town Center | 12000 Se 82Nd Ave Suite #G105 | Happy Valley | Oregon | 97086 | USA |
| 8022 | Icing_Stores_USA | Northwest Arkansas Mall | 4201 Highway 471 N | North Fayetteville | Arkansas | 72702 | USA |
| 8023 | Claires_Stores_USA | Tucker Meridian | 4310 Lavista Road #A-250 | Tucker | Georgia | 30084 | USA |
| 8025 | Claires_Stores_USA | Vintage Oaks | 120 Vintage Way | Novato | California | 94945 | USA |
| 8026 | Icing_Stores_USA | The Forum On Peachtree Parkw | 5145 Peachtree Parkway #445 | Peachtree Corners | Georgia | 30092 | USA |
| 8075 | Icing_Stores_USA | The Shoppes At Carlsbad | 2525 El Camino Real | Carlsbad | California | 92008 | USA |
| 8100 | Icing_Stores_USA | Valley Plaza Mall | 2701 Ming Ave Suite #196 | Bakersfield | California | 93304 | USA |
| 8107 | Icing_Stores_USA | Vintage Faire Mall | 3401 Dale Road #324 | Modesto | California | 95356 | USA |
| 8110 | Icing_Stores_USA | Arden Fair | 1689 Arden Way | Sacramento | California | 95815 | USA |
| 8133 | Icing_Stores_USA | Pueblo Mall | 3515 Dillon Drive | Pueblo | Colorado | 81008 | USA |
| 8145 | Icing_Stores_USA | Christiana Mall | 513 Christiana Mall Rd | Newark | Delaware | 19702 | USA |
| 8155 | Icing_Stores_USA | Brandon Mall | 459 Brandon Town Center Drive | Brandon | Florida | 33511-4758 | USA |
| 8205 | Icing_Stores_USA | Prince Kuhio Plaza | 111 E Puainako St | Hilo | Hawaii | 96720 | USA |
| 8206 | Icing_Stores_USA | Pearlridge Center | 533 Pearlridge Ctr #22-06 | Aiea Oahu | Hawaii | 96701 | USA |
| 8209 | Icing_Stores_USA | Pearlridge Center | 98-1005 Monalua Road #236 | Aiea | Hawaii | 96701 | USA |
| 8234 | Icing_Stores_USA | Market Place Mall | 2000 N Neil Street | Champaign | Illinois | 61820 | USA |
| 8259 | Icing_Stores_USA | Cherryvale Mall | 7200 Harrison Ave Space G-27 | Rockford | Illinois | 61112 | USA |
| 8261 | Icing_Stores_USA | Eastland Mall | 800 N Green River Road #56 | Evansville | Indiana | 47715 | USA |
| 8263 | Icing_Stores_USA | Muncie Mall | 3501 N Grandville Ave #J7 | Muncie | Indiana | 47303 | USA |
| 8264 | Icing_Stores_USA | Greenwood Park Mall | 1251 U S 31 North | Greenwood | Indiana | 46142 | USA |
| 8276 | Icing_Stores_USA | Oak Park Mall | 11409 W 95Th St | Overland Park | Kansas | 66214 | USA |
| 8280 | Icing_Stores_USA | West Ridge Mall | 1801 S W Wanamaker Road | Topeka | Kansas | 66604 | USA |
| 8299 | Icing_Stores_USA | Mall Of Acadiana | 5725 Johnston Street #140 | Lafayette | Louisiana | 70503 | USA |
| 8328 | Icing_Stores_USA | The Maine Mall | 364 Maine Mall Road Ste 318A | South Portland | Maine | 04106 | USA |
| 8351 | Icing_Stores_USA | Southland Center | 23000 Eureka Road #1065 | Taylor | Michigan | 48180 | USA |
| 8378 | Icing_Stores_USA | Independence Center | 18801 E 39 Street Suite 1072 | Independence | Missouri | 64057 | USA |
| 8379 | Icing_Stores_USA | Northpark Mall | 101 Rangeline Road | J0Plin | Missouri | 64801 | USA |
| 8380 | Icing_Stores_USA | Battlefield Mall | 2825 South Glenstone Ave | Springfield | Missouri | 65804 | USA |
| 8390 | Icing_Stores_USA | Rimrock Mall | 300 South 24Th St West #D-9 | Billings | Montana | 59102 | USA |
| 8442 | Icing_Stores_USA | Cottonwood Mall | 10000 Coors Blvd N W #E-239 | Albuquerque | New Mexico | 87114 | USA |
| 8447 | Icing_Stores_USA | Mesilla Valley Mall | 700 Teleshor Blvd | Las Cruces | New Mexico | 88001 | USA |
| 8487 | Icing_Stores_USA | The Mall At Fairfield Commons | 2727 N Fairfield Road | Beavercreek | Ohio | 45431 | USA |
| 8495 | Icing_Stores_USA | Dayton Mall | 270 Dayton Mall | Dayton | Ohio | 45459 | USA |
| 8496 | Icing_Stores_USA | Great Lakes Mall | 7850 Mentor Avenue #820 | Mentor | Ohio | 44060 | USA |
| 8517 | Icing_Stores_USA | Franklin Park Mall | 5001 Monroe Street | Toledo | Ohio | 43623 | USA |
| 8529 | Icing_Stores_USA | Rogue Valley Mall | 1600 N Riverside | Medford | Oregon | 97501 | USA |
| 8595 | Icing_Stores_USA | Haywood Mall | 700 Haywood Road | Greenville | South Carolina | 29607 | USA |
| 8597 | Icing_Stores_USA | Uptown Rapid City | 2200 N Maple Ave | Rapid City | South Dakota | 57701 | USA |
| 8607 | Icing_Stores_USA | West Town Mall | 7600 Kingston Pike #1530 | Knoxville | Tennessee | 37919 | USA |
| 8624 | Icing_Stores_USA | Broadway Square Mall | 4601 S Broadway #D06C | Tyler | Texas | 75703 | USA |
| 8629 | Icing_Stores_USA | Cielo Vista Mall | 8401 Gateway Blvd West Sp#J-01 | El Paso | Texas | 79925 | USA |
| 8639 | Icing_Stores_USA | La Plaza Mall | 2200 South 10Th Street | Mcallen | Texas | 78503 | USA |
| 8642 | Icing_Stores_USA | Parkdale Mall | 820 Parkdale Rd | Beaumont | Texas | 77706 | USA |
| 8652 | Icing_Stores_USA | Ingram Park Mall | 6301 Nw Loop #S07 | San Antonio | Texas | 78238 | USA |
| 8667 | Icing_Stores_USA | South Towne Center | 10450 So. State St. Space 2030 | Sandy | Utah | 84070 | USA |
| 8677 | Icing_Stores_USA | Valley Mall | 1925 E Market Street | Harrisonburg | Virginia | 22801 | USA |
| 8682 | Icing_Stores_USA | Spotsylvania Towne Centre | 675 Spotsylvania Mall Dr. | Fredericksburg | Virginia | 22407 | USA |
| 8698 | Icing_Stores_USA | Dulles Town Center | 21100 Dulles Town Circle | Dulles | Virginia | 20166 | USA |
| 8722 | Icing_Stores_USA | Southridge Mall | 5300 S 76Th Street #1250 | Greendale | Wisconsin | 53129 | USA |
| 8780 | Icing_Stores_USA | Stonebriar Centre | 121 Preston Road Suite #2008 | Frisco | Texas | 75034 | USA |
| 8797 | Icing_Stores_USA | St. Clair Square | 248 St Clair Square | Fairview Heights | Illinois | 62208 | USA |
| 8802 | Icing_Stores_USA | Gateway Mall | 6100 O St. #268 | Lincoln | Nebraska | 68505 | USA |

**1,119**

Claire's_SIS
Exhibit A-1

## Store List

| Loc # | Name | Address | City | State | Zip | Country |
|-------|------|---------|------|-------|-----|---------|
| 627 | Claires Wmt Wentzville | 1971 Wentzville Pkwy | Wentzville | Missouri | 63385 | USA |
| 628 | Claires Wmt Oregon | 3721 Navarre Ave | Oregon | Ohio | 43616 | USA |
| 630 | Claires Wmt Winder | 440 Atlanta Hwy N.W Spc #110 | Winder | Georgia | 30680 | USA |
| 631 | Claires Wmt Indianapolis | 10617 E Washington St | Indianapolis | Indiana | 46229 | USA |
| 634 | Claires Wmt Elkin | 548 Cc Camp Rd #110 | Elkin | orth Caroli | 28621 | USA |
| 641 | Claires Wmt Dallas | 3615 Marietta Hwy | Dallas | Georgia | 30157 | USA |
| 643 | Claires Wmt Hayden | 550 W Honeysuckle Ave | Hayden | Idaho | 83835 | USA |
| 645 | Claires Wmt Cleburne | 1616 Wes Henderson | Cleburne | Texas | 76033-4123 | USA |
| 647 | Claires Wmt Lapeer | 555 E Genesee St | Lapeer | Michigan | 48446 | USA |
| 648 | Claires Wmt Granite Falls | 4780 Hickory Blvd | Granite Falls | orth Caroli | 28630-8237 | USA |
| 652 | Claires Wmt El Paso | 9441 Alameda Ave | El Paso | Texas | 79907-5601 | USA |
| 654 | Claires Wmt Middletown Spc 1: | 705 Middletown Warwick Rd | Middletown | Delaware | 19709 | USA |
| 656 | Claires Wmt Covington Spc 13C | 10300 Industrial Blvd Ne | Covington | Georgia | 30014 | USA |
| 657 | Claires Wmt Salisbury | 323 S Arlington St | Salisbury | orth Caroli | 28144 | USA |
| 658 | Claires Wmt Calera | 5100 Highway 31 | Calera | Alabama | 35040 | USA |
| 659 | Claires Wmt Council Bluffs | 1800 N 16Th St | Council Bluffs | Iowa | 51501 | USA |
| 660 | Claires Wmt Indianapolis | 4650 S Emerson Ave | Indianapolis | Indiana | 46203 | USA |
| 661 | Claires Wmt Charlotte | 1680 Packard Hwy | Charlotte | Michigan | 48813 | USA |
| 663 | Claires Wmt Beaumont | 1540 E 2Nd St | Beaumont | California | 92223 | USA |
| 666 | Claires Wmt Holly Springs | 7016 Gb Alford Hwy | Holly Springs | orth Caroli | 27540 | USA |
| 667 | Claires Wmt Meridian | 5001 N Ten Mile Rd | Meridian | Idaho | 83646 | USA |
| 669 | Claires Wmt Henrico | 5001 Nine Mile Road | Henrico | Virginia | 23223 | USA |
| 671 | Claires Wmt Athens | 929 State Street | Athens | Ohio | 45701 | USA |
| 672 | Claires Wmt Albuquerque | 3500 Coors Blvd Sw | Albuquerque | New Mexicc | 87121-5274 | USA |
| 673 | Claires Wmt Rexburg | 1450 North 2Nd East | Rexburg | Idaho | 83440 | USA |
| 675 | Claires Wmt Fort Oglethorpe | 3040 Batlefield Pkwy | Fort Oglethorpe | Georgia | 30742 | USA |
| 676 | Claires Wmt Columbia | 7520 Garners Ferry Rd | Columbia | outh Caroli | 29209 | USA |
| 677 | Claires Wmt Wichita | 5475 N Meridian Ave | Wichita | Kansas | 67204 | USA |
| 678 | Claires Wmt Vernal | 1851 W Highway 40 | Vernal | Utah | 84078 | USA |

Claire's_SIS
Exhibit A-1

Store List

| Loc # | Name | Address | City | State | Zip | Country |
|-------|------|---------|------|-------|-----|---------|
| 679 | Claires Wmt Leesburg | 2501 Citrus Blvd | Leesburg | Florida | 34748 | USA |
| 680 | Claires Wmt Dalton | 815 Shugart Rd | Dalton | Georgia | 30720 | USA |
| 681 | Claires Wmt Derby | 2020 N Nelson Dr | Derby | Kansas | 67037 | USA |
| 683 | Claires Wmt Kissimmee | 904 Cypress Pkwy | Kissimmee | Florida | 34759 | USA |
| 684 | Claires Wmt Pflugarville | 1548 Fm 685 | Plugerville | Texas | 78660 | USA |
| 687 | Claires Wmt Lubbock | 1911 Marsha Sharp Fwy | Lubbock | Texas | 79415-4036 | USA |
| 689 | Claires Wmt Belleville Spc 120 | 2608 Green Mount Commons Dr | Belleville | Illinois | 62221 | USA |
| 690 | Claires Wmt Dallas | 7401 Samuell Blvd #700 | Dallas | Texas | 75228 | USA |
| 691 | Claires Wmt Fort Worth | 8520 N Beach St | Fort Worth | Texas | 76244 | USA |
| 711 | Claires Wmt Balch Springs | 12300 Lake June Rd Spc #700 | Balch Springs | Texas | 75180 | USA |
| 3016 | Claires Wmt Muscle Shoals | 517 Avalon Ave Spc #130 | Muscle Shoals | Alabama | 35661 | USA |
| 3044 | Claires Wmt Hot Springs | 1601 Albert Pike Rd | Hot Springs | Arkansas | 71913 | USA |
| 3045 | Claires Wmt Cabot | 304 S Rockwood Dr Spc #120 | Cabot | Arkansas | 72023 | USA |
| 3046 | Claires Wmt Peoria | 7975 W Peoria Ave Spc 150 | Peoria | Arizona | 85345 | USA |
| 3050 | Claires Wmt Orange City | 2400 Veterans Memorial Pkwy | Orange City | Florida | 32763 | USA |
| 3051 | Claires Wmt Tallahassee | 3535 Apalachee Pkwy Spc #100 | Tallahassee (East) | Florida | 32311 | USA |
| 3052 | Claires Wmt Lilburn | 4004 Lawrenceville Hwy Nw | Lilburn | Georgia | 30047 | USA |
| 3057 | Claires Wmt Marion | 2802 Outer Road Drive | Marion | Illinois | 62959 | USA |
| 3060 | Claires Wmt Hays | 4301 Vine St Spc #130 | Hays | Kansas | 67601 | USA |
| 3061 | Claires Wmt Bowling Green | 1201 Morgantown Rd Spc 140 | Bowling Green (Nw) | Kentucky | 42101 | USA |
| 3068 | Claires Wmt Monroe | 2701 Louisville Ave #700 | Monroe | Louisiana | 71201 | USA |
| 3069 | Claires Wmt Lindon | 585 N State St  Spc 110 | Lindon | Utah | 84042 | USA |
| 3071 | Claires Wmt Elkhart | 175 Country Rd #6 West Spc 130 | Elkhart | Indiana | 46514 | USA |
| 3072 | Claires Wmt Clio | 11493 N Linden Rd | Clio | Michigan | 48420 | USA |
| 3074 | Claires Wmt Sapulpa | 1002 W Taft St Spc 150 | Sapulpa | Oklahoma | 74066 | USA |
| 3075 | Claires Wmt Knoxville | 7550 Norris Freeway Spc 110 | Knoxville | Tennessee | 37938 | USA |
| 3076 | Claires Wmt Corinth | 2301 S Harper Rd | Corinth | Mississippi | 38834 | USA |
| 3081 | Claires Wmt Reidsville | 1624 Nc #14 Highway | Reidsville | orth Carolii | 27320 | USA |
| 3082 | Claires Wmt Morrisville | 1001 Shiloh Glenn Dr  #130 | Morrisville | orth Carolii | 27560 | USA |

Claire's_SIS
Exhibit A-1

## Store List

| Loc # | Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| 3086 | Claires Wmt Madison | 8580 Hwy 72 W Spc 100 | Madison | Alabama | 35758 | USA |
| 3093 | Claires Wmt Cortland | 819 Bennie Road | Cortland | New York | 13045 | USA |
| 3101 | Claires Wmt Lima | 2450 Allentown Rd Spc 120 | Lima | Ohio | 45805 | USA |
| 3104 | Claires Wmt Johnstown | 150 Town Centre Dr | Johnstown | Pennsylvani | 15904 | USA |
| 3105 | Claires Wmt Gaffney | 165 Walton Dr | Gaffney | South Carolii | 29341 | USA |
| 3108 | Claires Wmt Knoxville | 3051 Kinzel Way Spc 120 | Knoxville | Tennessee | 37924 | USA |
| 3112 | Claires Wmt Chattanooga | 501 Signal Mountain Rd | Chattanooga Signal | Tennessee | 37405 | USA |
| 3113 | Claires Wmt Tulsa | 207 S Memorial Dr Spc 140 | Tulsa | Oklahoma | 74112 | USA |
| 3117 | Claires Wmt W. Orange | 3115 Egar Brown Dr | West Orange | Texas | 77630 | USA |
| 3119 | Claires Wmt Westworth Village | 6770 Westworth Blvd | Westworth Village | Texas | 76114 | USA |
| 3121 | Claires Wmt Easley | 115 Rolling Hills Crcl Spc 100 | Easley | South Carolii | 29640 | USA |
| 3125 | Claires Wmt Missouri City | 5501 Highway 6 #700 | Missouri City | Texas | 77459 | USA |
| 3131 | Claires Wmt Spring Lake | 670 Lillington Hwy Spc 700 | Spring Lake | North Carolii | 28390 | USA |
| 3132 | Claires Wmt Roanoke | 1228 North Highway 377 | Roanoke | Texas | 76262 | USA |
| 3133 | Claires Wmt Seneca | 1636 Sandifer Blvd Spc 120 | Seneca | South Carolii | 29678 | USA |
| 3138 | Claires Wmt Plover | 250 Crossroads Dr | Plover | Wisconsin | 54467 | USA |
| 3140 | Claires Wmt Logan | 1150 S 100 W | Logan | Utah | 84321-5573 | USA |
| 3142 | Claires Wmt Englewood | 7725 Hoke Rd | Englewood | Ohio | 45315 | USA |
| 3155 | Claires Wmt Benton | 17309 Interstate 30 S | Benton | Arkansas | 72015 | USA |
| 3157 | Claires Wmt High Ridge | 2700 Ridge Point Dr | High Ridge | Missouri | 63049-2201 | USA |
| 3159 | Claires Wmt Fort Wayne | 10420 Marysville Rd  Spc 150 | Fort Wayne | Indiana | 46835 | USA |
| 3161 | Claires Wmt West Valley City | 3180 S 5600 W | West Valley City | Utah | 84120 | USA |
| 3162 | Claires Wmt Buford | 3250 Sardis Church Rd  Spc 110 | Buford | Georgia | 30519 | USA |
| 3166 | Claires Wmt Winston-Salem | 320 E Hanes Mill Rd  Spc 700 | Winston-Salem | North Carolii | 27105 | USA |
| 3168 | Claires Wmt Lawrence | 10735 Pendleton Pike | Lawrence | Indiana | 46236 | USA |
| 3175 | Claires Wmt New Castle | 2501 W State Street Spc 110 | New Castle | Pennsylvani | 16101 | USA |
| 3177 | Claires Wmt Marysville  Sp210 | 555 Colemans Crossing Blvd | Marysville | Ohio | 43040 | USA |
| 3179 | Claires Wmt Belle Vernon | 100 Sara Way Spc 130 | Belle Vernon | Pennsylvani | 15012 | USA |
| 3181 | Claires Wmt Palmhurst | 215 E Mile 3 Rd Spc 700 | Palmhurst | Texas | 78573 | USA |

Claire's_SIS
Exhibit A-1

## Store List

| Loc # | Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| 3182 | Claires Wmt Safford | 755 S 20Th Ave | Safford | Arizona | 85546 | USA |
| 3183 | Claires Wmt Jacksonville | 2025 N Marine Blvd Spc 120 | Jacksonville | North Caroli | 28546 | USA |
| 3185 | Claires Wmt S Sand Springs | 220 S Highway 97 Spc 150 | S Sands Springs | Oklahoma | 74063 | USA |
| 3201 | Claires Wmt Beloit | 2785 N Milwaukee Rd  Spc 140 | Beloit | Wisconsin | 53511 | USA |
| 3203 | Claires Wmt Birmingham Spc 1: | 5919 Trussville Crossing Pkwy | Trussville | Alabama | 35235 | USA |
| 3204 | Claires Wmt El Mirage | 12900 W Thunderbird Rd | El Mirage | Arizona | 85335 | USA |
| 3205 | Claires Wmt Glenpool | 12200 S. Waco | Glenpool | Oklahoma | 74033 | USA |
| 3207 | Claires Wmt Saginaw | 1401 N Saginaw Blvd | Saginaw | Texas | 76179 | USA |
| 3208 | Claires Wmt Troy | 1801 W Main Street   Spc 110 | Troy | Ohio | 45373 | USA |
| 3213 | Claires Wmt North Augusta | 1201 Knox Ave  Spc 600 | North Augusta | South Caroli | 29841 | USA |
| 3216 | Claires Wmt Abingdon | 16032 Fifteen Mile Boulevard | Abingdon | Virginia | 24211 | USA |
| 3217 | Claires Wmt Jacksonville | 1941 W Morton Ave Spc #120 | Jacksonville | Illinois | 62650 | USA |
| 3219 | Claires Wmt Columbus Sw | 5200 West Pointe Plaza  Spc110 | Columbus | Ohio | 43228 | USA |
| 3220 | Claire Wmt Battle Creek | 6020 B Dr N Spc 100 | Battle Creek | Michigan | 49014 | USA |
| 3228 | Claires Wmt Lawrenceburg | 1000 Bypass N Spc #700 | Lawrenceburg | Kentucky | 40342 | USA |
| 3233 | Claires Wmt Alcoa | 1030 Hunters Crossin | Alcoa | Tennessee | 37701 | USA |
| 3236 | Claires Wmt Columbus | 818 E 23Rd St | Columbus | Nebraska | 68601 | USA |
| 3239 | Claires Wmt Canyon | 1701 N 23Rd St Spc #120 | Canyon | Texas | 79015 | USA |
| 3243 | Claires Wmt Canton | 603 E Highway 243  #130 | Canton | Texas | 75103 | USA |
| 3244 | Claires Wmt Ottawa | 4041 Veterans Dr | Ottawa | Illinois | 61350 | USA |
| 3245 | Claires Wmt De Land | 1699 N Woodland Blvd | De Land | Florida | 32720 | USA |
| 3246 | Claires Wmt Alamosa | 3333 Clark St Spc #100 | Alamosa | Colorado | 81101 | USA |
| 3247 | Claires Wmt Greencastle | 1750 Indianapolis Rd Spc#200 | Greencastle | Indiana | 46135 | USA |
| 3248 | Claires Wmt Lake Geneva | 201 S Edwards Blvd Spc #100 | Lake Geneva | Wisconsin | 53147 | USA |
| 3249 | Claires Wmt Owasso | 12101 E 96Th St N Spc 100 | Owasso | Oklahoma | 74055 | USA |
| 3250 | Claires Wmt Spanish Fork | 1206 N Canyon Creek Pkwy Sp100 | Spanish Fork | Utah | 84660 | USA |
| 3253 | Claires Wmt Spring Hill | 1485 Commercial Way Spc #110 | Spring Hill | Florida | 34606 | USA |
| 3255 | Claires Wmt Nashville-Antioch | 3035 Hamilton Church Rd Sp120 | Nashville | Tennessee | 37013 | USA |
| 3259 | Claires Wmt Lancaster | 805 Hwy 9 Bypass Wes Spc #140 | Lancaster | South Caroli | 29720 | USA |

**Claire's_SIS**
**Exhibit A-1**

## Store List

| Loc # | Name | Address | City | State | Zip | Country |
|-------|------|---------|------|-------|-----|---------|
| 3260 | Claires Wmt Holland | 2629 N Park Dr Spc 700 | Holland | Michigan | 49424 | USA |
| 3264 | Claires Wmt Apex | 3151 Apex Pkwy Spc 100 | Apex | orth Carolii | 27502 | USA |
| 3266 | Claires Wmt Tallahassee | 5500 Thomasville Rd Spc #100 | Tallahassee | Florida | 32312 | USA |
| 3268 | Claires Wmt Columbia | 2200 Brookmeade Dr Spc 100 | Columbia | Tennessee | 38401 | USA |
| 3271 | Claires Wmt Burlington  Spc13C | 530 S Graham Hopedale Rd | Burlington | orth Carolii | 27217 | USA |
| 3279 | Claires Wmt Wadsworth | 222 Smokerise Dr Spc 140 | Wadsworth | Ohio | 44281 | USA |
| 3282 | Claires Wmt Pembroke | 930 Highway 711 East Spc 700 | Pembroke | orth Carolii | 28372 | USA |
| 3287 | Claires Wmt Logansport | 240 Mall Road Spc 110 | Logansport | Indiana | 46947 | USA |
| 3289 | Claires Wmt Shawnee | 196 Shawnee Mall Rd  Spc 150 | Shawnee | Oklahoma | 74804 | USA |
| 3290 | Claires Wmt San Antonio | 5626 Walzem Rd  Spc 100 | San Antonio | Texas | 78218 | USA |
| 3294 | Claires Wmt Beaufort | 350 Robert Smalls Pkwy | Beaufort | outh Carolii | 29906 | USA |
| 3296 | Claires Wmt Broussard | 123 Saint Nazaire Rd  Spc 120 | Broussard | Louisiana | 70518 | USA |
| 3298 | Claires Wmt Ashland | 1996 E Main St Spc #130 | Ashland | Ohio | 44805 | USA |
| 3303 | Claires Wmt Goshen | 4024 Elkhart Rd  Spc 110 | Goshen | Indiana | 46526 | USA |
| 3306 | Claires Wmt Elkins | 721 Beverly Pike Spc #600 | Elkins | West Virgini | 26241 | USA |
| 3307 | Claires Wmt  Las Vegas | 1807 W Craig Rd  Spc 110 | North Las Vegas | Nevada | 89032 | USA |
| 3312 | Claires Wmt Gulfport | 9350 Highway 49  Spc 120 | Gulfport | Mississippi | 39503 | USA |
| 3319 | Claires Wmt Evans | 4469 Washington Rd Spc 110 | Evans | Georgia | 30809 | USA |
| 3320 | Claires Wmt Hillsborough | 501 Hampton Pointe B  Spc 120 | Hillsborough | orth Carolii | 27278 | USA |
| 3322 | Claires Wmt American Fork | 949 W Grassland Dr Spc 100 | American Fork | Utah | 84003 | USA |
| 3323 | Claires Wmt La Vergne | 5511 Murfreesboro Rd  Spc 120 | La Vergne | Tennessee | 37086 | USA |
| 3324 | Claires Wmt Grovetown | 5010 Steiner Way  Spc 110 | Grovetown | Georgia | 30813-5013 | USA |
| 3325 | Claires Wmt West Valley City | 5675 W 6200 S  Spc 110 | West Valley City | Utah | 84118 | USA |
| 3326 | Claire Wmt Knoxville | 7420 Chapman Hwy Spc 130 | Knoxville | Tennessee | 37920 | USA |
| 3327 | Claires Wmt Broken Arrow | 3900 E Hillside Dr  Spc 110 | Broken Arrow | Oklahoma | 74014 | USA |
| 3328 | Claires Wmt Mebane | 1318 Mebane Oaks Rd  Spc 100 | Mebane | orth Carolii | 27302 | USA |
| 3331 | Claires Wmt Clarksville | 1680 Ft Campbell Blvd Spc 100 | Clarksville | Tennessee | 37042 | USA |
| 3336 | Claires Wmt Toccoa | 3886 Highway 17 S Spc #100 | Toccoa | Georgia | 30538 | USA |
| 3340 | Claires Wmt Montgomery | 851 Ann St  Spc 700 | Montgomery | Alabama | 36107 | USA |

Claire's_SIS
Exhibit A-1

Store List

| Loc # | Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| 3343 | Claires Wmt Texarkana | 4000 New Boston Rd Spc 130 | Texarkana | Texas | 75501 | USA |
| 3344 | Claires Wmt Houston-West Par | 3506 Highway 6 S Spc 700 | Houston | Texas | 77082 | USA |
| 3348 | Claires Wmt Huntington | 2800 Wal Mart Dr Spc #130 | Huntington | Indiana | 46750 | USA |
| 3349 | Claires Wmt Memphis Se | 7525 Winchester Rd  Spc 110 | Memphis | Tennessee | 38125 | USA |
| 3350 | Claires Wmt Raeford | 4545 Fayetteville Rd Spc 110 | Raeford | North Caroli | 28376 | USA |
| 3351 | Claires Wmt Cranberry | 10 Kimberly Ln Spc #110 | Cranberry | Pennsylvani | 16319 | USA |
| 3352 | Claires Wmt Louisville | 175 Outer Loop Spc 110 | Louisville | Kentucky | 40214 | USA |
| 3353 | Claires Wmt Corpus Christi | 3829 Us Hwy 77  Spc 120 | Corpus Christi | Texas | 78410 | USA |
| 3354 | Claires Wmt Villa Rica | 600 Carrollton Villa Rica Hwy | Villa Rica | Georgia | 30180 | USA |
| 3355 | Claires Wmt Kernersville | 1130 S Main St Spc #110 | Kernersville | North Caroli | 27284 | USA |
| 3356 | Claires Wmt Sumter | 1283 Broad St  Spc 100 | Sumter | South Caroli | 29150 | USA |
| 3359 | Claires Wmt Kyle | 5754 Kyle Parkway Spc 100 | Kyle | Texas | 78640 | USA |
| 3369 | Claires Wmt Hueytown | 1007 Red Farmer  Dr Spc 700 | Hueytown | Alabama | 35023 | USA |
| 3371 | Claires Wmt Cornelia | 250 Furniture Dr  Spc 610 | Cornelia | Georgia | 30531 | USA |
| 3374 | Claires Wmt Alexandria | 6711 Alexandria Pike Spc 120 | Alexandria | Kentucky | 41001 | USA |
| 3380 | Claires Wmt Owensboro | 3151 Leitchfield Rd Spc #120 | Owensboro | Kentucky | 42303 | USA |
| 3388 | Claires Wmt Bloomington | 2225 W Market St Spc 120 | Bloomington | Illinois | 61705 | USA |
| 3389 | Claires Wmt Kennesaw | 3105 Cobb Pkwy Nw Spc #120 | Kennesaw | Georgia | 30152 | USA |
| 3391 | Claires Wmt Goodyear | 1100 N Estrella Pkwy Spc 120 | Goodyear | Arizona | 85338 | USA |
| 3392 | Claires Wmt Monroe | 288 Larkin Dr Spc 100 | Monroe | New York | 10950 | USA |
| 3393 | Claires Wmt Forest City | 197 Plaza Dr Spc 702 | Forest City | North Caroli | 28043 | USA |
| 3406 | Claires Wmt Universal City | 510 Kitty Hawk Rd Spc #400 | Universal City | Texas | 78148 | USA |
| 3408 | Claires Wmt Brighton | 60 W Bromley Ln Spc 700 | Brighton | Colorado | 80601 | USA |
| 3412 | Claires Wmt High Point | 2628 S Main Street Spc 700 | High Point | North Caroli | 27263 | USA |
| 3413 | Claires Wmt Denver | 7131 Highway #73 Spc#120 | Denver | North Caroli | 28037 | USA |
| 3420 | Claires Wmt Chelsea | 16077 Highway 280 Spc #120 | Chelsea | Alabama | 35043 | USA |
| 3425 | Claires Wmt Harrisville | 534 N Harrisville Rd  Spc 100 | Harrisville | Utah | 84404 | USA |
| 3427 | Claires Wmt Saratoga Springs | 136 W State Road 73 Spc #110 | Saratoga Springs | Utah | 84045 | USA |
| 3429 | Claires Wmt Chesterfield | 14501 Hancock Village St | Chesterfield | Virginia | 23832 | USA |

**Claire's_SIS**
**Exhibit A-1**

## Store List

| Loc # | Name | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| 3432 | Claires Wmt Fort Wayne | 10105 Lima Road Spc 100 | Fort Wayne | Indiana | 46818 | USA |
| 3434 | Claires Wmt Opelousas | 1629 E Cresswell Ln Spc 100 | Opelousas | Louisiana | 70570 | USA |
| 3440 | Claires Wmt Front Royal | 10 Riverton Commons Dr | Front Royal | Virginia | 22630 | USA |
| 3441 | Claires Wmt Las Vegas | 5198 Boulder Hwy Spc 110 | Las Vegas | Nevada | 89122 | USA |
| 3444 | Claires Wmt Cicero | 8064 Brewereton Rd Spc 100 | Cicero | New York | 13039 | USA |
| 3445 | Claires Wmt Austin | 710 E Ben White Blvd Spc 110 | Austin | Texas | 78704 | USA |
| 3446 | Claires Wmt Winston-Salem | 3475 Parkway Village Ct Spc700 | Inston-Salem | orth Carolii | 27127 | USA |
| 3447 | Claires Wmt Van Buren | 2214 Fayetteville Rd Spc 120 | Van Buren | Arkansas | 72956 | USA |
| 3455 | Claires Wmt Carencro | 3810 Ne Evangeline Thruway | Carencro | Louisiana | 70520 | USA |
| 3861 | Claires Wmt Mckinney | 1721 N Custer Road | Mckinney | Texas | 75071 | USA |
| 3862 | Claires Wmt Killeen Spc 120 | 3404 West Stan Schlueter Loop | Killeen | Texas | 76549 | USA |
| 3864 | Claires Wmt Hammond | 7850 Cabela Drive | Hammond | Indiana | 46324 | USA |
| 3865 | Claires Wmt Frisco | 12220 Fm 423 | Frisco | Texas | 75033 | USA |
| 3866 | Claires Wmt Rochester | 116 Farmington Rd Spc 120 | Rochester | w Hampsh | 03867 | USA |
| 5955 | Claires Wmt Oklahoma City | 0560/79415 | Oklahoma City (W) | Oklahoma | 73127 | USA |
| 5962 | Claires Wmt Georgetown | 0571/79416 | Georgetown | Kentucky | 40324 | USA |
| 5965 | Claires Wmt Olathe | 13600 S Alden St | Olathe | Kansas | 66062 | USA |
| 6010 | Claires Wmt Richmond | 820 Eastern Byp | Richmond | Kentucky | 40475 | USA |
| 6017 | Claires Wmt Ruston | 1201 N Service Rd E | Ruston | Louisiana | 71270 | USA |
| 6033 | Claires Wmt Milledgeville | 1121/79431 | Milledgeville | Georgia | 31061 | USA |
| 6057 | Claires Wmt Gillette | 2300 S.Douglas Highway | Gillette | Wyoming | 82718 | USA |
| 6106 | Claires Wmt Millbrook | 145 Kelley Blvd | Millbrook | Alabama | 36054 | USA |
| 6152 | Claires Wmt Sanford | 3310 Nc Highway 87 S | Sanford | orth Carolii | 27332 | USA |
| 6228 | Claires Wmt Redmond | 300 Nw Oaktree Lane | Redmond | Oregon | 97756 | USA |
| 6319 | Claires Wmt Somerset | 177 Washington Dr | Somerset | Kentucky | 42501 | USA |
| 6356 | Claires Wmt Erwin | 590 E Jackson Blvd | Erwin | orth Carolii | 28339 | USA |
| 6402 | Claires Wmt Alliance | 2700 W State St | Alliance | Ohio | 44601 | USA |
| 6431 | Claires Wmt Wasilla | 1350 S Seward Meridan Pkwy | Wasilla | Alaska | 99654 | USA |
| 6679 | Claires Wmt Lodi | 1601 Lower Sacramento Road | Lodi | California | 95242 | USA |

**Claire's_SIS**
**Exhibit A-1**

## Store List

| Loc # | Name | Address | City | State | Zip | Country |
|-------|------|---------|------|-------|-----|---------|
| 6681 | Claire'S Wmt Bellingham | 250 Hartford Avenue | Bellingham | assachuset | 02019 | USA |
| 6685 | Claires Walmart Franklin | 1275 East 2Nd Street | Franklin | Ohio | 45005 | USA |
| 6688 | Claires Walmart Elyria | 1000 Chestnut Commons Drive | Elyria | Ohio | 44035 | USA |
| 6693 | Claires Walmart Sidney | 2400 Michigan St | Sidney | Ohio | 45365 | USA |
| **207** | | | | | | |

**First Amendment to Letter Agreement – Exhibit B**

Supplemental Budget

# Claire's
## Exhibit B

| Expense Budget (1) |
| --- |

| **Advertising** | Total |
| --- | --- |
| Digital & Media | 1,448,117 |
| Signs (2) | 772,043 |
| Sign Walkers | - |
| Subtotal Advertising | 2,220,160 |
| | |
| **Supervision** | |
| Fees / Wages / Expenses (3) | 6,032,143 |
| Subtotal Supervision | 6,032,143 |
| | |
| **Miscellaneous** | |
| Miscellaneous /Legal (4) | 50,000 |
| Subtotal Miscellaneous | 50,000 |
| | |
| Total Expenses | 8,302,303 |

Notes:

1. This Expense Budget contemplates a sale term of August, 7, 2025 through October 26, 2025.  The Expense Budget remains subject to modification in the event that this term is extended, or as otherwise agreed to by the parties.
2. Includes Sales Tax.
3. Includes Deferred Compensation and Insurance.
4. Any legal expenses associated with issues raised by or disputes with landlords, including (without limitation) negotiations in respect of landlord side letters, shall be in addition to and not part of the budgeted legal expenses.

## First Amendment to Letter Agreement – Exhibit C

<u>Merchandise Files</u>

**EXHIBIT C**

**Merchandise Files**

**Style/Location Inventory Files:**

       CPG DC_20250719.csv
       district_00_20250719.csv
       district_01_20250719.csv
       district_02_20250719.csv
       district_03_20250719.csv
       district_04_20250719.csv
       district_05_20250719.csv
       district_06_20250719.csv
       district_07_20250719.csv
       district_08_20250719.csv
       district_10_20250719.csv
       district_12_20250719.csv
       district_13_20250719.csv
       district_14_20250719.csv
       district_15_20250719.csv
       district_16_20250719.csv
       district_17_20250719.csv
       district_18_20250719.csv
       district_19_20250719.csv
       district_20_20250719.csv
       district_21_20250719.csv
       district_22_20250719.csv
       district_23_20250719.csv
       district_26_20250719.csv
       district_28_20250719.csv
       district_29_20250719.csv
       district_31_20250719.csv
       district_32_20250719.csv
       district_33_20250719.csv
       district_34_20250719.csv
       district_35_20250719.csv
       district_36_20250719.csv
       district_38_20250719.csv
       district_40_20250719.csv
       district_41_20250719.csv
       district_42_20250719.csv
       district_43_20250719.csv
       icing_20250719.csv

**Exhibit 3**

**Sale Guidelines**

RLF1 33520845v.2

# Sale Guidelines[1]

1.      The Sales shall be conducted so that the Closing Stores in which sales are to occur will remain open no longer than during the normal hours of operation or such hours as otherwise provided for in the respective leases for the Closing Stores.

2.      The Sales shall be conducted in accordance with applicable state and local "Blue Laws", where applicable, so that no Sale shall be conducted on Sunday unless the Debtors had been operating such Closing Store on a Sunday prior to the commencement of the Sales.

3.      On "shopping center" property, the Agent shall not distribute handbills, leaflets or other written materials to customers outside of any Closing Stores' premises, unless permitted by the lease or, if distribution is customary in the "shopping center" in which such Closing Store is located; *provided* that the Agent may solicit customers in the Closing Stores themselves.  On "shopping center" property, the Agent shall not use any flashing lights or amplified sound to advertise the Sales or solicit customers, except as permitted under the applicable lease or agreed to by the landlord.

4.      The Debtors and the Agent shall have the right to use and sell the Store Closure Assets and the Additional Agent Goods.  The Debtors and the Agent may advertise the sale of the Store Closure Assets and the Additional Agent Goods in a manner consistent with these Sale Guidelines. The purchasers of any of the Store Closure Assets and the Additional Agent Goods sold during the Sales shall be permitted to remove the Store Closure Assets and the Additional Agent Goods either through the back or alternative shipping areas at any time, or through other areas after store business hours; *provided*, *however*, that the foregoing shall not apply to the sale of de minimis Store Closure Assets and Additional Agent Goods, whereby the item(s) can be carried out of the store in a shopping bag.

5.      At the conclusion of the Sale, the Agent shall vacate the Closing Stores; *provided* that Agent may abandon any furniture, fixtures and equipment (including, but not limited to, machinery, rolling stock, office equipment and personal property) ("FF&E") not sold in the Sales at the conclusion of the Sales (the "Termination Date"), without cost or liability of any kind to the Agent.  The Agent shall notify the Debtors of its intention to abandon any FF&E at least two days prior to the Termination Date.  The Debtors will have the option to remove the FF&E at its own cost prior to the Termination Date.  Any abandoned FF&E left in a Closing Store after a lease is rejected shall be deemed abandoned to the landlord having a right to dispose of the same as the landlord chooses without any liability whatsoever on the part of the landlord to any party and without waiver of any damage claims against the Debtors.  For the avoidance of doubt, as of the Termination Date, the Agent and the Debtors may abandon any FF&E in place and without further responsibility or liability of any kind.

---

[1]   Capitalized terms used in these Sale Guidelines have the meanings given to them in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Assume the Agency Agreement, (II) Authorizing and Approving the Conduct of Store Closing Sales, With Such Sales to Be Free and Clear of All Liens, Claims, and Encumbrances, and (III)Granting Related Relief.*

6.      The Agent may advertise the Sales as "going out of business," "store closing", "sale on everything", "everything must go", "everything on sale" or similar-themed sales.  The Agent may also have a "countdown to closing" sign prominently displayed in a manner consistent with these Sale Guidelines.   All signs, banners, ads and other advertising material, promotions, and campaigns will be approved by the Debtors, prior to purchase, in accordance with these Sale Guidelines.

7.      The Agent shall be permitted to utilize sign walkers, display, hanging signs, and interior banners in connection with the Sales; *provided* that such sign walkers, display, hanging signs, and interior banners shall be professionally produced and hung in a professional manner.  The Agent and the Debtors shall not use neon or day-glo on its sign walkers, display, hanging signs, or interior banners.   Furthermore, with respect to enclosed mall locations, no exterior signs or signs in common areas of a mall shall be used unless otherwise expressly permitted in these Sale Guidelines.  In addition, the Agent and the Debtors shall be permitted to utilize exterior banners at (i) non-enclosed mall Closing Stores and (ii) enclosed mall Closing Stores to the extent the entrance to the applicable Closing Store does not require entry into the enclosed mall common area; *provided*, *however*, that such banners shall be located or hung so as to make clear that the Sales are being conducted only at the affected Closing Store, and shall not be wider than the storefront of the Closing Store.  In addition, the Agent and the Debtors shall be permitted to utilize sign walkers in a safe and professional manner and in accordance with the terms of the Order.  Nothing contained in these Sale Guidelines shall be construed to create or impose upon the Agent and the Debtors any additional restrictions not contained in the applicable lease agreement.

8.      Conspicuous signs shall be posted in the cash register areas of each of the affected Closing Stores to effect that "all sales are final."

9.      Except with respect to the hanging of exterior banners, the Agent shall not make any alterations to the storefront or exterior walls of any Closing Stores, except as authorized by the applicable lease.

10.     The Agent shall not make any alterations to interior or exterior Closing Store lighting, except as authorized by the applicable lease.  No property of the landlord of a Closing Store shall be removed or sold during the Sales.  The hanging of exterior banners or in-Closing Store signage and banners shall not constitute an alteration to a Closing Store.

11.     The Agent shall keep Closing Store premises and surrounding areas clear and orderly consistent with present practices.

12.     The Agent, at the direction of the Debtors, and the landlord of any Store are authorized to enter into Side Letters without further order of the Court; *provided* that such agreements do not have a material adverse effect on the Debtors or their estates.

13.     Subject to the provisions of the Agency Agreement, the Agent shall have the right to use and sell all FF&E owned by the Debtors (the "Owned FF&E").  The Agent may advertise the sale of the Owned FF&E in a manner consistent with these guidelines and the Agency Agreement.  The purchasers of any Owned FF&E sold during the sale shall be permitted to remove the Owned FF&E either through the back or alternative shipping areas at any time, or through other areas after

applicable business hours; *provided*, *however* that the foregoing shall not apply to de minimis FF&E sales made whereby the item can be carried out of the Closing Store in a shopping bag. For the avoidance of doubt, as of the Sale Termination Date, the Agent may abandon, in place and without further responsibility, any FF&E.

14.     At the conclusion of the Sales at each Closing Store, pending assumption or rejection of applicable leases, the landlords of the Closing Stores shall have reasonable access to the Closing Stores' premises as set forth in the applicable leases. The Debtors, the Agent, and their agents and representatives shall continue to have access to the Closing Stores, pending assumption or rejection of applicable leases, as provided for in the Agency Agreement.

15.     The rights of landlords against Debtors for any damages to a Closing Store shall be reserved in accordance with the provisions of the applicable lease; *provided* that to the extent certain leases of Closing Stores require written confirmation of receipt of a key to effectuate surrender, this requirement is waived.

16.     If and to the extent that the landlord of any Closing Store affected hereby contends that the Debtors or the Agent are in breach of or default under these Sale Guidelines, such landlord shall email or deliver written notice by overnight delivery on the Debtors and the Agent as follows:

> If to Agent:
>
> Hilco Merchant Resources, LLC
> 5 Revere Drive, Suite 206
> Northbrook, Illinois 60062
> Attention:     T. Kellan Grant
> Email:          kgrant@hilcotrading.com
>
> If to Debtors:
>
> Claire's Holdings LLC,
> 2400 West Central Road
> Hoffman Estates, Illinois 60192,
> Attention:     Brendan McKeough, Executive Vice President, Chief Legal Officer,
>                      and Secretary
>
> - and -
>
> Claire's Holdings LLC,
> 3 SW 129th Avenue
> Pembroke Pines, Florida 33027,
> Attention:     Michele Reilly, Assistant Secretary

with copies (which shall not constitute notice) to:

Kirkland & Ellis LLP
601 Lexington Avenue
New York, New York 10022,
Attention:    Joshua A. Sussberg, P.C.
              Allyson B. Smith
Email:        joshua.sussberg@kirkland.com
              allyson.smith@kirkland.com

- and -

Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, Illinois 60654
Attention:    Alexandra F. Schwarzman, P.C.
              Robert A. Jacobson
Email:        alexandra.schwarzman@kirkland.com
              rob.jacobson@kirkland.com

- and -

Richards, Layton & Finger, P.A.
One Rodney Square,
920 N. King Street
Wilmington, Delaware 19801
Attention:    Daniel J. DeFranceschi
              Paul N. Heath
              Zachary I. Shapiro
              Clint M. Carlisle
              Colin A. Meehan
Email:        defranceschi@rlf.com
              heath@rlf.com
              shapiro@rlf.com
              carlisle@rlf.com
              meehan@rlf.com

17.     If the parties are unable to resolve the dispute, either the landlord or the Debtors shall have the right to schedule a hearing before the Court on no less than three business days' written notice to the other party, served by email or overnight delivery.