## EXHIBIT A

**Motion**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CLAIRE'S HOLDINGS LLC, *et al.*,[1] | ) | Case No. 25-11454 (___) |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

**MOTION OF DEBTORS FOR ENTRY OF INTERIM AND FINAL
ORDERS (I) AUTHORIZING THE PAYMENT OF CERTAIN PREPETITION
AND POSTPETITION TAXES AND FEES AND (II) GRANTING RELATED RELIEF**

The above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>") state as follows in support of this motion:[2]

**<u>Relief Requested</u>**

1.     The Debtors seek entry of interim and final orders, substantially in the forms attached hereto as **<u>Exhibit A</u>** and **<u>Exhibit B</u>** (the "<u>Interim Order</u>" and "<u>Final Order</u>," respectively), (a) authorizing the Debtors to negotiate, remit, and pay (or use tax credits to offset) or otherwise satisfy any Taxes and Fees (as defined herein) arising or accrued in the ordinary course of business that are payable or become payable during these chapter 11 cases (including any obligations subsequently determined upon audit or assessment) or otherwise owed for periods prior to,

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are:  Claire's Holdings LLC (9619); BMS Distributing Corp. (4117); CBI Distributing Corp. (5574); Claire's (Gibraltar) Holdings Limited (4273); Claire's Boutiques, Inc. (5307); Claire's Canada Corp. (7936); Claire's Intellectual LLC (5274); Claire's Puerto Rico Corp. (6113); Claire's Stores, Inc. (0416); Claire's Swiss Holdings II LLC (7980); Claire's Swiss Holdings LLC (2299); CLSIP Holdings LLC (1950); CLSIP LLC (9769); and CSI Canada LLC (2343).  The Debtors' mailing address is 2400 West Central Road, Hoffman Estates, IL 60192.

[2]   A detailed description of the Debtors and their business, including the facts and circumstances supporting the motion, is set forth in the *Declaration of Chris Cramer, Chief Executive Officer, Chief Operating Officer, and Chief Financial Officer of Claire's Holdings LLC and Certain of its Affiliates, in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings* filed contemporaneously herewith (the "<u>First Day Declaration</u>"). Capitalized terms used but not defined in this motion shall have the meanings ascribed to them in the First Day Declaration.

including, or following the Petition Date, without regard to whether such obligations accrued or arose before, on, or after the Petition Date; and (b) granting related relief.  In addition, the Debtors request that the Court schedule a final hearing approximately 21 days from the Petition Date.

### Jurisdiction and Venue

2.     The United States Bankruptcy Court for the District of Delaware (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2), and the Debtors confirm their consent, pursuant to rule 9013-1(f) of the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), to the entry of a final order by the Court in connection with this motion to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

3.     Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.     The statutory bases for the relief requested herein are sections 105(a), 363(b), 507(a)(8), 1107(a), and 1108 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), rules 2002, 6003, and 6004 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Rules 2002-1 and 9013-1.

### Background

5.     On August 6, 2025 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  Concurrently with the filing of this motion, the Debtors filed a motion requesting procedural consolidation and joint administration of these chapter 11 cases pursuant to

Bankruptcy Rule 1015(b) and Local Rule 1015-1.  No request for the appointment of a trustee or examiner has been made in these chapter 11 cases, and no official committees have been appointed or designated.

### The Taxes and Fees

6.      In the ordinary course of business, the Debtors collect, withhold, and incur taxes and fees related to, among other things:  (a) sales and use taxes; (b) property taxes; (c) income, excise, withholding, and franchise taxes; (d) customs duties and fees; (e) business and regulatory fees, and license, permit, annual report, and limited liability company fees; (f) assessments, interests, penalties, and other fees, including as a result of audits; and (g) fees owed to various tax service providers on account of tax consulting services provided to the Debtors (collectively, the "Taxes and Fees").[3]  The Debtors pay or remit the Taxes and Fees to various federal, state, local, and foreign governments, including taxing and licensing authorities (collectively, the "Taxing Authorities"), identified in a schedule attached hereto as **Exhibit C**.[4]  Taxes and Fees generally are remitted and paid by the Debtors through checks and electronic fund disbursements that are processed through their banks and other financial institutions or service providers.  From time to time, the Debtors may also receive tax credits for overpayments or refunds with respect to Taxes and Fees.  The Debtors generally use these credits to offset against future Taxes and Fees

---

[3]     By this motion, the Debtors do not seek the authority to collect and remit state and federal employee-related taxes and withholdings (other than with respect to potential audits or assessments for such taxes or withholdings).  Such relief is instead requested in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief* (the "Wages Motion"), filed concurrently herewith.

[4]     Although **Exhibit C** is intended to be comprehensive, the Debtors may have inadvertently omitted Taxing Authorities from **Exhibit C**.  By this motion, the Debtors request relief with respect to Taxes and Fees payable to all Taxing Authorities, regardless of whether such Taxing Authority is specifically identified on **Exhibit C**.  In the event the Debtors pay any Taxing Authority not included on **Exhibit C**, the Debtors will file a notice with the Court listing such Taxing Authority within 15 days of such payment.

or cause the amount of such credits to be refunded to the Debtors.  The Debtors estimate that approximately $14.5 million in Taxes and Fees are outstanding as of the Petition Date, of which approximately $11.6 million is currently payable or will become due and owing to the Taxing Authorities within the first 21 days of these chapter 11 cases in the ordinary course.

7.        The Taxes and Fees, not including those Taxes and Fees paid to Tax Service Providers (as defined herein), are summarized as follows:[5]

| Category | Description | Approximate Amount Accrued and Unpaid as of Petition Date | Approximate Amount Due During Interim Period |
|---|---|---|---|
| **Sales and Use Taxes** | Taxes on goods and services sold or used, assessed based on the value of such goods and services, which are generally payable on a monthly basis. | $5,640,000 | $5,640,000 |
| **Income and Franchise Taxes** | Taxes imposed on the Debtors' income and state taxes imposed upon the Debtors to operate their businesses pursuant to state laws. | $70,000 | $30,000 |
| **Property Taxes** | Taxes and obligations related to real and personal property holdings. | $3,720,000 | $2,690,000 |
| **Customs Duties[6]** | Customs duties, import and export-related taxes, and other incidental import and export expenses. | $5,000,000 | $3,200,000 |
| **Business License and Other Taxes and Fees** | Fees related to compliance with state licensing and registration related to business licenses, ear piercing, food permits, and others. | $40,000 | $30,000 |
| **Total** | | **$14,470,000** | **$11,590,000** |

8.        The Debtors pay the Taxes and Fees to the Taxing Authorities on a periodic basis, remitting payments in respect of such Taxes and Fees monthly, quarterly, or annually depending

---

[5]        The Debtors cannot predict with certainty the amount of any potential Taxes and Fees that may result from Audits (as defined herein).  Accordingly, the Debtors' estimate of outstanding Taxes and Fees as of the Petition Date does not include any amounts relating to potential Taxes and Fees in connection with any Audit.

[6]        Given the volatility of U.S. tariffs, the amounts listed are estimates based on Customs Duties incurred over the last three months.

on the nature and incurrence of the particular category of Taxes and Fees.  The Debtors believe that certain of the Taxes and Fees collected prepetition are not property of the Debtors' estates, but rather are held in trust for the Taxing Authorities.  The Debtors seek authority to pay and remit all prepetition and postpetition obligations on account of Taxes and Fees, including where:  (a) Taxes and Fees accrue or are incurred postpetition; (b) Taxes and Fees accrued or were incurred prepetition but were not paid prepetition or were paid in an amount less than actually owed; (c) Taxes and Fees paid prepetition by the Debtors were lost or otherwise not received in full by any of the Taxing Authorities; or (d) Taxes and Fees incurred prepetition may become due after the commencement of these chapter 11 cases, including as a result of Audits (as defined herein).  In addition, for the avoidance of doubt, the Debtors seek authority to pay Taxes and Fees for so-called "straddle" periods (*i.e.*, periods that include the Petition Date).[7]

9.      In addition, the Debtors may become subject to audit investigations on account of tax returns and/or tax obligations ("Audits") during these chapter 11 cases, including as a result of any voluntary disclosure agreements or similar procedural mechanisms (if applicable).  Audits may result in additional prepetition Taxes and Fees being assessed against the Debtors, including in respect of the late payment of Taxes and Fees.[8]  Critically, in certain of the jurisdictions where the Debtors operate, the Debtors must be able to accept a proposed resolution of an Audit and make a payment with respect to such resolution in a timely manner.  Accordingly, the Debtors seek authority to pay or remit any Taxes and Fees on account of any Audits as they arise in the

---

[7]    The Debtors reserve their rights with respect to the proper characterization of any "straddle" Taxes and Fees and to seek reimbursement of any portion of any payment made that ultimately is not entitled to administrative or priority treatment.

[8]    Nothing in this motion or any related order constitutes, or should be construed, as an admission of liability by the Debtors with respect to any Audit or Taxes and Fees in connection with an Audit.  The Debtors expressly reserve all rights with respect to any Audit and the right to contest any Taxes and Fees claimed to be due as a result of any Audit.

ordinary course of the Debtors' business, including as a result of any resolutions of issues addressed in an Audit, including with respect to the kinds of Taxes and Fees otherwise addressed in the Wages Motion.

10.      Finally, the Debtors from time to time engage in certain activities related to tax planning, including:  (a) converting Debtor entities from one form to another (*e.g.*, converting an entity from a corporation to a limited liability company) via conversion, merger, or otherwise ("Entity Conversions"); (b) making certain tax elections (including with respect to the tax classification of Debtor entities) ("Entity Classification Elections"); (c) changing the position of Debtor entities within the Debtors' corporate structure ("Entity Movements"); and (d) modifying or resolving intercompany claims and moving assets or liabilities among Debtor entities ("Asset and Liability Movements" and, together with the Entity Conversions, Entity Classification Elections, and Entity Movements, the "Tax Planning Activities").  The Debtors seek authority, subject the Final Order, to engage in such Tax Planning Activities, to the extent doing so will not alter the substantive rights of the Debtors' stakeholders in these chapter 11 cases.

## I.      Sales and Use Taxes.

11.      The Debtors incur, collect, and remit sales and use taxes to the Taxing Authorities in connection with the sale and purchase of goods and services (collectively, the "Sales and Use Taxes").  Sales and Use Taxes are general consumption taxes charged at either the point of purchase or the point of sale of goods and services, which are usually set by the relevant Taxing Authorities as a percentage of the retail price of the good or service purchased.  In some jurisdictions, the Debtors remit to relevant Taxing Authorities estimated amounts with respect to Sales and Use Taxes resulting in tax credits or overpayments that may be refunded to the Debtors in certain circumstances.  Additionally, when Sales and Use Taxes are incurred at the point of purchase, vendors often include the applicable Sales and Use Taxes on the invoices payable by the

Debtors.  The Debtors generally remit Sales and Use Taxes in accordance with the statutory requirements of each applicable jurisdiction (*e.g.*, on a monthly basis).

12.      In 2024, the Debtors paid the Taxing Authorities approximately $52 million in the aggregate in Sales and Use Taxes.  As of the Petition Date, the Debtors estimate that they have incurred, collected, or owe approximately $5.6 million in Sales and Use Taxes that have not been remitted to the relevant Taxing Authorities, all of which is currently, or will become, payable during the first 21 days of these chapter 11 cases.  The Debtors request authority to satisfy any amounts owed on account of such Sales and Use Taxes that are due and owing as of the Petition Date or may become due and owing in the ordinary course of business during these chapter 11 cases.

## II.    **Income and Franchise Taxes.**[9]

13.      The Debtors historically incurred state, federal, and foreign income taxes in the ordinary course of operating their business (collectively, the "Income Taxes").  In addition, Debtor Claire's Intellectual LLC began incurring foreign Income Taxes in 2024 as a result of the Debtors' foreign business operations in Kuwait.[10]  Furthermore, the Debtors are required to pay various state franchise taxes in the ordinary course to conduct their business pursuant to state and local laws (the "Franchise Taxes", together with the Income Taxes, the "Income and Franchise Taxes").  The Debtors generally remit Income and Franchise Taxes directly to the relevant Taxing Authorities in accordance with the statutory requirements of each applicable jurisdiction (*e.g.*, on

---

[9]     The Debtors reserve the right to make deferred payments on account of the Income and Franchise Taxes at the end of these chapter 11 cases pursuant to 11 U.S.C. § 1129(a)(9)(C).

[10]    Debtor Claire's Intellectual LLC earns royalty income through a licensing agreement with a Kuwaiti franchisee partner.  The income-producing activity creates an obligation to pay Kuwaiti income tax.  All amounts are paid from a U.S. bank account in Kuwaiti Dinar.  All figures in this Motion are presented in USD and are based on conversions from KWD to USD at the spot rate at the time of the wire payment.

a quarterly basis).  In some jurisdictions, the Debtors remit to the relevant Taxing Authorities estimated amounts with respect to Income and Franchise Taxes, resulting in tax credits or overpayments, which may be set off against future Income and Franchise Taxes, or, in certain circumstances, may be refunded to the Debtors.  In 2024, the Debtors were refunded approximately $6.1 million in net aggregate Income Taxes from applicable federal and state Taxing Authorities.

14.     In 2024, the Debtors paid approximately $1.3 million in Income and Franchise Taxes to the applicable Taxing Authorities.  As of the Petition Date, the Debtors estimate that they owe approximately $70,000 to the relevant Taxing Authorities on account of prepetition Income and Franchise Taxes, of which $30,000 is currently payable or will become payable during the first 21 days of these chapter 11 cases.[11]  The Debtors request authority to satisfy any amounts owed on account of such Income and Franchise Taxes that are due and owing as of the Petition Date or may become due and owing in the ordinary course of business during these chapter 11 cases.

**III.    Property Taxes.**

15.     State and local laws in the jurisdictions where the Debtors operate generally grant Taxing Authorities the power to levy property taxes against the Debtors' real and personal property, and the Debtors pay property taxes in such jurisdictions on account of the Debtors' owned or leased real property and personal property located in such jurisdictions (collectively, the "Property Taxes").  To avoid the imposition of statutory liens on their real and personal property, the Debtors typically pay Property Taxes in the ordinary course of business on an annual basis or more frequently, depending upon the Taxing Authority.

---

[11]   In certain jurisdictions, franchise taxes are included on the Debtors' state income tax return.  For the avoidance of doubt, the Debtors are seeking authority to continue remitting franchise taxes which are included on income tax returns in the ordinary course of business and consistent with past practices.

16.     In 2024, the Debtors paid approximately $9.8 million in Property Taxes to the applicable Taxing Authorities.  As of the Petition Date, the Debtors estimate that they have accrued approximately $3.7 million in Property Taxes, of which $2.7 million is currently payable or will become payable during the first 21 days of these chapter 11 cases.  The Debtors request authority to satisfy any amounts owed on account of such Property Taxes that are due and owing as of the Petition Date or may become due and owing in the ordinary course of business during these chapter 11 cases.

## IV.    Customs Duties.

17.     In the ordinary course of operating their business, the Debtors pay customs duties, import and export-related taxes, and other incidental import expenses, including, without limitation, anti-dumping and countervailing duties, brokers fees, and import and export fees related to freight handling fees, and fines (collectively, the "Customs Duties") assessed by the U.S. Customs and Border Protection Agency (the "U.S. Customs Service").  In addition, certain of the Debtors utilize customs brokers for the import and export of goods (collectively, the "Customs Brokers").  The Debtors also maintain certain surety bonds as required under customs regulations to operate in the import and export sector.[12]

18.     If the Debtors do not timely pay the Customs Duties, the U.S. Customs Service may demand liquidated damages, assess interest, or impose other sanctions.  Contesting these measures would require substantial time, effort, and expense and would needlessly distract the Debtors from their chapter 11 efforts.  In addition, absent payment the U.S. Customs Service may assert a lien

---

[12]    The Debtors seek relief in connection with such surety bonds pursuant to the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain Insurance, Surety Coverage, and Letters of Credit Entered Into Prepetition and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, Surety Bonds, and Letters of Credit, and (C) Continue to Pay Broker Fees, and (II) Granting Related Relief*, filed concurrently herewith.

against such goods under 19 C.F.R. § 141.1 (2008). Any such actions would impair the Debtors' ability to conduct business cross-border, resulting in immediate and irreparable harm to the Debtors' estates.

19.     In 2024, the Debtors paid approximately $20.4 million in Customs Duties to the applicable Taxing Authorities. As of the Petition Date, the Debtors estimate that they have incurred or accrued approximately $5 million in prepetition Customs Duties, approximately $3.2 million of which will become due and payable during the first 21 days of these chapter 11 cases. Additionally, the Debtors incur fees for Customs Brokers in the ordinary course of business.[13] The Debtors request authority to satisfy any amounts owed on account of such Customs Duties and fees to Customs Brokers, including any Customs Duties and fees to Customs Brokers that are due and owing as of the Petition Date or may become due and owing in the ordinary course of business during these chapter 11 cases.

**V.      Business License and Other Taxes and Fees.**

20.     Federal, state, and local laws in the jurisdictions where the Debtors operate require the Debtors to obtain and pay for a wide range of business licenses, facility licenses, ear-piercing licenses, food permits, and a number of local, state, and federal permits, to remain in good standing with the applicable Taxing Authorities, as well as certain other miscellaneous taxes and fees required to operate their business (the "Business License and Other Taxes and Fees"). The methods for calculating Business License and Other Taxes and Fees and the deadlines for paying such amounts due thereunder vary by jurisdiction.

---

[13]    The Debtors' Customs Brokers fees are included on freight invoices and are not delineated as separate line items. Accordingly, it is difficult to quantify the precise amount of such fees.

21.     In 2024, the Debtors paid approximately $472,000 in Business License and Other Taxes and Fees to the applicable Taxing Authorities.  The Debtors estimate that they have accrued $40,000 in prepetition Business License and Other Taxes and Fees as of the Petition Date, approximately $30,000 of which is expected to become due and payable during the first 21 days of these chapter 11 cases.  The Debtors request authority to satisfy any amounts owed on account of such Business License and Other Taxes and Fees that are due and owing as of the Petition Date or may become due and owing in the ordinary course of business during these chapter 11 cases.

**VI.     Audits.**

22.     The Debtors are currently subject to one open Audit and may be subject to future Audits, which may result in additional prepetition Taxes and Fees being assessed against the Debtors during the pendency of these chapter 11 cases.  In certain of the jurisdictions where the Debtors operate, it is critical that the Debtors be able to accept a proposed resolution of an Audit and make a payment with respect to such resolution in a timely manner.  Unpaid Taxes and Fees in connection with Audits may result in additional penalties, the accrual of interest, or both to the detriment of the Debtors' estates.  While the open Audit and/or future Audits may result in additional prepetition Taxes and Fees being assessed against the Debtors during the pendency of these chapter 11 cases, as of the Petition Date, the Debtors are not aware of any additional amounts owed on account of Audits with respect to financial reserve positions for potential exposures in connection with current or future Audits.  Nevertheless, out of abundance of caution, the Debtors seek authority to pay or remit tax obligations on account of Audits as they arise in the ordinary

course of the Debtors' business, including as a result of any resolutions of issues addressed in an Audit.

## VII.    Tax Service Providers.

23.    In the ordinary course of business, the Debtors use various third-party tax service providers, including BDO USA, P.C., Deloitte Tax LLP and Deloitte & Touche (Al-Wazzan & Co.), Manzano-Bahamonde & Co., and Anybill Financial Services Inc. (collectively, the "Tax Service Providers") to facilitate the calculation, and payment, of Taxes and Fees.  Such services may include compliance and provision preparation, assistance in claiming tax refunds, calculating Sales and Use Taxes, and remitting taxes to the Taxing Authorities on the Debtors' behalf, among others.  The Debtors expect to incur approximately $480,000 in fees on account of Tax Service Providers for prepetition services, $170,000 of which is expected to become due and payable during the first 21 days of these chapter 11 cases.  The Debtors seek authority to satisfy any fees or amounts owed on account of services provided by such Tax Service Providers that are due and owing as of the Petition Date or that may become due and owing in the ordinary course of business during these chapter 11 cases.

24.    The Debtors believe that continuation of the Tax Service Providers' services is necessary to assure the Debtors' compliance with the various taxing regimes to which they are subject.  The Debtors need the expertise of Tax Service Providers to track and provide necessary tax services, which encompass tasks that would otherwise overburden the Debtors and distract the Debtors' personnel from the administration of these chapter 11 cases.  Additionally, the Tax Service Providers' services reduce the risk of having to pay reinstatement fees, penalties, or interest on missed payments.  Accordingly, the Debtors request authority to satisfy any amounts owed on account of such Tax Service Providers that are due and owing as of the Petition Date or that may become due and owing in the ordinary course of business during these chapter 11 cases.

**Basis for Relief**

25.     The Debtors believe that any failure to pay the Taxes and Fees could materially disrupt the Debtors' business operations in several ways, including but not limited to: (a) the Taxing Authorities may initiate Audits, which would unnecessarily divert the Debtors' attention from the chapter 11 process; (b) the Taxing Authorities may attempt to suspend the Debtors' operations, file liens, seek to lift the automatic stay, and pursue other remedies that will harm the estates; and (c) in certain instances, certain of the Debtors' directors and officers could be subject to claims of personal liability, which would likely distract those key employees from their duties related to these chapter 11 cases.  In addition, the Debtors collect and hold certain outstanding tax liabilities in trust for the benefit of the applicable Taxing Authorities, and these funds may not constitute property of the Debtors' estates; as such, there is a strong legal basis for allowing the Debtors to remit these funds to the applicable Taxing Authorities on a postpetition basis. Moreover, unpaid Taxes and Fees may result in penalties, the accrual of interest, or both, and nonpayment of the Taxes and Fees may also give rise to priority claims entitled to payment before general unsecured claims.

## I.     Certain of the Taxes and Fees May Not Be Property of the Debtors' Estates.

26.     Many of the Taxes and Fees are collected or withheld by the Debtors on behalf of the applicable Taxing Authorities and are held in trust by the Debtors.  *See, e.g.*, I.R.C. § 7501 (stating that certain taxes and fees are held in trust).  As such, these Taxes and Fees are not property of the Debtors' estates under section 541 of the Bankruptcy Code.  *See, e.g.*, *Begier v. Internal Revenue Serv.*, 496 U.S. 53, 57–60 (1990) (holding that any prepetition payment of trust fund taxes is not a transfer subject to avoidance because such funds are not the debtor's property); *In re Net Pay Sols., Inc.*, 822 F.3d 144, 149 (3d Cir. 2016) (same); *In re FirstPay, Inc.*, 773 F.3d 583, 590 (4th Cir. 2014) (same); *In re DuCharmes & Co.*, 852 F.2d 194 (6th Cir. 1988) (per curiam) (same);

*In re Shank*, 792 F.2d 829, 833 (9th Cir. 1986) (sales tax required by state law to be collected by sellers from their customers is a "trust fund" tax and not released by bankruptcy discharge); *DeChiaro v. N.Y. State Tax Comm'n*, 760 F.2d 432, 435–36 (2d Cir. 1985) (same); *In re Calabrese*, 689 F.3d 312, 321 (3d Cir. 2012) (same); *In re Rosenow*, 715 F.2d 277, 279–82 (7th Cir. 1983) (same); *In re Waite*, 698 F.2d 1177, 1179 (11th Cir. 1983) (same).  The Debtors, therefore, generally do not have an equitable interest in such funds, and they should be permitted to pay those funds to the Taxing Authorities as they become due.[14]

## II.    Certain of the Taxes and Fees May Be Secured or Priority Claims Entitled to Special Treatment Under the Bankruptcy Code.

27.    Claims for certain of the Taxes and Fees are or may be priority claims entitled to payment before general unsecured claims.  *See* 11 U.S.C. § 507(a)(8) (describing taxes entitled to priority treatment).  Moreover, to the extent that such amounts are entitled to priority treatment under the Bankruptcy Code, the respective Taxing Authorities may attempt to assess interest and penalties if such amounts are not paid.  *See* 11 U.S.C. § 507(a)(8)(G) (granting eighth priority status to "a penalty related to a claim of a kind specified in this paragraph and in compensation for actual pecuniary loss").  Claims entitled to priority status pursuant to section 507(a)(8) of the Bankruptcy Code must be paid in full under a confirmable plan pursuant to section 1129(a)(9)(C) of the Bankruptcy Code.  Therefore, payment of certain of the Taxes and Fees at this time only affects the timing of the payment for the amounts at issue and will not unduly prejudice the rights and recoveries of junior creditors.  Paying such Taxes and Fees likely will give Taxing Authorities no more than they otherwise would be entitled to under a chapter 11 plan and will save the Debtors the potential interest expense, legal expense, and penalties that might otherwise accrue on the

---

[14]    For the avoidance of doubt, the Debtors hereby request authority to pay the Taxes and Fees as provided herein regardless of whether such Taxes and Fees constitute trust fund obligations.

Taxes and Fees during these chapter 11 cases.  For the avoidance of doubt, the Debtors are not seeking to make any payments pursuant to this motion for tax periods that would be older than those entitled to priority treatment.

28.     Some of the Taxes and Fees may be entitled to secured status with respect to property owned by the Debtors.  As secured claims, these Taxes and Fees would be entitled to priority treatment if the Debtors sell the property to which Taxes and Fees relate when the Debtors confirm a chapter 11 plan.  *See* 11 U.S.C. §§ 506(a), 1129(a)(9)(C), 1129(b)(2)(A) (requiring that any plan of reorganization "crammed down" over a class of secured creditors pay those creditors in full or allow those creditors to retain their liens).  Moreover, such secured claims could accrue interest if not timely paid.  Thus, paying such secured Taxes and Fees only affects the timing of the payments, may reduce the ultimate amount owed with respect to such Taxes and Fees, and does not prejudice the rights of other creditors of the Debtors.

## III.   Paying the Taxes and Fees and Undertaking the Tax Planning Activities as Provided Herein Is a Sound Exercise of the Debtors' Business Judgment.

29.     Courts have recognized that it is appropriate to authorize the payment of prepetition obligations where necessary to protect and preserve the estate.  *See, e.g.*, *In re Just for Feet, Inc.*, 242 B.R. 821, 825–26 (D. Del. 1999); *see also In re CoServ, L.L.C.*, 273 B.R. 487, 497 (Bankr. N.D. Tex. 2002); *In re Ionosphere Clubs, Inc.*, 98 B.R. 174, 175–76 (Bankr. S.D.N.Y. 1989); *In re James A. Phillips, Inc.*, 29 B.R. 391, 398 (S.D.N.Y. 1983).  Several legal theories rooted in sections 105(a), 363(b), and 1107(a) of the Bankruptcy Code support the payment of prepetition claims.

30.     Section 363(b) of the Bankruptcy Code permits a bankruptcy court, after notice and a hearing, to authorize a debtor to "use, sell, or lease, other than in the ordinary course of business, property of the estate."  11 U.S.C. § 363(b)(1).  "In determining whether to authorize the use, sale

or lease of property of the estate under this section, courts require the debtor to show that a sound business purpose justifies such actions." *In re Montgomery Ward Holding Corp.*, 242 B.R. 147, 153 (D. Del. 1999) (collecting cases); *see also James A. Phillips, Inc.*, 29 B.R. at 397 (relying on section 363 to allow contractor to pay prepetition claims of suppliers who were potential lien claimants because the payments were necessary for general contractors to release funds owed to debtors); *Ionosphere Clubs*, 98 B.R. at 175 (finding that a sound business justification existed to justify payment of certain prepetition wages); *In re Phx. Steel Corp.*, 82 B.R. 334, 335–36 (Bankr. D. Del. 1987) (requiring the debtor to show a "good business reason" for a proposed transaction under section 363(b)).   In addition, under section 1107(a) of the Bankruptcy Code, a debtor in possession has, among other things, the "implied duty of the debtor in possession to 'protect and preserve the estate, including an operating business' going-concern value." *In re CEI Roofing, Inc.*, 315 B.R. 50, 59 (Bankr. N.D. Tex. 2004) (quoting *CoServ*, 273 B.R. at 497).

31.     Courts also authorize payment of prepetition claims in appropriate circumstances based on section 105(a) of the Bankruptcy Code, which codifies a bankruptcy court's inherent equitable powers to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title." 11 U.S.C. § 105(a).   Under section 105(a) of the Bankruptcy Code, courts may authorize pre-plan payments of prepetition obligations when essential to the continued operation of a debtor's business. *See Just for Feet*, 242 B.R. at 825–26.   Specifically, a court may use its power under section 105(a) of the Bankruptcy Code to authorize payment of prepetition obligations pursuant to the "necessity of payment" rule (also referred to as the "doctrine of necessity").   *See, e.g.*, *Ionosphere Clubs*, 98 B.R. at 176; *In re Lehigh & New England Ry. Co.*, 657 F.2d 570, 581 (3d Cir. 1981) (stating that courts may authorize payment of prepetition claims when there "is the possibility that the creditor will employ an immediate economic sanction, failing

such payment"); *see also In re Columbia Gas Sys., Inc.*, 171 B.R. 189, 191–92 (Bankr. D. Del. 1994) (noting that, in the Third Circuit, debtors may pay prepetition claims that are essential to the continued operation of the business). A bankruptcy court's use of its equitable powers to "authorize the payment of prepetition debt when such payment is needed to facilitate the rehabilitation of the debtor is not a novel concept." *Ionosphere Clubs*, 98 B.R. at 175–76 (citing *Miltenberger v. Logansport, C. & S.W. Ry. Co.*, 106 U.S. 286 (1882)). Indeed, at least one court has recognized that there are instances when a debtor's fiduciary duty can "only be fulfilled by the preplan satisfaction of a prepetition claim." *CoServ*, 273 B.R. at 497.

32.     The Debtors' ability to pay the Taxes and Fees is critical to their continued and uninterrupted operations. If certain Taxes and Fees remain unpaid, the Taxing Authorities may seek to recover such amounts directly from the Debtors' directors, officers, or employees, thereby distracting these key personnel from the administration of the Debtors' chapter 11 cases. *See, e.g.*, *In re Am. Motor Club, Inc.*, 139 B.R. 578, 581–83 (Bankr. E.D.N.Y. 1992) (stating "[i]f the employer fails to pay over the trust fund taxes, the IRS may collect an equivalent amount directly from officers or employees of the employer who are responsible for collecting the tax" and finding a director personally liable for unpaid taxes) (citing *United States v. Energy Res. Co.*, 495 U.S. 545, 547 (1990)). Any collection action on account of such claims, and any potential ensuing liability, would distract the Debtors and their personnel to the detriment of all parties in interest. The dedicated and active participation of the Debtors' directors, officers, and employees is integral to the Debtors' continued operations and essential to the orderly administration and, ultimately, the success of these chapter 11 cases.

33.     Furthermore, the Debtors' liability to pay the Taxes and Fees may ultimately result in increased tax liability for the Debtors if interest and penalties accrue on the claims for Taxes

and Fees, which amounts may also be entitled to priority treatment.  Such a result would be contrary to the best interests of the Debtors' estates and all stakeholders.  As noted above, many of the Taxes and Fees may be entitled to priority status pursuant to section 507(a)(8)(C) of the Bankruptcy Code.  As priority claims, these obligations must be paid in full before any general unsecured obligations of the Debtors may be satisfied.  To the extent that the Debtors are not able to timely pay the prepetition Taxes and Fees, they may ultimately be required to pay those amounts with additional interest and penalties.  The Debtors' failure to pay the prepetition Taxes and Fees as they come due may, thus, ultimately increase the amount of priority claims held by the Taxing Authorities against the Debtors' estates, to the detriment of the Debtors' general unsecured creditors and other non-priority creditors.  *See* 11 U.S.C. §§ 507(a)(8)(C) and 507(a)(8)(G). Accordingly, the Court should grant the Debtors authority to pay the Taxes and Fees and undertake the Tax Planning Activities as provided herein.

34.    Courts in this jurisdiction have often authorized payment of prepetition taxes under sections 105(a) and 363(b) of the Bankruptcy Code.  *See, e.g.*, *In re Marelli Auto. Lighting USA LLC*, No. 25-11034 (CTG) (authorizing debtors to pay prepetition taxes and fees in the ordinary course of business and undertake tax planning activities); *In re At Home Grp. Inc.*, No. 25-11120 (JKS) (Bankr. D. Del. July 14, 2025) (same); *In re Liberated Brands LLC*, No. 25-10168 (JKS) (Bankr. D. Del Feb. 28, 2025) (same); *In re Accuride Corp.*, No. 24-12289 (JKS) (Bankr. D. Del. Nov. 19, 2024) (same); *In re Am. Tire Distribs., Inc.*, No. 24-12391 (CTG) (Bankr. D. Del. Nov. 18, 2024) (same).[15]

---

[15]    Because of the voluminous nature of the orders cited herein, such orders have not been attached to this motion. Copies of these orders are available upon request to the Debtors' proposed counsel.

**Processing of Checks and Electronic Fund Transfers Should Be Authorized**

35.     The Debtors have sufficient funds to pay the amounts described in this motion in the ordinary course of business by virtue of expected cash flows from ongoing business operations and anticipated access to cash collateral.  In addition, under the Debtors' existing cash management system, the Debtors can readily identify checks or wire transfer requests as relating to any authorized payment in respect of the relief requested herein.  Accordingly, the Debtors do not believe that checks or wire transfer requests, other than those relating to authorized payments, will be inadvertently honored.  Therefore, the Debtors request authority to authorize all applicable financial institutions, when requested by the Debtors, to receive, process, honor, and pay any and all checks or wire transfer requests in respect of the relief requested in this motion.

**The Requirements of Bankruptcy Rule 6003 Are Satisfied**

36.     Bankruptcy Rule 6003 empowers a court to grant certain relief within the first 21 days after the petition date only to the extent that relief is "needed to avoid immediate and irreparable harm." Fed. R. Bankr. P. 6003(a).  For the reasons set forth above, the Debtors believe an immediate and orderly transition into chapter 11 is critical to the viability of the Debtors' operations.  Failure to receive the requested relief during the first 21 days of these chapter 11 cases would severely disrupt the Debtors' operations at this critical juncture and cause immediate and irreparable harm.  The requested relief is necessary for the Debtors to operate their business in the ordinary course, preserve the ongoing value of their operations, and maximize value of their estates for the benefit of all stakeholders.  The Debtors have demonstrated that the requested relief is "needed to avoid immediate and irreparable harm," as contemplated by Bankruptcy Rule 6003, and request that the Court grant the requested relief.

**Reservation of Rights**

37.     Notwithstanding anything to the contrary herein, nothing contained in this motion or any actions taken pursuant to any order granting the relief requested in this motion, and no action taken by the Debtors pursuant to the relief requested or granted (including any payment made in accordance with any such order), is intended as or shall be construed or deemed to be: (a) an implication or admission as to the amount, validity, or priority of, or basis for, any claim against the Debtors under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's rights to dispute any claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication, admission, or finding that any particular claim is an administrative expense claim, other priority claim, or otherwise of a type specified or defined in this motion or any order granting the relief requested by this motion; (e) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; (g) a waiver or limitation of any claims, causes of action, or other rights of the Debtors or any other party in interest against any person or entity under the Bankruptcy Code or any other applicable law; (h) an approval, assumption, adoption, or rejection of any agreement, contract, lease, program, or policy under section 365 of the Bankruptcy Code; (i) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) that may be satisfied pursuant to the relief requested in this Motion are valid, and the rights of all parties in interest are expressly reserved to contest the extent, validity, or perfection or seek avoidance of all such liens; (j) a waiver of the obligation of any party in interest to file a proof of claim; or (k) otherwise affecting the Debtors' rights under section 365 of the Bankruptcy Code to assume or reject any executory contract or unexpired lease.  If the Court grants the relief sought herein, any payment

made pursuant to the Court's order is not intended and should not be construed as an admission as to the validity, priority, or amount of any particular claim or a waiver of the Debtors' rights to subsequently dispute such claim.

## Waiver of Bankruptcy Rule 6004(a) and 6004(h)

38.     To the extent that any aspect of the relief sought herein constitutes a use of property under section 363(b) of the Bankruptcy Code, the Debtors seek a waiver of the notice requirements under Bankruptcy Rule 6004(a) and the 14-day stay of an order authorizing the use, sale, or lease of property under Bankruptcy Rule 6004(h).

## Notice

39.     The Debtors will provide notice of this motion to the following parties or their respective counsel, as applicable:  (a) the Office of the United States Trustee for the District of Delaware (the "U.S. Trustee"); (b) the Priority Term Loan Agent; (c) the Existing Term Loan Agent; (d) the Agent under the ABL Facility; (e) the holders of the 30 largest unsecured claims against the Debtors (on a consolidated basis); (f) the United States Attorney for the District of Delaware; (g) the Internal Revenue Service; (h) the other applicable Taxing Authorities; (i) the state attorneys general for states in which the Debtors conduct business; (j) the Tax Service Providers; and (k) any party that is entitled to notice pursuant to Bankruptcy Rule 2002 (collectively, the "Notice Parties").  As this motion is seeking "first day" relief, within two business days of the hearing on this motion, the Debtors will serve copies of this motion and any order entered in respect to this motion as required by Local Rule 9013-1(m).  In light of the nature of the relief requested, no other or further notice need be given.

## **No Prior Request**

40.    No prior request for the relief sought in this motion has been made to this or any other court.

[*Remainder of page intentionally left blank*]

WHEREFORE, the Debtors request entry of the Interim Order and Final Order, substantially in the forms attached hereto as **Exhibit A** and **Exhibit B**, (a) granting the relief requested herein and (b) granting such other relief as the Court deems appropriate under the circumstances.

Dated:  August 6, 2025
Wilmington, Delaware

/s/ Zachary I. Shapiro

**RICHARDS, LAYTON & FINGER, P.A.**
Daniel J. DeFranceschi (No. 2732)
Paul N. Heath (No. 3704)
Zachary I. Shapiro (No. 5103)
Clint M. Carlisle (No. 7313)
Colin A. Meehan (No. 7237)
One Rodney Square
920 N. King Street
Wilmington, Delaware 19801
Telephone:    (302) 651-7700
Facsimile:    (302) 651-7701
Email:    defranceschi@rlf.com
          heath@rlf.com
          shapiro@rlf.com
          carlisle@rlf.com
          meehan@rlf.com

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (*pro hac vice* pending)
Allyson B. Smith (*pro hac vice* pending)
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:    joshua.sussberg@kirkland.com
          allyson.smith@kirkland.com

- and -

Alexandra F. Schwarzman, P.C. (*pro hac vice* pending)
Robert A. Jacobson (*pro hac vice* pending)
333 West Wolf Point Plaza
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:    alexandra.schwarzman@kirkland.com
          rob.jacobson@kirkland.com

*Proposed Co-Counsel for the Debtors and Debtors in Possession*

**<u>Exhibit A</u>**

**Proposed Interim Order**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| CLAIRE'S HOLDINGS LLC, *et al.*,[1] | ) Case No. 25-11454 (___) |
|  | ) |
| Debtors. | ) (Joint Administration Requested) |
|  | ) |
|  | ) **Re:  Docket No. __** |

## INTERIM ORDER (I) AUTHORIZING
## THE PAYMENT OF CERTAIN PREPETITION AND
## POSTPETITION TAXES AND FEES AND (II) GRANTING RELATED RELIEF

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for the entry of an interim order (this "Interim Order"), (a) authorizing the Debtors to negotiate, remit, and pay (or use tax credits to offset) or otherwise satisfy any Taxes and Fees arising or accrued in the ordinary course of business that are payable or become payable during these chapter 11 cases (including any obligations subsequently determined upon audit or assessment) or otherwise to be owed for periods prior to, including, or following the Petition Date; (b) scheduling a final hearing to consider approval of the Motion on a final basis; and (c) granting related relief, all as more fully set forth in the Motion; and upon the First Day Declaration; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court having found that this is a

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are:  Claire's Holdings LLC (9619); BMS Distributing Corp. (4117); CBI Distributing Corp. (5574); Claire's (Gibraltar) Holdings Limited (4273); Claire's Boutiques, Inc. (5307); Claire's Canada Corp. (7936); Claire's Intellectual LLC (5274); Claire's Puerto Rico Corp. (6113); Claire's Stores, Inc. (0416); Claire's Swiss Holdings II LLC (7980); Claire's Swiss Holdings LLC (2299); CLSIP Holdings LLC (1950); CLSIP LLC (9769); and CSI Canada LLC (2343).  The Debtors' mailing address is 2400 West Central Road, Hoffman Estates, IL 60192.

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

core proceeding pursuant to 28 U.S.C. § 157(b)(2); and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Motion and opportunity for a hearing on the Motion were appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein, if any, at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Motion is granted on an interim basis as set forth herein.

2.      Any objections to the entry of this Interim Order, to the extent not withdrawn or settled, are overruled.

3.      The final hearing (the "Final Hearing") on the Motion shall be held on _____, 2025, at__:__ .m., prevailing Eastern Time.  Any objections or responses to entry of a final order on the Motion shall be filed on or before 4:00 p.m., prevailing Eastern Time, on _____, 2025 and shall be served on: (a) the Debtors, Claire's Holdings LLC, 2400 West Central Road, Hoffman Estates, IL 60192, Attn.: Brendan McKeough, Executive Vice President, Chief Legal Officer, and Secretary (brendan.mckeough@claires.com) and 3 SW 129th Avenue, Pembroke Pines, Florida 33027, Attn: Michele Reilly, Assistant Secretary (michele.reilly@claires.com);  (b) proposed co-counsel to the Debtors, (i) Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn.:  Joshua A. Sussberg, P.C. (joshua.sussberg@kirkland.com) and Allyson B. Smith

(allyson.smith@kirkland.com) and 333 West Wolf Point Plaza, Chicago, Illinois 60654, Attn.: Alexandra F. Schwarzman, P.C. (alexandra.schwarzman@kirkland.com) and Robert A. Jacobson (rob.jacobson@kirkland.com) and (ii) Richards, Layton & Finger, P.A., 920 N. King Street, Wilmington, Delaware 19801, Attn: Paul N. Heath (heath@rlf.com) and Zachary I. Shapiro (shapiro@rlf.com); (c) the U.S. Trustee, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn.: Benjamin A. Hackman (Benjamin.A.Hackman@usdoj.gov); (d) counsel to the Prepetition Priority Term Loan Agent and Existing Prepetition Term Loan Agent, Ankura Trust Company, LLC, Cahill Gordon & Reindell LLP, Attn.: Joel Moss (JMoss@cahill.com), Amit Trehan (ATrehan@cahill.com), and Sean Tierney (STierney@cahill.com); (e) counsel to the Prepetition ABL Agent, JPMorgan Chase Bank, N.A., Simpson Thacher & Bartlett LLP, Attn.: Elisha D. Graff (egraff@stblaw.com) and Zachary J. Weiner (zachary.weiner@stblaw.com) and Potter Anderson & Corroon LLP, Attn: L. Katherine Good (kgood@potteranderson.com) and Jeremy Ryan (jryan@potteranderson.com); and (f) any statutory committee appointed in these chapter 11 cases.

4.      The Debtors are authorized to: (a) negotiate, pay, and remit (or use tax credits to offset), or otherwise satisfy any Taxes and Fees that arose or accrued prior to the Petition Date and that will become due and owing within the first 21 days of these chapter 11 cases in the ordinary course of business at such time when the Taxes and Fees are payable, including obligations arising on account of any Audit or otherwise owed for periods prior to the Petition Date; and (b) negotiate, pay, and remit (or use tax credits to offset) or otherwise satisfy any Taxes and Fees that arise or accrue in the ordinary course of business on a postpetition basis, including, for the avoidance of doubt, posting collateral or a letter of credit in connection with any dispute related to any Audits or paying any Taxes and Fees arising as a result of any Audits; *provided* that notwithstanding

anything to the contrary herein or in the Motion, that in the event the Debtors make a payment with respect to any Taxes and Fees for the prepetition portion of any "straddle" amount, and this Court subsequently determines such amount was not entitled to priority or administrative treatment under sections 507(a)(8) or 503(b)(1)(B) of the Bankruptcy Code, the Debtors may (but shall not be required to) seek an order from the Court requiring a return of such amounts, and the payment of such amount shall, upon order of the Court, be refunded to the Debtors.

5.      The Debtors are further authorized to settle some or all of the prepetition Taxes and Fees for less than their face amount without further notice or hearing.

6.      Notwithstanding anything to the contrary herein or in the Motion, the Debtors are authorized to file amended tax returns, if necessary, including for prepetition periods, and pay Taxes and Fees in connection therewith.

7.      Notwithstanding anything to the contrary in this Interim Order, any payment made, obligation incurred or authorization contained herein shall be subject to and in compliance with the "Approved Budget" as defined in the orders of the Court approving the consensual use of cash collateral in these chapter 11 cases (including with respect to timing of payments thereunder).

8.      The Debtors' rights to contest the validity or priority of any Taxes and Fees on any grounds they deem appropriate are reserved and extend to the payment of Taxes and Fees relating to any audits that have been completed, are in progress, or arise from prepetition periods.  To the extent that the Debtors have overpaid any Taxes and Fees, the Debtors are authorized to seek a refund or credit.

9.      No payments shall be made pursuant to this Interim Order for past due taxes; *provided*, *however*, that nothing herein shall limit the Debtors' authority to pay any assessment or any other amount in connection with an Audit, including the settlement thereof.

10.     The banks and financial institutions on which checks were drawn or electronic payment requests made in payment of the prepetition obligations approved herein are authorized to receive, process, honor, and pay all such checks and electronic payment requests when presented for payment, and all such banks and financial institutions are authorized to rely on the Debtors' designation of any particular check or electronic payment request as approved by this Interim Order.

11.     Notwithstanding the relief granted herein or any actions taken hereunder, nothing contained in this Interim Order shall create any rights in favor of, or enhance the status of any claim held by, any of the Taxing Authorities.

12.     Nothing contained in the Motion or this Interim Order, and no action taken pursuant to the relief requested or granted (including any payment made in accordance with this Interim Order), is intended as or shall be construed or deemed to be:  (a) an implication or admission as to the amount, validity, or priority of, or basis for, any claim against the Debtors under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication, admission, or finding that any particular claim is an administrative expense claim, other priority claim, or otherwise of a type specified or defined in the Motion or this Interim Order; (e) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; (g) a waiver or limitation of any claims, causes of action, or other rights of the Debtors or any other party in interest against any person or entity under the Bankruptcy Code or any other applicable law; (h) an approval, assumption, adoption, or

rejection of any agreement, contract, lease, program, or policy under section 365 of the Bankruptcy Code; (i) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) that may be satisfied pursuant to the relief requested in the Motion are valid, and the rights of all parties in interest are expressly reserved to contest the extent, validity, or perfection or seek avoidance of all such liens; (j) a waiver of the obligation of any party in interest to file a proof of claim; or (k) otherwise affecting the Debtors' rights under section 365 of the Bankruptcy Code to assume or reject any executory contract or unexpired lease.  Any payment made pursuant to this Interim Order is not intended and should not be construed as an admission as to the validity, priority, or amount of any particular claim or a waiver of the Debtors' or any other party in interest's rights to subsequently dispute such claim.

13.     The Debtors are authorized to issue postpetition checks, or to effect postpetition fund transfer requests, in replacement of any checks or fund transfer requests that are dishonored as a consequence of these chapter 11 cases with respect to prepetition amounts owed in connection with the relief granted herein and to the extent authorized by this Interim Order.

14.     Nothing in this Interim Order authorizes the Debtors to accelerate any payments not otherwise due prior to the date of the Final Hearing.

15.     The contents of the Motion satisfy the requirements of Bankruptcy Rule 6003.

16.     Notice of the Motion as provided therein shall be deemed good and sufficient notice of the Motion, and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

17.     Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Interim Order are immediately effective and enforceable upon its entry.

18.     The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Interim Order in accordance with the Motion.

19.     This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Interim Order.

**<u>Exhibit B</u>**

**Proposed Final Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CLAIRE'S HOLDINGS LLC, *et al.*,[1] | ) | Case No. 25-11454 (___) |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |
| | ) | **Re: Docket No. __** |

### FINAL ORDER (I) AUTHORIZING THE PAYMENT OF CERTAIN PREPETITION AND POSTPETITION TAXES AND FEES AND (II) GRANTING RELATED RELIEF

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for the entry of a final order (this "Final Order"), (a) authorizing the Debtors to negotiate, remit, and pay (or use tax credits to offset) or otherwise satisfy any Taxes and Fees arising or accrued in the ordinary court of business that are payable or become payable during these chapter 11 cases (including any obligations subsequently determined upon audit or assessment) or otherwise to be owed for periods prior to, including, or following the Petition Date; and (b) granting related relief, all as more fully set forth in the Motion; and upon the First Day Declaration; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and this Court having found that this Court may

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are: Claire's Holdings LLC (9619); BMS Distributing Corp. (4117); CBI Distributing Corp. (5574); Claire's (Gibraltar) Holdings Limited (4273); Claire's Boutiques, Inc. (5307); Claire's Canada Corp. (7936); Claire's Intellectual LLC (5274); Claire's Puerto Rico Corp. (6113); Claire's Stores, Inc. (0416); Claire's Swiss Holdings II LLC (7980); Claire's Swiss Holdings LLC (2299); CLSIP Holdings LLC (1950); CLSIP LLC (9769); and CSI Canada LLC (2343). The Debtors' mailing address is 2400 West Central Road, Hoffman Estates, IL 60192.

[2]  Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Motion and opportunity for a hearing on the Motion were appropriate and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein, if any, at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Motion is granted on a final basis as set forth herein.

2.      Any objections to the entry of this Final Order, to the extent not withdrawn or settled, are overruled.

3.      The Debtors are authorized to:  (a) negotiate, pay, and remit (or use tax credits to offset), or otherwise satisfy any Taxes and Fees that arose or accrued in the ordinary course of business at such time when the Taxes and Fees are payable or become payable during these chapter 11 cases, including obligations arising on account of any Audit or otherwise owed for periods prior to the Petition Date; and (b) negotiate, pay, and remit (or use tax credits to offset) or otherwise satisfy any Taxes and Fees that arise or accrue in the ordinary course of business on a postpetition basis, including, for the avoidance of doubt, posting collateral or a letter of credit in connection with any dispute related to any Audits or paying any Taxes and Fees arising as a result of any Audits; *provided* that notwithstanding anything to the contrary herein or in the Motion, that in the

event the Debtors make a payment with respect to any Taxes and Fees for the prepetition portion of any "straddle" amount, and this Court subsequently determines such amount was not entitled to priority or administrative treatment under sections 507(a)(8) or 503(b)(1)(B) of the Bankruptcy Code, the Debtors may (but shall not be required to) seek an order from the Court requiring a return of such amounts, and the payment of such amount shall, upon order of the Court, be refunded to the Debtors.

4.     The Debtors are further authorized to settle some or all of the prepetition Taxes and Fees for less than their face amount without further notice or hearing.

5.     Notwithstanding anything to the contrary in this Final Order, any payment made, obligation incurred or authorization contained herein shall be subject to and in compliance with the "Approved Budget" as defined in the orders of the Court approving the consensual use of cash collateral in these chapter 11 cases (including with respect to timing of payments thereunder).

6.     Notwithstanding anything to the contrary herein or in the Motion, the Debtors are authorized to file amended tax returns, if necessary, including for prepetition periods, and pay Taxes and Fees in connection therewith.

7.     Notwithstanding the relief granted herein or any actions taken hereunder, nothing contained in this Final Order shall create any rights in favor of, or enhance the status of any claim held by, any of the Taxing Authorities.

8.     The Debtors' rights to contest the validity or priority of any Taxes and Fees on any grounds they deem appropriate are reserved and extend to the payment of Taxes and Fees relating to any audits that have been completed, are in progress, or arise from prepetition periods.  To the extent that the Debtors have overpaid any Taxes and Fees, the Debtors are authorized to seek a refund or credit.

9.      No payments shall be made pursuant to this Final Order for past due taxes; *provided*, *however*, that nothing herein shall limit the Debtors' authority to pay any assessment or any other amount in connection with an Audit, including the settlement thereof.

10.      The Debtors are authorized, but not directed, to undertake the Tax Planning Activities.

11.      The banks and financial institutions on which checks were drawn or electronic payment requests made in payment of the prepetition obligations approved herein are authorized to receive, process, honor, and pay all such checks and electronic payment requests when presented for payment, and all such banks and financial institutions are authorized to rely on the Debtors' designation of any particular check or electronic payment request as approved by this Final Order.

12.      Nothing contained in the Motion or this Final Order, and no action taken pursuant to the relief requested or granted (including any payment made in accordance with this Final Order), is intended as or shall be construed or deemed to be:  (a) an implication or  admission as to the amount, validity, or priority of, or basis for, any claim against the Debtors under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication, admission, or finding that any particular claim is an administrative expense claim, other priority claim, or otherwise of a type specified or defined in the Motion or this Final Order; (e) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; (g) a waiver or limitation of any claims, causes of action, or other rights of the Debtors or any other party in interest against any person or entity

under the Bankruptcy Code or any other applicable law; (h) an approval, assumption, adoption, or rejection of any agreement, contract, lease, program, or policy under section 365 of the Bankruptcy Code; (i) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) that may be satisfied pursuant to the relief requested in the Motion are valid, and the rights of all parties in interest are expressly reserved to contest the extent, validity, or perfection or seek avoidance of all such liens; (j) a waiver of the obligation of any party in interest to file a proof of claim; or (k) otherwise affecting the Debtors' rights under section 365 of the Bankruptcy Code to assume or reject any executory contract or unexpired lease.  Any payment made pursuant to this Final Order is not intended and should not be construed as an admission as to the validity, priority, or amount of any particular claim or a waiver of the Debtors' or any other party in interest's rights to subsequently dispute such claim.

13.    The Debtors are authorized to issue postpetition checks, or to effect postpetition fund transfer requests, in replacement of any checks or fund transfer requests that are dishonored as a consequence of these chapter 11 cases with respect to prepetition amounts owed in connection with the relief granted herein and to the extent authorized by this Final Order.

14.    Nothing in this Final Order authorizes the Debtors to accelerate any payments not otherwise due.

15.    Notice of the Motion as provided therein shall be deemed good and sufficient notice of the Motion, and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

16.    Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Final Order are immediately effective and enforceable upon its entry.

17.    The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Final Order in accordance with the Motion.

18.    This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Final Order.

## Exhibit C

**Taxing Authorities**

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| AARGON COLLECTION AGENCY | BUSINESS LICENSE | 8668 SPRING MOUNTAIN RD., SUITE 110<br>LAS VEGAS, NV 89117 |
| AASD TAX OFFICE | BUSINESS LICENSE | 1201 8TH AVE, PO BOX 1967<br>ALTOONA, PA 16602 |
| ABINGTON TOWNSHIP | BUSINESS LICENSE | TREASURER & TAX COLLECTOR, 1176 OLD YORK ROAD<br>ABINGTON, PA 19001 |
| ADA COUNTY TREASURER | PERSONAL PROPERTY TAX | CECIL D. INGRAM, BOX 2868<br>BOISE, ID 83701-2868 |
| ADAMS COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 869<br>BRIGHTON, CO 80601-0869 |
| AIKEN CITY OF | PERSONAL PROPERTY TAX | P.O. BOX 2458<br>AIKEN, SC 29802-2458 |
| AIKEN COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 919<br>AIKEN, SC 29802-0919 |
| ALABAMA DEPARTMENT OF REVENUE | SALES TAX | SALES AND USE TAX DIVISION, P.O BOX 327790<br>MONTGOMERY, AL 36132-7790 |
| ALABAMA DEPT. OF REVENUE | INCOME TAX | BUSINESS PRIVILEGE & CORP. TAX, P.O. BOX 327431<br>MONTGOMERY, AL 36132-7431 |
| ALABAMA DEPT. OF REVENUE | INCOME TAX | CORPORATE TAX DIVISION, P.O. BOX 327435<br>MONTGOMERY, AL 36132-7435 |
| ALABAMA DEPT. OF REVENUE | SALES TAX | SALES, USE & BUSINESS TAX DIV., P.O. BOX 327790<br>MONTGOMERY, AL 36132-7790 |
| ALABAMA INTERACTIVE | BUSINESS LICENSE | ALABAMA DEPARTMENT OF LABOR, CHILD LABOR DIVISION<br>100 NORTH UNION ST. SUITE 620<br>MONTGOMERY, AL 35130 |
| ALACHUA COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | JOHN POWER, TAX COLLECTOR, P.O. BOX 142340<br>GAINESVILLE, FL 32614-2340 |
| ALAMANCE COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 124 W ELM STREET<br>GRAHAM, NC 27253-2802 |
| ALAMEDA COUNTY CLERK | BUSINESS LICENSE | RECORDER MELISSA WILK, 1106 MADISON STREET<br>OAKLAND, CA 94607 |
| ALAMEDA COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | HENRY C. LEVY, 1221 OAK ST ROOM 131<br>OAKLAND, CA 94612-4287 |
| ALASKA DEPARTMENT OF LABOR | INCOME TAX | & WORKFORCE DEVELOPMENT ATTN:, MICHAEL SARGENT,JUNEAU FIEL TX<br>P.O. 115500<br>JUNEAU, AK 99811-5509 |
| ALASKA DEPARTMENT OF REVENUE | INCOME TAX | TAX DIVISION, PO BOX 110420<br>JUNEAU, AK 99811-0420 |
| ALCORN CO. TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 190<br>CORINTH, MS 38835 |
| ALIEF I.S.D. | PERSONAL PROPERTY TAX | TAX OFFICE, P.O. BOX 368<br>ALIEF, TX 77411 |
| ALLEGANY COUNTY | BUSINESS LICENSE | DAWNE D. LINDSEY, CLERK OF CIRCUIT COURT<br>30 WASHINGTON STREET<br>CUMBERLAND, MD 21502 |
| ALLEGANY COUNTY | PERSONAL PROPERTY TAX | TAX AND UTILITY OFFICE, 701 KELLY ROAD, SUITE 201<br>CUMBERLAND, MD 21502 |
| ALLEN COUNTY | BUSINESS LICENSE | FOOD PROTECTION DIVISION, 200 E BERRY STREET<br>STE #360<br>FORT WAYNE, IN 46802 |
| ALLEN COUNTY AUDITOR | BUSINESS LICENSE | 301 NORTH MAIN STREET, ROOM 105<br>LIMA, OH 45801 |
| ALLEN COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 2540<br>FT WAYNE, IN 46801-2540 |
| ALTAMONTE SPRINGS, CITY OF | BUSINESS LICENSE | 225 NEWBURYPORT AVE.<br>ALTAMONTE SPNGS, FL 32701 |
| AMERICAN FORK CITY CORPORATION | BUSINESS LICENSE | 51 EAST MAIN<br>AMERICA FORK, UT 84003 |
| ANDERSON COUNTY | BUSINESS LICENSE | HEALTH DEPARTMENT, 1180 GLENSBORO ROAD<br>LAWRENCEBURG, KY 40342 |
| ANDERSON COUNTY SHERIFF | PERSONAL PROPERTY TAX | 208 S. MAIN STREET<br>LAWRENCEBURG, KY 40342 |
| ANDERSON COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 1658<br>ANDERSON, SC 29622-1658 |
| ANGEL WOOLSEY | BUSINESS LICENSE | 1111 JAMES DONLON BLVD., APT 1117<br>ANTIOCH, CA 94509 |
| ANGELINA COUNTY & CITIES | BUSINESS LICENSE | HEALTH DISTRICT, 503 HILL STREET<br>LUFKIN, TX 75904 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| ANGELINA COUNTY TAX OFFICE | PERSONAL PROPERTY TAX | TAX ASSESSOR/COLLECTOR, P.O. BOX 1344<br>LUFKIN, TX 75902 |
| ANNE ARUNDEL COUNTY | PERSONAL PROPERTY TAX | OFFICE OF FINANCE, P.O. BOX 427<br>ANNAPOLIS, MD 21404-0427 |
| ARAPAHOE COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 571<br>LITTLETON, CO 80160-0571 |
| ARCADIA, CITY OF | BUSINESS LICENSE | BUSINESS LICENSE OFFICE, 240 WEST HUNTINGTON DRIVE<br>ARCADIA, CA 91066 |
| ARIZONA CORPORATION COMMISSION | BUSINESS LICENSE | 1300 WEST WASHINGTON<br>PHOENIX, AZ 85007-2296 |
| ARIZONA DEPARTMENT OF REVENUE | BUSINESS LICENSE | P.O. BOX 29032<br>PHOENIX, AZ 85038-9032 |
| ARIZONA DEPARTMENT OF REVENUE | SALES TAX | SALES TAX DEPARTMENT, P. O. BOX 29010<br>PHOENIX, AZ 85038-9010 |
| ARIZONA DEPT OF REVENUE | INCOME TAX | P O BOX 29085<br>PHOENIX, AZ 85038-9085 |
| ARIZONA SECRETARY OF STATE | BUSINESS LICENSE | ATTN:  BUSINESS SERVICES, 1700 W. WASHINGTON STREET<br>SUITE #220<br>PHOENIX, AZ 85007 |
| ARKANSAS DEPARTMENT OF REVENUE | SALES TAX | P.O. BOX 3566<br>LITTLE ROCK, AR 72203 |
| ARKANSAS DEPT OF FINANCE/ADMIN | SALES TAX | SALES AND USE TAX SECTION, P O BOX 3861<br>LITTLE ROCK, AR 72203-3861 |
| ARKANSAS SECRETARY OF STATE | BUSINESS LICENSE | BUSINESS & COMM. SERV. DIV., P.O. BOX 8014<br>LITTLE ROCK, AR 72203-8014 |
| ARKANSAS,DEPARTMENT OF FINANCE | INCOME TAX | CORPORATION INCOME TAX SECTION, P.O. BOX 919<br>LITTLE ROCK, AR 72203-0919 |
| ARLINGTON COUNTY | BUSINESS LICENSE | COMMISSIONER OF THE REVENUE, P.O. BOX 1757<br>MERRIFIELD, VA 22116-9786 |
| ARLINGTON COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 1754<br>MERRIFIELD, VA 22116-1754 |
| ASCENSION PARISH | SALES TAX | SALES AND USE TAX AUTHORITY, P.O. BOX 1718<br>GONZALES, LA 70707-1718 |
| ASHEVILLE FIRE DEPARTMENT | BUSINESS LICENSE | P.O BOX 7148<br>ASHEVILLE, NC 28802 |
| ASHEVILLE FIRE DEPARTMENT | BUSINESS LICENSE | P.O BOX 7148<br>ASHEVILLE, NC 28802 |
| ASHLAND COUNTY AUDITOR | BUSINESS LICENSE | 142 W 2ND STREET<br>ASHLAND, OH 44805 |
| ASHLAND, CITY OF | BUSINESS LICENSE | LICENSE FEE DIVISION, P.O. BOX 1839<br>ASHLAND, KY 41105-1839 |
| ATHENS-CLARKE COUNTY DEPT. OF | BUSINESS LICENSE | REVENUE BUSINESS TAX OFFICE, P.O. BOX 1748<br>ATHENS, GA 30603 |
| ATLANTIC COUNTY | BUSINESS LICENSE | DIVISION OF PUBLIC HEALTH, ATTN: CHRIS CHINNICI<br>201 S. SHORE ROAD<br>NORTHFIELD, NJ 08225 |
| AUBURN, CITY OF | BUSINESS LICENSE | CITY CLERK'S OFFICE, 25 WEST MAIN<br>AUBURN, WA 98001-4998 |
| AUGUSTA LICENSE AND INSPECTION | BUSINESS LICENSE | P.O. BOX 9270<br>AUGUSTA, GA 30916-9270 |
| AVENU INSIGHTS & ANALYTICS | BUSINESS LICENSE | P.O. BOX 830725<br>BIRMINGHAM, AL 35283-0725 |
| BALDWIN CNTY REVENUE COMMR | PERSONAL PROPERTY TAX | P.O. BOX 1549<br>BAY MINETTE, AL 36507-1549 |
| BALDWIN COUNTY | BUSINESS LICENSE | JUDGE OF PROBATE, PO BOX 459<br>220 COURTHOUSE SQUARE<br>BAY MINETTE, AL 36507 |
| BALDWIN COUNTYTAX COMMISSIONER | PERSONAL PROPERTY TAX | CATHY FREEMAN SETTLE, 1601 N. COLUMBIA ST SUITE 100<br>MILLEDGEVILLE, GA 31061-2312 |
| BALTIMORE COUNTY MARYLAND | PERSONAL PROPERTY TAX | OFFICE OF BUDGET AND FINANCE, 400 WASHINGTON AVE, ROOM 152<br>TOWSON, MD 21204-4665 |
| BANGOR CHARTER TOWNSHIP | PERSONAL PROPERTY TAX | 180 STATE PARK DRIVE<br>BAY CITY, MI 48706 |
| BANNOCK COUNTY TREASURER | PERSONAL PROPERTY TAX | RADENE BARKER, P.O. BOX 4626<br>POCATELLO, ID 83205-4626 |
| BARBOURSVILLE, CITY OF | BUSINESS LICENSE | CITY COLLECTOR, P.O. BOX 266<br>BARBOURSVILLE, WV 25504 |
| BARREN RIVER DISTRICT HEALTH | BUSINESS LICENSE | P.O. BOX 1157<br>BOWLING GREEN, KY 42101 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| BARROW COUNTY | BUSINESS LICENSE | OCCUPATIONAL TAX, PLANNING & COMMUNITY DVLP<br>30 NORTH BROAD STREET<br>WINDER, GA 30680 |
| BARROW COUNTY | PERSONAL PROPERTY TAX | TAX COMMISSIONER, 30 N. BROAD STREET<br>WINDER, GA 30680 |
| BARTHOLOMEW COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 1986<br>COLUMBUS, IN 47202-1986 |
| BATHOLOMEW COUNTY | BUSINESS LICENSE | HEALTH DEPARTMENT, 440 THIRD STREET STE #303<br>COLUMBUS, IN 47201 |
| BATON ROUGE CITY OF | BUSINESS LICENSE | PARISH OF EAST BATON ROUGE, REVENUE DIVISION<br>P.O. BOX 2590<br>BATON ROUGE, LA 70821-2590 |
| BATON ROUGE PARISH CITY TREAS | SALES TAX | DEPT OF FINANCE, P O BOX 2590<br>BATON ROUGE, LA 70821-2590 |
| BATTLE CREEK CITY TREASURER | PERSONAL PROPERTY TAX | CITY INCOME TAX DEPT., P.O.BOX 1657<br>BATTLE CREEK, MI 49016 |
| BAYBROOK M.U.D. #1 | PERSONAL PROPERTY TAX | P.O. BOX 1368<br>FRIENDSWOOD, TX 77549-1368 |
| BEAR RIVER HEALTH DEPARTMENT | BUSINESS LICENSE | ENVIRONMENTAL HEATLH DEPT., 85 EAST 1800 NORTH<br>NORTH LOGAN, UT 84341 |
| BEAUFORT COUNTY COUNCIL | BUSINESS LICENSE | BUSINESS LICENSE DEPT., P.O. DRAWER 1228<br>BEAUFORT, SC 29901-1228 |
| BEAUFORT COUNTY RPA | PERSONAL PROPERTY TAX | P.O. BOX 105176<br>ATLANTA, GA 30348-5176 |
| BELL COUNTY | PERSONAL PROPERTY TAX | TAX APPRAISAL DISTRICT, P.O. BOX 390<br>BELTON, TX 76513-0390 |
| BENTON COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 2113 W. WALNUT STREET<br>ROGERS, AR 72756 |
| BENTON COUNTY TREASURER | PERSONAL PROPERTY TAX | TAX PROCESSING CENTER, 7122 W OKANOGAN PL. STE. E110<br>KENNEWICK, WA 99336 |
| BERGEN COUNTY | BUSINESS LICENSE | DEPT.OF HEALTH SERVICES, ATTN: LAURA FOLCO<br>220 EAST RIDGEWOOD AVE STE 201<br>PARAMUS, NJ 07652 |
| BERKELEY COUNTY SHERIFF'S | PERSONAL PROPERTY TAX | TAX OFFICE, 400 WEST STEPHEN STREET,<br>SUITE 209<br>MARTINSBURG, WV 25401 |
| BERKELEY COUNTY TREASURER | PERSONAL PROPERTY TAX | CAROLYN M. UMPHLETT, 1003 HIGHWAY 52<br>P.O. BOX 6122<br>MONCKS CORNER, SC 29461-6120 |
| BERKS EARNED INCOME TAX BUREAU | BUSINESS LICENSE | 1125 BERKSHIRE BLVD., STE. 115<br>WYOMISSING, PA 19610 |
| BERKSHIRE LANDING NEW | SALES TAX | COMMUNITY AUTHORITY, PO BOX 645492<br>CINCINNATI, OH 45264-5492 |
| BERNALILLO COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 27800<br>ALBUQUERQUE, NM 87125-7800 |
| BEXAR COUNTY | PERSONAL PROPERTY TAX | TAX ASSESSOR-COLLECTOR, P.O. BOX 2903<br>SAN ANTONIO, TX 78299-2903 |
| BILOXI CITY OF | BUSINESS LICENSE | P.O. BOX 508<br>BILOXI, MS 39533 |
| BIRCH RUN TOWNSHIP | BUSINESS LICENSE | 8425 MAIN STREET, P.O. BOX 152<br>BIRCH RUN, MI 48415 |
| BLOOMINGDALE, VILLAGE OF | BUSINESS LICENSE | 201 SOUTH BLOOMINGDALE ROAD<br>BLOOMINGDALE, IL 60108 |
| BLOUNT COUNTY COURTHOUSE | BUSINESS LICENSE | 345 COURT STREET<br>MARYVILLE, TN 37804 |
| BLOUNT COUNTY TRUSTEE | PERSONAL PROPERTY TAX | SCOTT GRAVES, 347 COURT STREET<br>COURTHOUSE<br>MARYVILLE, TN 37804-5906 |
| BOARD OF POLICE COMMISSIONERS | BUSINESS LICENSE | 1125 LOCUST STREET<br>KANSAS CITY, MO 64106 |
| BOONE COUNTY COLL. OF REVENUE | PERSONAL PROPERTY TAX | 801 E. WALNUT, ROOM 118<br>COLUMBIA, MO 65201-4890 |
| BOONE COUNTY COLLECTOR OF REV. | BUSINESS LICENSE | BRIAN MCCOLLUM, 801 EAST WALNUT ROOM 118<br>COLUMBIA, MO 65201-4890 |
| BOONE COUNTY FINANCE DEPT. | INCOME TAX | 2950 WASHINGTON STREET, P.O.BOX 960<br>BURLINGTON, KY 41005 |
| BOONE COUNTY SHERIFF | PERSONAL PROPERTY TAX | MICHAEL HELMIG SHERIFF, P. O. BOX 198<br>BURINGTON, KY 41005 |

3

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| BOROUGH OF HOMESTEAD | BUSINESS LICENSE | TAX OFFICE, 221 EAST SEVENTH AVENUE<br>HOMESTEAD, PA 15120 |
| BOROUGH OF PARAMUS | BUSINESS LICENSE | BOARD OF HEALTH, 1 JOCKISH SQUARE<br>PARAMUS, NJ 07652 |
| BOROUGH OF PARAMUS | BUSINESS LICENSE | ONE JOCKISH SQUARE<br>PARAMUS, NJ 07652 |
| BOROUGH OF TINTON FALLS | BUSINESS LICENSE | 556 TINTON AVENUE<br>TINTON FALLS, NJ 07724 |
| BOROUGH OF WEST MIFFLIN | BUSINESS LICENSE | 1020 LEBANON ROAD<br>WEST MIFFLIN, PA 15122 |
| BOSSIER CITY - PARISH | SALES TAX | SALES AND USE TAX DIVISION, P O BOX 71313<br>BOSSIER CITY, LA 71171-1313 |
| BOSSIER PARISH | PERSONAL PROPERTY TAX | SHERIFF & EX-OFFICIO TAX COLL., P.O. BOX 850<br>BENTON, LA 71006-0850 |
| BOSTON CITY HALL | BUSINESS LICENSE | OFFICE OF THE CITY CLERK, ONE CITY HALL SQUARE<br>ROOM 601<br>BOSTON, MA 02201 |
| BOULDER COUNTY | BUSINESS LICENSE | ENVIRONMENTAL HEALTH, 3450 BROADWAY<br>BOULDER, CO 80304 |
| BOULDER COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 471<br>BOULDER, CO 80306 |
| BOWIE CENTRAL APPRAISAL DIST. | PERSONAL PROPERTY TAX | TAX ASSESSOR-COLLECTOR, P.O. BOX 6527<br>TEXARKANA, TX 75505-6527 |
| BOYD COUNTY SHERIFF | PERSONAL PROPERTY TAX | P.O. BOX 558<br>CATLETTSBURG, KY 41129 |
| BRADLEY CNTY. TRUSTEE'S OFFICE | PERSONAL PROPERTY TAX | 1701 KEITH ST NW<br>CLEVELAND, TN 37311 |
| BRADLEY COUNTY | BUSINESS LICENSE | BUSINESS LICENSE, P.O. BOX 46<br>CLEVELAND, TN 37364 |
| BRADLEY-LICENSE & REGISTRATION | BUSINESS LICENSE | 111 N. MICHIGAN AVE.<br>BRADELY, IL 60915 |
| BRAZORIA CO. MUD #6 | PERSONAL PROPERTY TAX | P.O. BOX 1368<br>FRIENDSWOOD, TX 77549-1368 |
| BRAZORIA COUNTY | PERSONAL PROPERTY TAX | TAX ASSESSOR-COLLECTOR, P.O. BOX 1586<br>LAKE JACKSON, TX 77566 |
| BRAZOS COUNTY | BUSINESS LICENSE | COUNTY CLERK, 300 EAST 26TH STREET<br>SUITE 120<br>BRYAN, TX 77803 |
| BRAZOS COUNTY | PERSONAL PROPERTY TAX | TAX ASSESSOR - COLLECTOR, 4151 COUNTY PARK CT.<br>BRYAN, TX 77802 |
| BREVARD COUNTY | BUSINESS LICENSE | TAX COLLECTOR, P.O. BOX 2500<br>TITUSVIILLE, FL 32781-2500 |
| BREVARD COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 2500<br>TITUSVILLE, FL 32781-2500 |
| BRIDGEWATER TOWNSHIP | BUSINESS LICENSE | BUREAU OF FIRE SAFETY, 100 COMMONS WAY<br>BRIDGEWATER, NJ 08807 |
| BRIDGEWATER TOWNSHIP | BUSINESS LICENSE | DIVISION OF HEALTH & COMM., SERVICES<br>100 COMMONS WAY<br>BRIDGEWATER, NJ 08807 |
| BROOKFIELD CITY TREASURER | PERSONAL PROPERTY TAX | FINANCE DEPARTMENT, 2000 N. CALHOUN ROAD<br>BROOKFIELD, WI 53005-5095 |
| BROWARD COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 115 S. ANDREWS AVE #A100<br>FORT LAUDERDALE, FL 33301-1895 |
| BROWARD COUNTY TAX COLLECTOR | BUSINESS LICENSE | 115 S. ANDREWS AVE. RM. A-100<br>FT. LAUDERDALE, FL 33301 |
| BROWN COUNTY APPRAISAL DIST | PERSONAL PROPERTY TAX | 403 FISK AVENUE<br>BROWNWOOD, TX 76801 |
| BROWN COUNTY TREASURER | PERSONAL PROPERTY TAX | 305 E WALNUT ST, P.O. BOX 23600<br>GREEN BAY, WI 54305-3600 |
| BUCHANAN COUNTY COURT HOUSE | BUSINESS LICENSE | PEGGY CAMPBELL COLLECTOR REV., 411 JULES STREET SUITE 123<br>ST. JOSEPH, MO 64501-1788 |
| BUCHANAN COUNTY COURTHOUSE | PERSONAL PROPERTY TAX | PEGGY CAMPBELL, COUNTY COLL, 411 JULES STREET, SUITE 123<br>ST. JOSEPH, MO 64501-1788 |
| BUFFALO COUNTY TREASURER | PERSONAL PROPERTY TAX | JEAN A. SIDWELL, P.O. BOX 1270<br>KEARNEY, NE 68848-1270 |
| BULLOCH COUNTY TAX COMMISSIONE | PERSONAL PROPERTY TAX | P.O. BOX 245<br>STATESBORO, GA 30459-0245 |
| BUNCOMBE COUNTY TAX COLL. | PERSONAL PROPERTY TAX | P.O. BOX 3140<br>ASHEVILLE, NC 28802-3140 |

4

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| BUREAU OF CONVEYANCES | PERSONAL PROPERTY TAX | 1151 PUNCHBOWL STREET<br>HONOLULU, HI 96813 |
| BUREAU OF ELECTRONIC AND | BUSINESS LICENSE | APPL. REPAIR, HOME FURNISHINGS, AND THERMAL INSULATION<br>P.O. BOX 942518<br>WEST SACRAMENTO, CA 94258-0518 |
| BUREAU OF INTERNAL REVENUE | SALES TAX | GROSS RECEIPTS TAX SECTION, 6115 ESTATE SMITH BAY, STE 225<br>ST. THOMAS, VI 00802 |
| BURKE COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX 63072<br>CHARLOTTE, NC 28263-3072 |
| BUTLER COUNTY TREASURER | BUSINESS LICENSE | 130 HIGH STREET<br>HAMILTON, OH 45011 |
| BUTTE COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 25 COUNTY CENTER DRIVE, SUITE 125<br>OROVILLE, CA 95965-3367 |
| BUTTE SILVER BOW COUNTY | PERSONAL PROPERTY TAX | P.O. BOX 611<br>BUTTE, MT 59703-0611 |
| BUTTE SILVER BOW TREASURER | BUSINESS LICENSE | P.O. BOX 611<br>BUTTE, MT 59703 |
| BYRON TOWNSHIP | BUSINESS LICENSE | 8085 BYRON CENTER AVE.<br>BYRON CENTER, MI 49315 |
| C.R.I.M. | PERSONAL PROPERTY TAX | MUNICIPAL REVENUE COLL. CENTER, P.O. BOX 195387<br>SAN JUAN, PR 00919-5387 |
| CA DEPT OF TAX AND FEE ADMINISTRATION | SALES TAX | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION, P.0 BOX 942879<br>SACRAMENTO, CA 94279 |
| CABARRUS COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX 580347<br>CHARLOTTE, NC 28258-0347 |
| CABELL COUNTY COURTHOUSE | PERSONAL PROPERTY TAX | SHERIFF C.N. ZERKLE, JR., P.O. BOX 2114<br>HUNTINGTON, WV 25721-2114 |
| CACHE COUNTY ASSESSOR | PERSONAL PROPERTY TAX | 179 NORTH MAIN, SUITE 205<br>LOGAN, UT 84321 |
| CADDO PARISH | PERSONAL PROPERTY TAX | SHERIFF'S OFFICE TAX DEPT., P.O. BOX 20905<br>SHREVEPORT, LA 71120-0905 |
| CADDO SHREVEPORT | SALES TAX | CADDO SHREVPORT SALES AND USE TAX COMMISSION , P.0 BOX 104<br>SHREVEPORT, LA 71161 |
| CADDO- SHREVEPORT | SALES TAX | SALES & USE TAX COMMISSION, P.O. BOX 104<br>SHREVEPORT, LA 71161 |
| CALCASIEU PARISH SCHOOL SYST. | SALES TAX | SALES & USE TAX DEPARTMENT, POST OFFICE BOX 2050<br>LAKE CHARLES, LA 70602-2050 |
| CALCASIEU PARISH SCHOOL SYSTEM | SALES TAX | 2439 6TH ST<br>LAKE CHARLES, LA 70602 |
| CALDWELL COUNTY | PERSONAL PROPERTY TAX | PO BOX 2200<br>LENOIR, NC 28645-2200 |
| CALHOUN CITY OF | BUSINESS LICENSE | P.O. BOX 248<br>CALHOUN, GA 30703 |
| CALHOUN COUNTY | BUSINESS LICENSE | 1702 NOBLE ST. STE. 107<br>ANNISTON, AL 36201 |
| CALHOUN COUNTY | PERSONAL PROPERTY TAX | REVENUE COMMISSIONER, 1702 NOBLE STREET, SUITE #104<br>ANNISTON, AL 36201 |
| CALIFORNIA FRANCHISE TAX BOARD | INCOME TAX | PO BOX 942857<br>SACRAMENTO, CA 94257-0531 |
| CALIFORNIA SECRETARY OF STATE | BUSINESS LICENSE | STATEMENT OF INFORMATION UNIT, P.O. BOX 944230<br>SACRAMENTO, CA 94244-2300 |
| CALIFORNIA TRAVEL & TOURISM | BUSINESS LICENSE | COMMISSION, OFFICE OF TOURISM<br>P.O. BOX 101711<br>PASADENA, CA 91189-1711 |
| CALUMET CITY | BUSINESS LICENSE | OFFICE OF THE CITY CLERK, 204 PULASKI ROAD<br>CALUMET CITY, IL 60409 |
| CAMARILLO CITY OF | BUSINESS LICENSE | BUSINESS TAX SECTION, 601 CARMEN DRIVE<br>PO BOX 37<br>CAMARILLO, CA 93011-0037 |
| CAMDEN COUNTY | BUSINESS LICENSE | DEPARTMENT OF HEALTH & HUMAN, SERVICES<br>512 LAKELAND ROAD SUITE 301<br>BLACKWOOD, NJ 08012 |
| CAMDEN COUNTY COLLECTOR | PERSONAL PROPERTY TAX | 1 COURT CIRCLE NW, SUITE #4<br>CAMDENTON, MO 65020-8500 |
| CAMDEN COUNTY COLLECTOR | BUSINESS LICENSE | 1 COURT CIRCLE, SUITE 4<br>CAMDENTON, MO 65020 |
| CAMERON COUNTY | PERSONAL PROPERTY TAX | TAX ASSESSOR / COLLECTOR, P.O. BOX 952<br>BROWNSVILLE, TX 78522-0952 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CAMPBELL COUNTY FISCAL COURT | INCOME TAX | P.O. BOX 72958<br>NEWPORT, KY 41072-0958 |
| CAMPBELL COUNTY SHERIFF OFFICE | PERSONAL PROPERTY TAX | 1098 MONMOUTH ST, SUITE 216<br>NEWPORT, KY 41071 |
| CAMPBELL COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 1027<br>GILLETTE, WY 82717-1027 |
| CAMPELL COUNTY FISCAL CT. OCC. | BUSINESS LICENSE | LICENSE OFFICE, P.O. BOX 72958<br>NEWPORT, KY 41072 |
| CANADIAN COUNTY TREASURER | PERSONAL PROPERTY TAX | DAVID T. RADCLIFF, P.O. BOX 1095<br>EL RENO, OK 73036-1095 |
| CANTON TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 168<br>COLLINSVILLE, CT 06022-0168 |
| CAPE GIRARDEAU COUNTY | PERSONAL PROPERTY TAX | 1 BARTON SQUARE SUITE 303<br>JACKSON, MO 63755-1870 |
| CAPE GIRARDEAU COUNTY OF | BUSINESS LICENSE | COUNTY COLLECTOR, 1 BARTON SQUARE<br>JACKSON, MO 63755 |
| CAPITOLA CITY OF | BUSINESS LICENSE | 420 CAPITOLA AVE<br>CAPITOLA, CA 95010 |
| CARLSBAD CITY OF | BUSINESS LICENSE | P.O. BOX 1569<br>CARLSBAD, NM 88220 |
| CARROLL COUNTY TAX COMMR | PERSONAL PROPERTY TAX | PO BOX 338<br>CARROLLTON, GA 30112-0053 |
| CARROLLTON-FARMERS BRANCH ISD | PERSONAL PROPERTY TAX | P.O. BOX 208227<br>DALLAS, TX 75320-8227 |
| CARTER COUNTY TREASURER | PERSONAL PROPERTY TAX | #25 "A" STREET NW SUITE 105, 20 B ST SW RM 104<br>ARDMORE, OK 73401 |
| CASCADE CITY-CNTY. HEALTH DEPT | BUSINESS LICENSE | CCHD, 115 4TH ST S<br>GREAT FALLS, MT 59401 |
| CASCADE COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 2549<br>GREAT FALLS, MT 59403-2549 |
| CASS COUNTY COLLECTOR | BUSINESS LICENSE | CHRIS MOLENDORP, COLLECTOR, 2725 CANTRELL ROAD<br>HARISONVILLE, MO 64701 |
| CASS COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 2725 CANTRELL ROAD<br>HARRISONVILLE, MO 64701-4004 |
| CATAWBA COUNTY, TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 580071<br>CHARLOTTE, NC 28258-0071 |
| CATOOSA COUNTY TAX | PERSONAL PROPERTY TAX | COMMISSIONER, 796 LAFAYETTE STREET<br>RINGGOLD, GA 30736 |
| CEDAR CITY CORPORATION | BUSINESS LICENSE | 10 NORTH MAIN<br>CEDAR CITY, UT 84720 |
| CENTERRA PUBLIC IMP. COLL CORP | SALES TAX | PUBLIC IMPROVEMENT FEE ADM., C/O CITY OF LOVELAND S/T ADM.<br>P.O. BOX 892<br>LOVELAND, CO 80539 |
| CENTRALIA CITY OF | BUSINESS LICENSE | CITY CLERKS OFFICE, P.O. BOX 609<br>CENTRALIA, WA 98531 |
| CENTRO RECAUDACION INGRESOS | PERSONAL PROPERTY TAX | MUNICIPALES (CRIM), P.O. BOX 70235<br>SAN JUAN, PR 00936-8235 |
| CERRITOS CITY OF | BUSINESS LICENSE | BUSINESS LICENSE DIVISION, P.O. BOX 3130<br>CERRITOS, CA 90703-3130 |
| CHARLES COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 2607<br>LA PLATA, MD 20646 |
| CHARLESTON COUNTY REVENUE | BUSINESS LICENSE | COLLECTIONS DEPARTMENT, 4045 BRIDGE VIEW DRIVE<br>NORTH CHARLESTON, SC 29405 |
| CHARLESTON COUNTY TREASURER | PERSONAL PROPERTY TAX | PO BOX 603517<br>CHARLOTTE, NC 28260-3517 |
| CHARLOTTE COUNTY TAX COLLECTOR | BUSINESS LICENSE | VICKIE L. POTTS, 18500 MURDOCK CIRCLE<br>PORT CHARLOTTE, FL 33948 |
| CHARLOTTE COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | VICKIE L. POTTS, COUNTY ADMINISTRATION CENTER<br>18500 MURDOCK CIRCLE<br>PORT CHARLOTTE, FL 33948-1075 |
| CHARTER TOWNSHIP OF | BUSINESS LICENSE | FORT GRATIOT, 3720 KEEWAHDIN DRIVE<br>FORT GRATIOT, MI 48059 |
| CHARTER TOWNSHIP OF EMMETT | PERSONAL PROPERTY TAX | 621 CLIFF STREET<br>BATTLE CREEK, MI 49014 |
| CHARTER TOWNSHIP OF FLINT | PERSONAL PROPERTY TAX | 1490 S. DYE RD<br>FLINT, MI 48532 |
| CHARTER TOWNSHIP OF FLINT | BUSINESS LICENSE | ATTN: CLERK'S OFFICE, 1490 SOUTH DYE ROAD<br>FLINT, MI 48532 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CHATHAM COUNTY | PERSONAL PROPERTY TAX | TAX COMMISSIONER, P.O. BOX 9827<br>SAVANNAH, GA 31412-0027 |
| CHATTAHOOCHEE COUNTY | PERSONAL PROPERTY TAX | 215 MCNAUGHTON ST<br>CUSSETA, GA 31805 |
| CHATTANOOGA CITY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 191<br>CHATTANOOGA, TN 37401-0191 |
| CHAVES COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 1772<br>ROSWELL, NM 88202-1772 |
| CHEROKEE COUNTY TAX COMM. | PERSONAL PROPERTY TAX | 2780 MARIETTA HWY.<br>CANTON, GA 30114 |
| CHEROKEE COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 935835<br>ATLANTA, GA 31193-5835 |
| CHESTERFIELD COUNTY | PERSONAL PROPERTY TAX | REBECCA R. LONGNAKER, CPA, TREASURER<br>P.O. BOX 70<br>CHESTERFIELD, VA 23832-0906 |
| CHESTERFIELD COUNTY TREAS. | BUSINESS LICENSE | COMMISSIONER OF THE REVENUE, P.O. BOX 124<br>CHESTERFIELD, VA 23832-0124 |
| CHESTERFIELD TOWNSHIP | BUSINESS LICENSE | 47275 SUGARBUSH<br>CHESTERFIELD TWP, MI 48047 |
| CHRISTIAN COUNTY HEALTH DEPT. | BUSINESS LICENSE | 1700 CANTON ST.<br>HOPKINSVILLE, KY 42240 |
| CHRISTIAN COUNTY SHERIFF | PERSONAL PROPERTY TAX | 701 W 7TH STREET<br>HOPKINSVILLE, KY 42240 |
| CHUBBUCK, CITY OF | BUSINESS LICENSE | P.O. BOX 5604<br>CHUBBUCK, ID 83202 |
| CINCO MUD #12 | PERSONAL PROPERTY TAX | TAX A/C, P.O. BOX 4383<br>HOUSTON, TX 77210 |
| CITY & COUNTY BROOMFIELD | SALES TAX | SALES TAX ADMINISTRATION DIV., P.O. BOX 407<br>BROOMFIELD, CO 80038-0407 |
| CITY & COUNTY OF SAN FRANCISCO | BUSINESS LICENSE | OFFICE OF THE TREASURER & TAX, COLLECTOR  CITY HALL ROOM 140<br>1 DR CARLTON B GOODLETT PL.<br>SAN FRANCISCO, CA 94102 |
| CITY & COUNTY OF SAN FRANCISCO | BUSINESS LICENSE | SAN FRANCISCO TAX COLLECTOR, BUSINESS LICENSE UNIT<br>P.O. BOX 7425<br>SAN FRANCISCO, CA 94120-7425 |
| CITY AND COUNTY OF BROOMFIELD | PERSONAL PROPERTY TAX | P.O. BOX 407<br>BROOMFIELD, CO 80038-0407 |
| CITY AND COUNTY OF DENVER | SALES TAX | DEPARTMENT OF FINANCE, TREASURY DIVISION<br>P.O. BOX 660860<br>DALLAS, TX 75266-0860 |
| CITY OF ABERDEEN | BUSINESS LICENSE | 60 N PARKE STREET<br>ABERDEEN, MD 21001 |
| CITY OF ACWORTH | BUSINESS LICENSE | P.O. BOX 636<br>ACWORTH, GA 30101 |
| CITY OF ACWORTH | PERSONAL PROPERTY TAX | P.O. BOX 636<br>ACWORTH, GA 30101-0636 |
| CITY OF AKRON | INCOME TAX | INCOME TAX DIVISION, 1 CASCADE PLAZA- 11TH FLOOR<br>AKRON, OH 44308-1100 |
| CITY OF ALABASTER | BUSINESS LICENSE | DEPT. # CS 1, PO BOX 830525<br>BIRMINGHAM, AL 35283 |
| CITY OF ALAMOSA | BUSINESS LICENSE | PO BOX 419<br>ALAMOSA, CO 81101 |
| CITY OF ALBANY | BUSINESS LICENSE | BUSINESS LICENSE, P.O. BOX 447<br>ALBANY, GA 31702-0447 |
| CITY OF ALBUQUERQUE | BUSINESS LICENSE | P.O BOX 1313<br>ALBUQUERQUE, NM 87103-1313 |
| CITY OF ALBUQUERQUE | BUSINESS LICENSE | P.O. BOX 1293<br>ALBUQUERQUE, NM 87103-1293 |
| CITY OF ALCOA | BUSINESS LICENSE | BUSINESS LICENSE DEPARTMENT, 223 ASSOCIATES BLVD<br>ALCOA, TN 37701 |
| CITY OF ALCOA | PERSONAL PROPERTY TAX | OFFICE OF CITY TREASURER, 223 ASSOCIATED BLVD.<br>ALCOA, TN 37701-1943 |
| CITY OF ALEXANDRIA | PERSONAL PROPERTY TAX | BUSINESS OFFICE, P.O. BOX 71<br>ALEXANDRIA, LA 71309 |
| CITY OF ALEXANDRIA | PERSONAL PROPERTY TAX | P.O. BOX 34901<br>ALEXANDRIA, VA 22334-0901 |
| CITY OF ALLIANCE | INCOME TAX | INCOME TAX DEPT., PO BOX 2025<br>ALLIANCE, OH 44601 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CITY OF ALPHARETTA | BUSINESS LICENSE | BUSINESS OCCUPATION TAX, 2 PARK PLAZA<br>ALPHARETTA, GA 30009-3680 |
| CITY OF ALPHARETTA | PERSONAL PROPERTY TAX | FINANCE DEPARTMENT - TAX, PO BOX 117022<br>ATLANTA, GA 30368-7022 |
| CITY OF ALTON | BUSINESS LICENSE | 101 E THIRD ST., ROOM 102<br>ALTON, IL 62002 |
| CITY OF ANDERSON | BUSINESS LICENSE | 1887 HOWARD STREET<br>ANDERSON, CA 96007 |
| CITY OF ANDERSON | BUSINESS LICENSE | BUSINESS LICENSE OFFICE, 601 SOUTH MAIN STREET<br>ANDERSON, SC 29624 |
| CITY OF ANN ARBOR TREASURER | PERSONAL PROPERTY TAX | PO BOX 77602<br>DETROIT, MI 48277-0602 |
| CITY OF ANTIOCH | BUSINESS LICENSE | FINANCE DEPARTMENT, P.O. BOX 5007<br>ANTIOCH, CA 94531 |
| CITY OF APACHE JUNCTION | BUSINESS LICENSE | OFFICE OF THE CITY CLERK, 300 E SUPERSTITION BLVD. STE C<br>APACHE JUNCTION, AZ 85119 |
| CITY OF ARCADIA | BUSINESS LICENSE | 240 WEST HUNINGTON DRIVE, P.O. BOX 60021<br>ARCADIA, CA 91066-6021 |
| CITY OF ASHLAND | PERSONAL PROPERTY TAX | ATTN: PROPERTY TAX, P.O.BOX 1839<br>ASHLAND, KY 41105-1839 |
| CITY OF ATLANTA | BUSINESS LICENSE | GENERAL BUSINESS LICENSE, P.O. BOX 932053<br>ATLANTA, GA 31193 |
| CITY OF ATLANTIC CITY | BUSINESS LICENSE | MERCANTILE LICENSE DIVISION, CITY HALL<br>1301 BACHARACH BLVD.<br>ATLANTIC CITY, NJ 08401 |
| CITY OF AUBURN | BUSINESS LICENSE | REVENUE OFFICE, 144 TICHENOR AVENUE SUITE 6<br>AUBURN, AL 36830 |
| CITY OF AUBURN | PERSONAL PROPERTY TAX | TAX COLLECTOR, 60 COURT STREET<br>AUBURN, ME 04210-5983 |
| CITY OF AUGUSTA | PERSONAL PROPERTY TAX | TAX COLLECTOR'S OFFICE, 16 CONY STREET<br>AUGUSTA, ME 04330 |
| CITY OF AURORA | BUSINESS LICENSE | LICENSING OFFICE - 1ST FLOOR, 15151 E. ALAMEDA PKY., #1100<br>AURORA, CO 80012 |
| CITY OF AURORA | BUSINESS LICENSE | TAX & LICENSING DIVISION, P.O. BOX 913200<br>AURORA, CO 80291-3200 |
| CITY OF AURORA | SALES TAX | TAX DIVISION, P.O. BOX 33001<br>AURORA, CO 80041-3001 |
| CITY OF AVENTURA | BUSINESS LICENSE | 19200 W. COUNTRY CLUB DRIVE<br>AVENTURA, FL 33180 |
| CITY OF BAKERSFIELD | BUSINESS LICENSE | P.O. BOX 2057<br>BAKERSFIELD, CA 93303 |
| CITY OF BAKERSFIELD | BUSINESS LICENSE | P.O.BOX 2057<br>BAKERSFIELD, CA 93303-2057 |
| CITY OF BALCH SPRINGS | BUSINESS LICENSE | PLANNING DEPARTMENT, 13503 ALEXANDER ROAD<br>BALCH SPRINGS, TX 75181 |
| CITY OF BALTIMORE | PERSONAL PROPERTY TAX | DIRECTOR OF FINANCE-BALTIMORE, COLLECTION DIVISION<br>200 HOLLIDAY STREET<br>BALTIMORE, MD 21202 |
| CITY OF BANGOR | PERSONAL PROPERTY TAX | ATTN: TREASURY OFFICE, 73 HARLOW STREET<br>BANGOR, ME 04401 |
| CITY OF BARSTOW | BUSINESS LICENSE | 220 E. MOUNTAIN VIEW<br>BARSTOW, CA 92311 |
| CITY OF BARTLESVILLE | BUSINESS LICENSE | ACCOUNTS RECIEVABLE, 401 S. JOHNSTONE AVE.<br>BARTLESVILLE, OK 74003-6619 |
| CITY OF BEAUFORT | BUSINESS LICENSE | BUSINESS LICENSE DIVISION, 1911 BOUNDARY STREET<br>BEAUFORT, SC 29902 |
| CITY OF BEAUMONT | BUSINESS LICENSE | BUSINESS LICENSE COORDINATOR, 550 EAST 6TH STREET<br>BEAUMONT, CA 92223 |
| CITY OF BEAVERTON | BUSINESS LICENSE | FINANCE DEPARTMENT, P.O. BOX 4755<br>BEAVERTON, OR 97076 |
| CITY OF BELLEVUE | BUSINESS LICENSE | TAX DIVISION, P.O. BOX 34372<br>SEATTLE, WA 98124-1372 |
| CITY OF BELLINGHAM | BUSINESS LICENSE | FINANCE DEPARTMENT-CITY HALL, 210 LOTTIE ST<br>BELLINGHAM, WA 98225 |
| CITY OF BELOIT | BUSINESS LICENSE | 2400 SPRINGBOOK CT.<br>BELOIT, WI 53511 |
| CITY OF BEND | BUSINESS LICENSE | P.O. BOX 1348<br>BEND, OR 97709-1348 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CITY OF BENTON | BUSINESS LICENSE | CITY CLERK'S OFFICE, P.O. BOX 607<br>BENTON, AR 72018 |
| CITY OF BERLIN | BUSINESS LICENSE | TOWN CLERK'S OFFICE, 23 LINDEN STREET # 8<br>BERLIN, MA 01503-1066 |
| CITY OF BESSEMER | BUSINESS LICENSE | REVENUE DEPARTMENT, 1700 THIRD AVE. NORTH<br>BESSEMER, AL 35020 |
| CITY OF BIDDEFORD | PERSONAL PROPERTY TAX | P.O. BOX 0235<br>BRATTLEBORO, VT 05302-0235 |
| CITY OF BILLINGS | BUSINESS LICENSE | P.O. BOX 1178, DEPT OF FINANCE<br>BILLINGS, MT 59103 |
| CITY OF BOCA RATON | BUSINESS LICENSE | BUSINESS TAX, 200 NW 2ND AVENUE<br>BOCA RATON, FL 33432 |
| CITY OF BOSSIER CITY | PERSONAL PROPERTY TAX | P.O. BOX 5399<br>BOSSIER CITY, LA 71171-5399 |
| CITY OF BOSSIER CITY | BUSINESS LICENSE | TAX DIVISION, P.O. BOX 5399<br>BOSSIER CITY, LA 71171-5399 |
| CITY OF BOWIE | PERSONAL PROPERTY TAX | FINANCE DEPARTMENT, 15901 EXCALIBUR ROAD<br>BOWIE, MD 20716 |
| CITY OF BOWLING GREEN | BUSINESS LICENSE | OCCUPATIONAL LICENSE DIVISION, PO BOX 1410<br>BOWLING GREEN, KY 42102 |
| CITY OF BOWLING GREEN KY | PERSONAL PROPERTY TAX | DEPARTMENT OF FINANCE, P.O. BOX 1410<br>BOWLING GREEN, KY 42102-1410 |
| CITY OF BOYNTON BEACH | BUSINESS LICENSE | BUSINESS TAX DIVISION, 100 E. BOYNTON BLVD.<br>BOYNTON BEACH, FL 33425-0190 |
| CITY OF BOYNTON BEACH | BUSINESS LICENSE | P.O. BOX 310, ATTN: CASHIERS<br>BOYNTON BEACH, FL 33425 |
| CITY OF BOZEMAN | BUSINESS LICENSE | ATTN: LICENSING DEPARTMENT, P.O. BOX 1230<br>BOZEMAN, MT 59771-1230 |
| CITY OF BRANSON | BUSINESS LICENSE | OCCUPATINAL LICENSE DIVISION, 110 W. MADDUX<br>SUITE 200<br>BRANSON, MO 65616 |
| CITY OF BREA | BUSINESS LICENSE | BUSINESS SUPPORT CENTER, 8839 N CEDAR AVE #212<br>FRESNO, CA 93720 |
| CITY OF BRIDGEPORT | BUSINESS LICENSE | BUSINESS TAX DEPT., 515 WEST MAIN STREET<br>P.O. BOX 1310<br>BRIDGEPORT, WV 26330 |
| CITY OF BRIDGETON | BUSINESS LICENSE | 12355 NATURAL BRIDGE ROAD<br>BRIDGETON, MO 63044 |
| CITY OF BRIGHTON | BUSINESS LICENSE | ATTENTION FINANCE - SALES TAX, 500 S 4TH AVE<br>BRIGHTON, CO 80601 |
| CITY OF BRISTOL | BUSINESS LICENSE | 801 ANDERSON ST., P.O. BOX 1189<br>BRISTOL, TN 37620 |
| CITY OF BRISTOL | BUSINESS LICENSE | COMMISSIONER OF THE REVENUE, 497 CUMBERLAND STREET<br>BRISTOL, VA 24201 |
| CITY OF BRISTOL, TN | PERSONAL PROPERTY TAX | P.O. BOX 1348<br>BRISTOL, TN 37621-1348 |
| CITY OF BROCKTON | PERSONAL PROPERTY TAX | COLLECTOR OF TAXES, P.O. BOX 1000<br>BROCKTON, MA 02303-1000 |
| CITY OF BROCKTON | BUSINESS LICENSE | WEIGHTS AND MEASURES, 45 SCHOOL STREET<br>BROCKTON, MA 02301 |
| CITY OF BROUSSARD | BUSINESS LICENSE | 310 E. MAIN STREET<br>BROUSSARD, LA 70518 |
| CITY OF BUENA PARK | BUSINESS LICENSE | FINANCE DEPT., 6650 BEACH BLVD.<br>P.O. BOX 5009<br>BUENA PARK, CA 90622-5009 |
| CITY OF BUFORD | PERSONAL PROPERTY TAX | 2300 BUFORD HWY<br>BUFORD, GA 30518-6044 |
| CITY OF BURBANK | BUSINESS LICENSE | BUILDING DIVISION, P.O BOX 6459<br>BURBANK, CA 91510-6459 |
| CITY OF BURLINGTON | BUSINESS LICENSE | 833 S. SPRUCE STREET<br>BURLINGTON, WA 98233 |
| CITY OF BURLINGTON TAX DEPT. | PERSONAL PROPERTY TAX | P.O. BOX 1358<br>BURLINGTON, NC 27216 |
| CITY OF CABOT | BUSINESS LICENSE | 101 N. 2ND STREET<br>CABOT, AR 72023 |
| CITY OF CALERA | BUSINESS LICENSE | 1074 10TH STREET<br>CALERA, AL 35040 |
| CITY OF CALEXICO | BUSINESS LICENSE | BUSINESS LICENSE DEPARTMENT, 608 HERBER AVE.<br>CALEXICO, CA 92231 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CITY OF CALHOUN | PERSONAL PROPERTY TAX | TAX DEPARTMENT, P.O. BOX 248<br>CALHOUN, GA 30703-0248 |
| CITY OF CAMBRIDGE | BUSINESS LICENSE | INSPECTIONAL SERVICES DEPT., 831 MASS. AVENUE<br>CAMBRIDGE, MA 02139 |
| CITY OF CAMBRIDGE | PERSONAL PROPERTY TAX | TAX COLLECTOR'S OFFICE, 795 MASSACHUSETTS AVENUE<br>CAMBRIDGE, MA 02139 |
| CITY OF CANTON | BUSINESS LICENSE | COMMUNITY DEVELOPMENT, DEPARTMENT<br>110 ACADEMY STREET<br>CANTON, GA 30114 |
| CITY OF CAPE CORAL | BUSINESS LICENSE | PO BOX 150027<br>CAPE CORAL, FL 33915 |
| CITY OF CAPE GIRARDEAU | BUSINESS LICENSE | 44 N LORIMIER STRRET<br>CAPE GIRARDEAU, MO 63701 |
| CITY OF CARENCRO | BUSINESS LICENSE | PLANNING DEPARTMENT, 210 E ST. PETER STREET<br>PO DRAWER 10<br>CARENCRO, LA 70520 |
| CITY OF CARLSBAD | BUSINESS LICENSE | 1635 FARADAY AVENUE<br>CARLSBAD, CA 92008 |
| CITY OF CARROLLTON | BUSINESS LICENSE | OCCUPATION TAX RETURN, P.O. BOX 1949<br>CARROLLTON, GA 30112 |
| CITY OF CARSON | BUSINESS LICENSE | REVENUE DIVISION, 701 EAST CARSON STREET<br>CARSON, CA 90745 |
| CITY OF CASA GRANDE | BUSINESS LICENSE | 510 E FLORENCE BLVD<br>CASA GRANDE, AZ 85222-4100 |
| CITY OF CENTERVILLE | BUSINESS LICENSE | 300 EAST CHURCH STREET<br>CENTERVILLE, GA 31028-1099 |
| CITY OF CENTERVILLE | PERSONAL PROPERTY TAX | ATTN: PROPERTY TAX DEPARTMENT, 300 E CHURCH STREET<br>CENTERVILLE, GA 31028-1210 |
| CITY OF CHANDLER | BUSINESS LICENSE | MS 701, P.O. BOX 4008<br>CHANDLER, AZ 85244-4008 |
| CITY OF CHANDLER | SALES TAX | SALES & USE TAX RETURN, MAIL STOP 701<br>P.O. BOX 15001<br>CHANDLER, AZ 85244-4008 |
| CITY OF CHARLESTON | BUSINESS LICENSE | BUSINESS LICENSE, P.O. BOX 22009<br>CHARLESTON, SC 29413-2009 |
| CITY OF CHARLESTON | BUSINESS LICENSE | P.O. BOX 7786<br>CHARLESTON, WV 25356 |
| CITY OF CHATTANOOGA | BUSINESS LICENSE | 101 E 11TH S<br>CHATTANOOGA, TN 34702 |
| CITY OF CHELSEA | BUSINESS LICENSE | P.O. BOX 111<br>CHELSEA, AL 35043 |
| CITY OF CHESAPEAKE | PERSONAL PROPERTY TAX | BEN WHITE, TREASURER, P.O. BOX 1606<br>CHESAPEAKE, VA 23327-1606 |
| CITY OF CHESAPEAKE | BUSINESS LICENSE | COMMISSIONER OF THE REVENUE, P O BOX 15285<br>CHESAPEAKE, VA 23328-5285 |
| CITY OF CHESTERFIELD | BUSINESS LICENSE | FINANCE AND ADMINISTRATION, 690 CHESTERFIELD PARKWAY WEST<br>CHESTERFIELD, MO 63017 |
| CITY OF CHICAGO | SALES TAX | CHICAGO DEPARTMENT OF FINANCE, CITY HALL, ROOM 107<br>121 NORTH LASALLE STREET<br>CHICAGO, IL 60602 |
| CITY OF CHICAGO | BUSINESS LICENSE | DIVISION OF BUSINESS AFFAIRS, AND LICENSING<br>121 NORTH LASALLE STREET<br>CHICAGO, IL 60602 |
| CITY OF CHICAGO, DEPT. OF REV. | BUSINESS LICENSE | 22615 NETWORK PLACE<br>CHICAGO, IL 60673-1226 |
| CITY OF CHICO | BUSINESS LICENSE | FINANCE OFFICE, PO BOX 889396<br>LOS ANGELES, CA 90088 |
| CITY OF CHINO HILLS | BUSINESS LICENSE | BUSINESS SUPPORT CENTER, 8839 N CEDAR AVE #212<br>FRESNO, CA 93720 |
| CITY OF CHULA VISTA | BUSINESS LICENSE | FINANCE DEPARTMENT, PO BOX 7549<br>CHULA VISTA, CA 91912 |
| CITY OF CITRUS HEIGHTS | BUSINESS LICENSE | FINANCE DEPARTMENT, 6360 FOUNTAIN SQUARE DRIVE<br>CITRUS HEIGHTS, CA 95621 |
| CITY OF CLARKSVILLE | PERSONAL PROPERTY TAX | P.O. BOX 928<br>CLARKSVILLE, TN 37041-0928 |
| CITY OF CLEVELAND | BUSINESS LICENSE | 190 CHURCH ST. NE<br>CLEVELAND, TN 37311 |
| CITY OF CLEVELAND | BUSINESS LICENSE | BUREAU OF WEIGHTS & MEASURES, 601 LAKESIDE AVE- ROOM 127<br>CLEVELAND, OH 44114 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CITY OF CLEVELAND | PERSONAL PROPERTY TAX | P.O. BOX 1519<br>CLEVELAND, TN 37364-1519 |
| CITY OF CLIFTON | BUSINESS LICENSE | CLIFTON HEALTH DEPARTMENT, 900 CLIFTON AVENUE<br>CLIFTON, NJ 07013 |
| CITY OF CLOVIS | BUSINESS LICENSE | P.O. BOX 760<br>CLOVIS, NM 88101 |
| CITY OF COLLEGE PARK | BUSINESS LICENSE | OCCUPATION TAX DEPT., P.O. BOX 87137<br>COLLEGE PARK, GA 30337 |
| CITY OF COLLINSVILLE | BUSINESS LICENSE | OFFICE OF THE CITY CLERK, 125 SOUTH CENTER<br>COLLINSVILLE, IL 62234 |
| CITY OF COLONIAL HEIGHTS | BUSINESS LICENSE | COMMISSIONER OF THE REVENUE, 201 JAMES AVENUE<br>P.O. BOX 3401<br>COLONIAL HEIGHTS, VA 23834-9001 |
| CITY OF COLONIAL HEIGHTS | PERSONAL PROPERTY TAX | OFFICE OF THE TREASURER, P.O. BOX 3401<br>COLONIAL HEIGHTS, VA 23834 |
| CITY OF COLORADO SPRINGS | BUSINESS LICENSE | SALES TAX, DEPARTMENT 2408<br>DENVER, CO 80256-0001 |
| CITY OF COLORADO SPRINGS | SALES TAX | SALES TAX DIVISION, P O BOX 2408<br>DENVER, CO 80256-0001 |
| CITY OF COLUMBIA | BUSINESS LICENSE | BUSINESS LICENSE, P.O. BOX 147<br>COLUMBIA, SC 29217 |
| CITY OF COLUMBIA | PERSONAL PROPERTY TAX | CITY TAX COLLECTOR, 700 N. GARDEN ST.<br>COLUMBIA, TN 38401 |
| CITY OF COLUMBIA | BUSINESS LICENSE | DEPARTMENT OF FINANCE, BUSINESS LICENSE DIVISION<br>P.O. BOX 6015<br>COLUMBIA, MO 65205-6015 |
| CITY OF COMMERCE | BUSINESS LICENSE | BUSINESS SUPPORT CENTER, 8839 N. CEDAR AVE #212<br>FRESNO, CA 93720 |
| CITY OF CONCORD TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 580473<br>CHARLOTTE, NC 28258-0473 |
| CITY OF CORAL SPRINGS | BUSINESS LICENSE | OCCUPATIONAL LICENSE DIV., P.O. BOX 754501<br>CORAL SPRINGS, FL 33075 |
| CITY OF CORINTH | PERSONAL PROPERTY TAX | PO BOX 669<br>CORINTH, MS 38835 |
| CITY OF CORINTH | BUSINESS LICENSE | TAX DEPARTMENT, P.O. BOX 669<br>CORINTH, MS 38835 |
| CITY OF CORNELIA | BUSINESS LICENSE | PO BOX 785, 181 LARKIN STREET<br>CORNELIA, GA 30531 |
| CITY OF CORNELIA | PERSONAL PROPERTY TAX | TAX COLLECTOR, PO BOX 785<br>181 LARKIN STREET<br>CORNELIA, GA 30531-0785 |
| CITY OF CORONA | BUSINESS LICENSE | BUSINESS LICENCE DIVISION, 8839 N. CEDAR AVE #212<br>FRESNO, CA 93720 |
| CITY OF CORPUS CHRISTI | BUSINESS LICENSE | DEVELOPMENT SERVICE DEPARTMENT, P.O. BOX 9277<br>CORPUS CHRISTI, TX 78469-9277 |
| CITY OF COVINGTON | BUSINESS LICENSE | DEPARTMENT OF PLANNING & DEVEL, PO BOX 1527<br>CONVINGTON, GA 30015 |
| CITY OF CULVER CITY | BUSINESS LICENSE | 8839 N CEDAR AVE #212<br>FRESNO, CA 93720 |
| CITY OF DALLAS | SALES TAX | SPECIAL COLLECTIONS, 1500 MARILLA STREET, ROOM 2DS<br>DALLAS, TX 75201 |
| CITY OF DALLAS SUSTAINABLE | BUSINESS LICENSE | DEVELOPMENT & CONSTRUCTION, ZONING VERIFICATION<br>320 E JEFFERSON BLVD. RM 118<br>DALLAS, TX 75203 |
| CITY OF DANVILLE | PERSONAL PROPERTY TAX | DIVISION OF CENTRAL COLLECTOR, P.O. BOX 3308<br>DANVILLE, VA 24543-3308 |
| CITY OF DAPHNE | BUSINESS LICENSE | P.O. DRAWER 1047<br>DAPHNE, AL 36526 |
| CITY OF DAYTON | INCOME TAX | INCOME TAX DEPT., PO BOX 643700<br>CINCINNATI, OH 45264-3700 |
| CITY OF DAYTONA BEACH | BUSINESS LICENSE | PERMITS & LICENSING DIVISION, P.O. BOX 311<br>DAYTONA BEACH, FL 32115-0311 |
| CITY OF DECATUR | BUSINESS LICENSE | BUSINESS LICENSE DEPT. R-5, P.O. BOX 830525<br>BIRMINGHAM, AL 35283-0525 |
| CITY OF DEFIANCE | INCOME TAX | INCOME TAX DEPT., PO BOX 669<br>DEFIANCE, OH 43512 |
| CITY OF DEL RIO TAX OFFICE | PERSONAL PROPERTY TAX | 109 WE. BROADWAY<br>DEL RIO, TX 78840 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CITY OF DELAND | BUSINESS LICENSE | BUILDING DEPARTMENT, 120 S. FLORIDA AVE<br>DELAND, FL 32720 |
| CITY OF DERBY | BUSINESS LICENSE | 611 MULBERRY ROAD, SUITE 300<br>DERBY, KS 67037 |
| CITY OF DES PERES | BUSINESS LICENSE | 12325 MANCHESTER ROAD<br>DES PERES, MO 63131 |
| CITY OF D'IBERVILLE | BUSINESS LICENSE | 10383 AUTOMALL PKWY.<br>D'IBERVILLE, MS 39540 |
| CITY OF DICKSON | PERSONAL PROPERTY TAX | TAX COLLECTOR, 600 EAST WALNUT ST.<br>DICKSON, TN 37055-2506 |
| CITY OF DINUBA | BUSINESS LICENSE | 1088 E. KAMM AVENUE<br>DINUBA, CA 93618 |
| CITY OF DIXON | BUSINESS LICENSE | 600 EAST A STREET<br>DIXON, CA 95620 |
| CITY OF DORAL | BUSINESS LICENSE | 8401 NW 53RD TERRACE<br>DORAL, FL 33166 |
| CITY OF DOUGLAS | BUSINESS LICENSE | ATTN: DOUGLAS MARSHAL'S OFFICE, P.O. BOX 470<br>DOUGLAS, GA 31533 |
| CITY OF DOUGLASVILLE | BUSINESS LICENSE | ROBIN COMMON FINANCE, PO BOX 219<br>DOUGLASVILLE, GA 30133 |
| CITY OF DOVER | BUSINESS LICENSE | PLANNING AND INSPECTIONS, PO BOX 475<br>DOVER, DE 19903-0475 |
| CITY OF DUBLIN | PERSONAL PROPERTY TAX | P.O. BOX 690<br>DUBLIN, GA 31040-0690 |
| CITY OF DULUTH | PERSONAL PROPERTY TAX | 3167 MAIN STREET<br>DULUTH, GA 30096-3263 |
| CITY OF DUNWOODY | BUSINESS LICENSE | 4800 ASHFORD DUNWOODY ROAD<br>DUNWOODY, GA 30338 |
| CITY OF DURANGO | SALES TAX | 949 2ND AVENUE<br>DURANGO, CO 81301-5109 |
| CITY OF DURANGO | BUSINESS LICENSE | DEPUTY CITY CLERK, 949 E. SECOND AVE.<br>DURANGO, CO 81301-5109 |
| CITY OF EAGLE PASS | BUSINESS LICENSE | 100 S. MONROE STREET<br>EAGLE PASS, TX 78852 |
| CITY OF EAGLE PASS | PERSONAL PROPERTY TAX | 100 SOUTH MONROE<br>EAGLE PASS, TX 78852 |
| CITY OF EASLEY | BUSINESS LICENSE | P.O. BOX 466<br>EASLEY, SC 29641 |
| CITY OF EAST POINT | PERSONAL PROPERTY TAX | TAX DEPARTMENT, 2757 EAST POINT ST.<br>EAST POINT, GA 30344 |
| CITY OF EAST POINT DEPARTMENT | BUSINESS LICENSE | OF PLANNING & COMMUNITY DEV., BUS. LICENSE & OCC. TAX DIVIS.<br>2757 EAST POINT STREET<br>EAST POINT, GA 30344 |
| CITY OF EAST WENATCHEE | BUSINESS LICENSE | 271 NINTH STREET N.E.<br>EAST WENATCHEE, WA 98802 |
| CITY OF EL CAJON | BUSINESS LICENSE | BUSINESS LICENSE, P.O. BOX 511378<br>LOS ANGELES, CA 90051-7933 |
| CITY OF EL CENTRO | BUSINESS LICENSE | P.O. BOX 2069<br>EL CENTRO, CA 92244 |
| CITY OF EL MIRAGE | BUSINESS LICENSE | BUSINESS LICENSING CENTER, P.O. BOX 143<br>BOUNTIFUL, UT 84011 |
| CITY OF EL PASO | BUSINESS LICENSE | PLANNING & INSPECTIONS DEPT., ONE STOP SHOP<br>811 TEXAS AVE.<br>EL PASO, TX 79901 |
| CITY OF ELIZABETH | BUSINESS LICENSE | CITY OF ELIZABETH , 50 WINFIELD SCOTT PLAZA<br>ELIZABETH, NJ 07201-2462 |
| CITY OF ELIZABETH | BUSINESS LICENSE | CITY OF ELIZABETH , 50 WINFIELD SCOTT PLAZA<br>ELIZABETH, NJ 07201-2462 |
| CITY OF ELIZABETH | SALES TAX | FRANCHISE ASSESSMENT, 50 WINFIELD SCOTT PLAZA<br>ELIZABETH, NJ 07201 |
| CITY OF ELIZABETHTOWN | PERSONAL PROPERTY TAX | P.O. BOX 550<br>ELIZABETHTOWN, KY 42702 |
| CITY OF ELK GROVE | BUSINESS LICENSE | BUSINESS LICENSE, 8401 LAGUNA PALMS WAY<br>ELK GROVE, CA 95758 |
| CITY OF ELKINS | BUSINESS LICENSE | 401 DAVIS AVENUE<br>ELKINS, WV 26241 |
| CITY OF EMERYVILLE | BUSINESS LICENSE | PO BOX 674, FINANCE DEPARTMENT<br>RODEO, CA 94572 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CITY OF EVERETT | BUSINESS LICENSE | PO BOX 94430<br>SEATTLE, WA 98124-6730 |
| CITY OF FAIRBANKS | BUSINESS LICENSE | 800 CUSHMAN STREET<br>FAIRBANKS, AK 97701 |
| CITY OF FAIRLAWN | INCOME TAX | INCOME TAX DEPT., PO BOX 5433<br>FAIRLAWN, OH 44334 |
| CITY OF FAIRVIEW HEIGHTS | BUSINESS LICENSE | 10025 BUNKUM ROAD<br>FAIRVIEW HEIGHTS, IL 62208 |
| CITY OF FARMINGTON | BUSINESS LICENSE | 800 MUNICIPAL DRIVE<br>FARMINGTON, NM 87401 |
| CITY OF FEDERAL WAY | BUSINESS LICENSE | BUSINESS LICENSES, 33325 8TH AVE S.<br>FEDERAL WAY, WA 98003 |
| CITY OF FINDLAY | INCOME TAX | INCOME TAX DEPT., PO BOX 862<br>FINDLAY, OH 45839-0862 |
| CITY OF FITCHBURG TREASURER | PERSONAL PROPERTY TAX | 5520 LACY RD<br>FITCHBURG, WI 53711 |
| CITY OF FLAGSTAFF | SALES TAX | BUSINESS LICENSE DIVISION, 211 W. ASPEN AVE.<br>FLAGSTAFF, AZ 86001 |
| CITY OF FLORENCE | BUSINESS LICENSE | BUSINESS LICENSE OFFICE, 324 WEST EVANS STREET<br>FLORENCE, SC 29501 |
| CITY OF FLORENCE | BUSINESS LICENSE | FINANCE DEPARTMENT, P O BOX 49<br>BURLINGTON, KY 41005-0049 |
| CITY OF FLORENCE | BUSINESS LICENSE | P.O. BOX 857<br>BURLINGTON, KY 41005 |
| CITY OF FLOWOOD | BUSINESS LICENSE | P.O. BOX 320069, 2101 AIRPORT ROAD<br>FLOWOOD, MS 39232-0069 |
| CITY OF FOLEY | BUSINESS LICENSE | P.O. BOX 1750<br>FOLEY, AL 36536 |
| CITY OF FOLEY | SALES TAX | PUBLIC FACILITIES COOP. DIST., P.O. BOX 1750<br>FOLEY, AL 36536 |
| CITY OF FOLSOM | BUSINESS LICENSE | 8839 N CEDAR AVE #212<br>FRESNO, CA 93710-1832 |
| CITY OF FORT LAUDERDALE | BUSINESS LICENSE | BUSINESS TAX DIVISION, 700 NW 19TH AVE.<br>FORT LAUDERDALE, FL 33311 |
| CITY OF FORT MYERS | BUSINESS LICENSE | BUSINESS TAX RECEIPTS, 1825 HENDRY ST., SUITE 101<br>FORT MYERS, FL 33901 |
| CITY OF FORT OGLETHORPE | BUSINESS LICENSE | P.O. BOX 5509, 500 CITY HALL DRIVE<br>FORT OGLETHORPE, GA 30742 |
| CITY OF FORT SMITH | BUSINESS LICENSE | ATTN: COLLECTIONS DEPARTMENT, P.O. BOX 1908<br>FORT SMITH, AR 72902 |
| CITY OF FORT WORTH | BUSINESS LICENSE | PLANNING & DEVELOPMENT CUST., SERVICE DEPT-ALARM UNIT<br>200 TEXAS STREET<br>FORTH WORTH, TX 76102 |
| CITY OF FRISCO | BUSINESS LICENSE | 6101 FRISCO SQUARE BLVD., 3RD FLOOR<br>FRISCO, TX 75034 |
| CITY OF FULTONDALE | BUSINESS LICENSE | LICENSE DEPARTMENT, 1210 WALKER CHAPEL ROAD<br>P.O. BOX 699<br>FULTONDALE, AL 35068 |
| CITY OF GAFFNEY | BUSINESS LICENSE | 201 N. LIMESTONE STREET<br>GAFFNEY, SC 29340 |
| CITY OF GAINESVILLE | BUSINESS LICENSE | BILLING & COLLECTION DIVISION, P.O. BOX 490<br>STA. 47<br>GAINESVILLE, FL 32627 |
| CITY OF GALLUP | BUSINESS LICENSE | 110 W. AZTEC, P.O. BOX 1270<br>GALLUP, NM 87305 |
| CITY OF GARLAND | PERSONAL PROPERTY TAX | P.O. BOX 462010<br>GARLAND, TX 75046-2010 |
| CITY OF GATLINBURG | PERSONAL PROPERTY TAX | FINANCE DIRECTOR, P.O. BOX 5<br>GATLINBURG, TN 37738-0005 |
| CITY OF GATLINBURG | BUSINESS LICENSE | P.O. BOX 5<br>GATLINBURG, TN 37738 |
| CITY OF GEORGETOWN | PERSONAL PROPERTY TAX | 629 N. BROADWAY<br>GEORGETOWN, KY 40324 |
| CITY OF GEORGETOWN | INCOME TAX | CITY OF GEORGETOWN, SCOTT CNTY REVENUE COMMISSION<br>PO BOX 800<br>GEORGETOWN, KY 40324 |
| CITY OF GLENDALE | BUSINESS LICENSE | P.O. BOX 800<br>GLENDALE, AZ 85311-0800 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CITY OF GLENWOOD SPRINGS | BUSINESS LICENSE | 101 W. 8TH STREET, P.O. BOX 458<br>GLENWOOD SPRINGS, CO 81602 |
| CITY OF GLENWOOD SPRINGS | SALES TAX | SALES/USE TAX RETURN, P.O. BOX 458<br>GLENWOOD SPRINGS, CO 81602-0458 |
| CITY OF GONZALES | BUSINESS LICENSE | 120 S. IRMA BLVD<br>GONZALES, LA 70737 |
| CITY OF GOODYEAR | BUSINESS LICENSE | PO BOX 5100<br>GOODYEAR, AZ 85338 |
| CITY OF GRAND JUNCTION | SALES TAX | CUSTOMER SERV. DIV.-SALES TAX, 250 NORTH 5TH ST.<br>GRAND JUNCTION, CO 81501-2668 |
| CITY OF GRANDVILLE - TAX | PERSONAL PROPERTY TAX | DEPT. 8704, P.O. BOX 30516<br>LANSING, MI 48909-8016 |
| CITY OF GREAT FALLS | BUSINESS LICENSE | GREAT FALLS FIRE/RESCUE, 105 9TH ST S<br>GREAT FALLS, MT 59401 |
| CITY OF GREELEY | SALES TAX | P.O. BOX 1648<br>GREELEY, CO 80632 |
| CITY OF GREENVILLE | BUSINESS LICENSE | ATTENTION. BUSINESS LICENSE, P.O. BOX 2207<br>GREENVILLE, SC 29602 |
| CITY OF GREENWOOD | BUSINESS LICENSE | P.O. BOX 40<br>GREENWOOD, SC 29648 |
| CITY OF GRESHAM | BUSINESS LICENSE | FINANCE & INFORMATION TECHNOL., BUSINESS LICNESE SECTION<br>1333 NW EASTMAN PARKWAY<br>GRESHAM, OR 97030-3813 |
| CITY OF GRETNA, CITY CLERK | SALES TAX | P.O. BOX 69<br>GRETNA, NE 68028 |
| CITY OF GUNTERSVILLE | BUSINESS LICENSE | 341 GUNTER AVENUE<br>GUNTERSVILLE, AL 35976 |
| CITY OF HAMILTON | INCOME TAX | INCOME TAX DIV./DEPT. OF FIN., 345 HIGH STREET<br>SUITE 310<br>HAMILTON, OH 45011-2859 |
| CITY OF HAMMOND | BUSINESS LICENSE | BUSINESS LICENSE CLERK, 5925 CALUMET AVE, SUITE 111<br>HAMMOND, IN 46320 |
| CITY OF HAMMOND | BUSINESS LICENSE | P. O. BOX 2788<br>HAMMOND, LA 70404-2788 |
| CITY OF HAMMOND | PERSONAL PROPERTY TAX | PROPERTY TAX DIVISION, P.O. BOX 2788<br>HAMMOND, LA 70404-2788 |
| CITY OF HAMPTON | BUSINESS LICENSE | COMMISSIONER OF THE REVENUE, P.O. BOX 636<br>HAMPTON, VA 23669 |
| CITY OF HAMPTON | SALES TAX | PTC RETAIL PAYMENTS, P.O. BOX 3106<br>HAMPTON, VA 23663 |
| CITY OF HARLINGEN | BUSINESS LICENSE | 502 E TYLER<br>HARLINGEN, TX 78550 |
| CITY OF HARPER WOODS | PERSONAL PROPERTY TAX | 19617 HARPER AVENUE<br>HARPER WOODS, MI 48225 |
| CITY OF HARRISONBURG | BUSINESS LICENSE | COMMISSIONER OF THE REVENUE, 409 S. MAIN ST.<br>HARRISONBURG, VA 22801-3610 |
| CITY OF HARRISONBURG-TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 1007<br>HARRISONBURG, VA 22803-1007 |
| CITY OF HARRISONVILLE | BUSINESS LICENSE | BUSINESS LICENSE DEPARTMENT, 300 E. PEARL ST.<br>P.O. BOX 367<br>HARRISONVILLE, MO 64701 |
| CITY OF HATTIESBURG | BUSINESS LICENSE | TAX DEPARTMENT, P.O. BOX 1898<br>HATTIESBURG, MS 39401-1898 |
| CITY OF HAYWARD | BUSINESS LICENSE | TAX & LICENSE OFFICE, 777 B STREET<br>HAYWARD, CA 94541-5007 |
| CITY OF HAZELWOOD | BUSINESS LICENSE | 415 ELM GROVE LANE<br>HAZELWOOD, MO 63042 |
| CITY OF HEATH | INCOME TAX | INCOME TAX DEPT., 1287 HEBRON ROAD<br>HEATH, OH 43056 |
| CITY OF HELENA | BUSINESS LICENSE | BUSINESS LICENSING DIVISION, 316 N PARK AVE, RM 150<br>HELENA, MT 59623 |
| CITY OF HEMET | BUSINESS LICENSE | 445 EAST FLORIDA AVENUE<br>HEMET, CA 92543-4209 |
| CITY OF HENDERSON | BUSINESS LICENSE | FINANCE DEPARTMENT, BUSINESS LICENSE DIVISION<br>P.O. BOX 95050<br>HENDERSON, NV 89009-5050 |
| CITY OF HENDERSONVILLE | BUSINESS LICENSE | 145 5TH AVE E.<br>HENDERSONVILLE, NC 28792 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CITY OF HENDERSONVILLE | BUSINESS LICENSE | FIRE DEPARTMENT, 632 SUGARLOAF ROAD<br>HENDERSONVILLE, NC 28792 |
| CITY OF HENDERSONVILLE | PERSONAL PROPERTY TAX | PROPERTY TAX OFFICE, 101 MAPLE DRIVE NORTH<br>HENDERSONVILLE, TN 37075 |
| CITY OF HENDERSONVILLE | PERSONAL PROPERTY TAX | TAX COLLECTOR, PO BOX 603536<br>CHARLOTTE, NC 28260-3536 |
| CITY OF HERMITAGE | BUSINESS LICENSE | ATTN:BUSINESS LICENSE TAX, 800 NORTH HERMITAGE ROAD<br>HERMITAGE, PA 16148 |
| CITY OF HIALEAH | BUSINESS LICENSE | OCCUPATIONAL LICENSE DIVISION, P.O. BOX 918661<br>ORLANDO, FL 32891-8661 |
| CITY OF HIGH POINT | BUSINESS LICENSE | REVENUE COLLECTION DIVISION, P.O. BOX 10039<br>211 S. HAMILTON STREET<br>HIGH POINT, NC 27261 |
| CITY OF HILLSBORO | BUSINESS LICENSE | 150 E. MAIN STREET<br>HILLSBORO, OR 97123 |
| CITY OF HOBBS | BUSINESS LICENSE | 200 E. BROADWAY<br>HOBBS, NM 88240 |
| CITY OF HOLLYWOOD | BUSINESS LICENSE | TREASURY SERVICES DIVIDION, RM 103<br>P.O. BOX 229045<br>HOLLYWOOD, FL 33022 |
| CITY OF HOLYOKE | BUSINESS LICENSE | CITY HALL ANNEX, RM  306, 20 KOREAN VETERANS PLAZA<br>HOLYOKE, MA 01040 |
| CITY OF HOMEWOOD | BUSINESS LICENSE | P.O. BOX 59666<br>HOMEWOOD, AL 35259 |
| CITY OF HOPKINSVILLE | PERSONAL PROPERTY TAX | P.O. BOX 707<br>HOPKINSVILLE, KY 42241-0707 |
| CITY OF HORN LAKE | BUSINESS LICENSE | 3101 GOODMAN ROAD WEST<br>HORN LAKE, MS 38637 |
| CITY OF HOT SPRINGS | BUSINESS LICENSE | BILL EDWARDS FIN. SERV. CENTER, 517 AIRPORT ROAD.<br>P.O. BOX 6300<br>HOT SPRINGS, AR 71902-6300 |
| CITY OF HUEYTOWN, | BUSINESS LICENSE | ALABAMA REVENUE DIVISION, 1318 HUEYTOWN ROAD<br>HUEYTOWN, AL 35023 |
| CITY OF HUNTINGTON BEACH | BUSINESS LICENSE | BUSINESS LICENSE, PO BOX 711<br>HUNTINGTON BEACH, CA 92648-0711 |
| CITY OF HYATTSVILLE | BUSINESS LICENSE | 4310 GALLATIN STREET<br>HYATTSVILLE, MD 20781 |
| CITY OF HYATTSVILLE | PERSONAL PROPERTY TAX | OFFICE OF THE TREASURER, 4310 GALLATIN STREET<br>HYATTSVILLE, MD 20781-2050 |
| CITY OF INDEPENDENCE, MISSOURI | BUSINESS LICENSE | LICENSE INSPECTION DIVISION, P. O. BOX 1019<br>INDEPENDENCE, MO 64051-0519 |
| CITY OF IRVINE | BUSINESS LICENSE | BUSINESS LICENSE, ONE CIVIC  CENTER PLAZA<br>P.O. BOX 19575<br>IRVINE, CA 92623-9575 |
| CITY OF JACKSON | PERSONAL PROPERTY TAX | 101 E MAIN STREET STE. 101<br>JACKSON, TN 38301-6207 |
| CITY OF JACKSON TREASURER | INCOME TAX | CITY INCOME TAX-CITY OF JACKSO, 161 W MICHIGAN AVE.<br>JACKSON, MI 49201 |
| CITY OF JACKSONVILLE | BUSINESS LICENSE | #1 MUNICIPAL DRIVE, P.O. BOX 126<br>JACKSONVILLE, AR 72076 |
| CITY OF JACKSONVILLE | BUSINESS LICENSE | CITY CLERK'S OFFICE, 200 WEST DOUGLAS<br>JACKSONVILLE, IL 62650 |
| CITY OF JACKSONVILLE | BUSINESS LICENSE | P.O. BOX 128, 211 JOHNSON BLVD.<br>JACKSONVILLE, NC 28541-0128 |
| CITY OF JERSEY CITY | BUSINESS LICENSE | 280 GROVE STREET , ROOM 101<br>JERSEY CITY , NJ 07302 |
| CITY OF JERSEY CITY | BUSINESS LICENSE | 280 GROVE STREET , ROOM 101<br>JERSEY CITY , NJ 07302 |
| CITY OF JOHNSON CITY | PERSONAL PROPERTY TAX | C/O CITY RECORDER, P.O. BOX 2227<br>JOHNSON CITY, TN 37605-2227 |
| CITY OF JOLIET | BUSINESS LICENSE | OFFICE OF THE CITY CLERK, BUSINESS SERVICES<br>150 WEST JEFFERSON STREET<br>JOLIET, IL 60432 |
| CITY OF JOPLIN-FINANCE DEPT. | BUSINESS LICENSE | 602 S. MAIN STREET<br>JOPLIN, MO 64801 |
| CITY OF KANSAS CITY MO | BUSINESS LICENSE | FINANCE DEPT. REVENUE DIVISION, 414 E 12TH STREET<br>2ND FLOOR<br>KANSAS CITY, MO 64106-2786 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CITY OF KATY | PERSONAL PROPERTY TAX | 5718 SECOND ST.<br>KATY, TX 77493 |
| CITY OF KELSO | BUSINESS LICENSE | 109 ALLEN STREET, P.O. BOX 819<br>KELSO, WA 98626-0078 |
| CITY OF KENNER | BUSINESS LICENSE | OCCUPATIONAL LICENSE DEPT., 1801 WILLIAMS BLVD BLDG. B<br>ROOM 105<br>KENNER, LA 70062 |
| CITY OF KENNER | PERSONAL PROPERTY TAX | TAX DEPARTMENT, 1610 REV. RICHARD WILSON DR.,<br>KENNER, LA 70062 |
| CITY OF KENT | BUSINESS LICENSE | FINANCE DEPARTMENT, 220 FOURTH AVENUE S.<br>KENT, WA 98032-5895 |
| CITY OF KENTWOOD | BUSINESS LICENSE | P.O. BOX 8848<br>KENTWOOD, MI 49518-8848 |
| CITY OF KINGSPORT | PERSONAL PROPERTY TAX | CUSTOMER SERVICE CENTER, 415 BROAD STREET<br>KINGSPORT, TN 37660-4285 |
| CITY OF KNOXVILLE | BUSINESS LICENSE | DEPARTMENT OF FINANCE, PO BOX 1028<br>KNOXVILLE, TN 37901 |
| CITY OF KNOXVILLE | PERSONAL PROPERTY TAX | PROPETY TAX OFFICE, P.O. BOX 15001<br>KNOXVILLE, TN 37901-5001 |
| CITY OF LA CROSSE TREASURER | PERSONAL PROPERTY TAX | TREASURER OFFICE, P.O. BOX 2408<br>LA CROSSE, WI 54602-2408 |
| CITY OF LA MESA | BUSINESS LICENSE | BUSINESS LICENSING, 8130 ALLISON AVENUE<br>LA MESA, CA 91942 |
| CITY OF LA VERGNE | BUSINESS LICENSE | BUSINESS LICENSE DEPARTMENT, 5093 MURFREESBORO ROAD<br>LA VERGNE, TN 37086 |
| CITY OF LAFAYETTE | PERSONAL PROPERTY TAX | P.O. BOX 4024<br>LAFAYETTE, LA 70502-4024 |
| CITY OF LAGRANGE | BUSINESS LICENSE | 200 RIDLEY AVE. RM 109<br>LAGRANGE, GA 30240 |
| CITY OF LAKE CITY | BUSINESS LICENSE | 205 N. MARION AVENUE<br>LAKE CITY, FL 32055 |
| CITY OF LAKE GENEVA | BUSINESS LICENSE | CITY CLERK'S OFFICE, 626 GENEVA STREET<br>LAKE GENEVA, WI 53147 |
| CITY OF LAKE SAINT LOUIS | BUSINESS LICENSE | 200 CIVIC CENTER DRIVE<br>LAKE SAINT LOUIS, MO 63367 |
| CITY OF LAKE WORTH | BUSINESS LICENSE | PERMIT DEPARTMENT, 3805 ADAM GRUBB<br>LAKE WORTH, TX 76135 |
| CITY OF LAKELAND | BUSINESS LICENSE | OCCUPATIONAL LICENSE OFFICE, 228 S MASSACHUSETTS AVE.<br>LAKELAND, FL 33801-5086 |
| CITY OF LAKEWOOD | SALES TAX | REVENUE DIVISION, P.O. BOX 17479<br>LAKEWOOD, CO 80217 |
| CITY OF LAKEWOOD | BUSINESS LICENSE | REVENUE DIVISION, 480 SOUTH ALLISON PKWY<br>LAKEWOOD, CO 80226-3127 |
| CITY OF LANCASTER | BUSINESS LICENSE | 8839 N CEDAR AVE # 212<br>FRESNO, CA 93720 |
| CITY OF LANCASTER | BUSINESS LICENSE | BUSINESS LICENSE SPECIALIST, P.O. BOX 1149<br>LANCASTER, SC 29721-1149 |
| CITY OF LANCASTER | INCOME TAX | INCOME TAX DEPT., PO BOX 128<br>LANCASTER, OH 43130 |
| CITY OF LAPEER | BUSINESS LICENSE | 576 LIBERTY PARK<br>LAPEER, MI 48446 |
| CITY OF LAREDO | PERSONAL PROPERTY TAX | TAX DEPARTMENT, P.O. BOX 6548<br>LAREDO, TX 78042-6548 |
| CITY OF LAREDO HEALTH DEPT. | BUSINESS LICENSE | ENVIRONMENTAL HEALTH SERV. DIV, 2600 CEDAR - P.O. BOX 2337<br>LAREDO, TX 78044-2337 |
| CITY OF LAS CRUCES | SALES TAX | CASHIER'S OFFICE, PO BOX 20000<br>LAS CRUCES, NM 88004 |
| CITY OF LAS CRUCES/CASHIER'S | SALES TAX | OFFICE, PO BOX 20000<br>LAS CRUCES, NM 88004 |
| CITY OF LAS VEGAS | BUSINESS LICENSE | BUSINESS LICENSE RENEWAL, DEPT. OF PLANNING, BUS. LIC.<br>P.O. BOX 748018<br>LOS ANGELES, CA 90074-8018 |
| CITY OF LAS VEGAS | BUSINESS LICENSE | P.O. BOX 748018<br>LOS ANGELES, CA 90074-8018 |
| CITY OF LAWRENCEBURG | BUSINESS LICENSE | P.O. BOX 290<br>LAWRENCEBURG, KY 40342 |
| CITY OF LEAWOOD | BUSINESS LICENSE | ATTN: OCCUPATION LICENSE, 4800 TOWN CENTER<br>LEAWOOD, KS 66211 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CITY OF LEEDS | BUSINESS LICENSE | PO BOX 748089<br>ATLANTA, GA 30374-8089 |
| CITY OF LEE'S SUMMIT | BUSINESS LICENSE | 220 SE GREEN STREET<br>LEE'S SUMMIT, MO 64063 |
| CITY OF LEESVILLE | PERSONAL PROPERTY TAX | 101 WEST LEE STREET<br>LEESVILLE, LA 71446 |
| CITY OF LEHI | BUSINESS LICENSE | 153 NORTH 100 EAST<br>LEHI, UT 84043 |
| CITY OF LEOMINSTER | BUSINESS LICENSE | BOARD OF HEALTH, 25 WEST STREET<br>LEOMINSTER, MA 01453 |
| CITY OF LEOMINSTER | PERSONAL PROPERTY TAX | OFFICE OF TREASURER COLLECTOR, P.O. BOX 791<br>READING, MA 01867 |
| CITY OF LIBERAL | BUSINESS LICENSE | 324 N. KANSAS AVENUE, P.O. BOX 2199<br>LIBERAL, KS 67905 |
| CITY OF LIBERTY | BUSINESS LICENSE | FINANCE DEPT, P.O. BOX 159<br>LIBERTY, MO 64069 |
| CITY OF LILBURN | BUSINESS LICENSE | CITY HALL BUSINESS LICENSE, 340 MAIN STREET<br>LILBURN, GA 30047 |
| CITY OF LILBURN | PERSONAL PROPERTY TAX | PROPERTY TAX DIVISION, 340 MAIN ST.<br>LILBURN, GA 30047 |
| CITY OF LINCOLN CITY | BUSINESS LICENSE | FINANCE DEPT., P.O. BOX 50<br>LINCOLN CITY, OR 97367 |
| CITY OF LITTLETON | SALES TAX | P.O. BOX 1305<br>ENGLEWOOD, CO 80150-1305 |
| CITY OF LIVERMORE | BUSINESS LICENSE | BUSINESS LICENSING DIVISION, 8839 N CEDAR AVE #212<br>FRESNO, CA 93720 |
| CITY OF LOCUST GROVE | BUSINESS LICENSE | ATT: BUSINESS LICENSE, P.O. BOX 900<br>LOCUST GROVE, GA 30248 |
| CITY OF LODI | BUSINESS LICENSE | 8839 N. CEDAR AVE #212<br>FRESNO, CA 93720 |
| CITY OF LOGAN | BUSINESS LICENSE | ATTN: BUSINESS LICENSING, 290 NORTH 100 WEST<br>LOGAN, UT 84321 |
| CITY OF LONDON | BUSINESS LICENSE | 501 S. MAIN STREET<br>LONDON, KY 40741 |
| CITY OF LONE TREE | BUSINESS LICENSE | 9220 KIMMER DRIVE, SUITE 100<br>LONE TREE, CO 80124 |
| CITY OF LONE TREE | SALES TAX | P.O. BOX 17987<br>DENVER, CO 80217-0987 |
| CITY OF LONG BEACH BUSINESS | BUSINESS LICENSE | LICENSE 2ND FLOOR, CITY HALL, 411 W. OCEAN BLVD.<br>LONG BEACH, CA 90802 |
| CITY OF LONGMONT | SALES TAX | SALES/USE TAX RETURN, 350 KIMBARK STREET<br>LONGMONT, CO 80501 |
| CITY OF LOS ANGELES | BUSINESS LICENSE | OFFICE OF FINANCE, P.O. BOX 102654<br>PASADENA, CA 91189 |
| CITY OF LUBBOCK | BUSINESS LICENSE | ENVIRONMENTAL HEALTH SERVICES, P.O. BOX 2000<br>LUBBOCK, TX 79457 |
| CITY OF LYNNWOOD | BUSINESS LICENSE | BUSINESS LICENSE CLERK, P.O. BOX 5008<br>LYNNWOOD, WA 98046-5008 |
| CITY OF MADEIRA | INCOME TAX | 7141 MIAMI AVENUE<br>CINCINNATI, OH 45243-2699 |
| CITY OF MADISONVILLE | PERSONAL PROPERTY TAX | DIRECTOR OF FINANCE, P.O. BOX 1270<br>MADISONVILLE, KY 42431-0026 |
| CITY OF MADISONVILLE-FINANCE | BUSINESS LICENSE | P.O. BOX 1270<br>MADISONVILLE, KY 42431-0026 |
| CITY OF MANCHESTER | BUSINESS LICENSE | OFFICE OF THE CITY CLERK, BUSINESS LICENSE & ENFORCEMENT<br>ONE CITY HALL PLAZA<br>MANCHESTER, NH 03101 |
| CITY OF MAPLEWOOD | BUSINESS LICENSE | CITIZEN SERVICES DEPARTMENT, 1830 COUNTY ROAD B EAST<br>MAPLEWOOD, MN 55109 |
| CITY OF MARSHFIELD | PERSONAL PROPERTY TAX | FINANCE DEPARTMENT, 207 W 6TH ST.<br>MARSHFIELD, WI 54449 |
| CITY OF MARYVILLE | PERSONAL PROPERTY TAX | 412 W. BROADWAY<br>MARYVILLE, TN 37801-4710 |
| CITY OF MCALLEN | PERSONAL PROPERTY TAX | LOCK BOX SERVICE, PO BOX 4350<br>MCALLEN, TX 78502-4350 |
| CITY OF MEDFORD | BUSINESS LICENSE | BOARD OF HEALTH, 85 GEORGE P. HASSETT DR.<br>MEDFORD, MA 02155 |
| CITY OF MEDFORD | BUSINESS LICENSE | BUSINESS LICENSES, 200 S. IVY STREET, 2ND FOOR<br>MEDFORD, OR 97501 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CITY OF MEDFORD, COLLECTOR | PERSONAL PROPERTY TAX | 85 G. P. HASSETT DRIVE<br>MEDFORD, MA 02155 |
| CITY OF MEMPHIS | PERSONAL PROPERTY TAX | TREASURER, P.O. BOX 185<br>MEMPHIS, TN 38101-0185 |
| CITY OF MESA | BUSINESS LICENSE | TAX & LICENSING OFFICE, ATTN: MELISSA PAYNE<br>P.O. BOX 1466<br>MESA, AZ 85211-1466 |
| CITY OF METHUEN | BUSINESS LICENSE | METHUEN HEALTH DEPARTMENT, 41 PLEASANT STREET STE. 203<br>METHUEN, MA 01844 |
| CITY OF METHUEN | BUSINESS LICENSE | OFFICE OF THE CITY CLERK, SEARLES BUILDING RM 112<br>41 PLEASANT STREET<br>METHUEN, MA 01844 |
| CITY OF METHUEN | PERSONAL PROPERTY TAX | P.O. BOX 397<br>MEDFORD, MA 02155 |
| CITY OF MIAMI | BUSINESS LICENSE | P.O. BOX 71234<br>CHARLOTTE, NC 28272 |
| CITY OF MIDDLESBORO | INCOME TAX | PO BOX 756<br>MIDDLESBORO, KY 40965 |
| CITY OF MIDLAND | BUSINESS LICENSE | 333 W ELLSWORTH<br>MIDLAND, MI 48640 |
| CITY OF MILFORD | BUSINESS LICENSE | PLANNING & ZONING DEPARTMENT, 745 CENTER STREET<br>MILFORD, OH 45150 |
| CITY OF MILLBROOK | BUSINESS LICENSE | BUSINESS LICENSE DIVISION, P.O. BOX 630<br>MILLBROOK, AL 36054 |
| CITY OF MILLEDGEVILLE | PERSONAL PROPERTY TAX | P.O. BOX 1900<br>MILLEDGEVILLE, GA 31059-1900 |
| CITY OF MILLEDGEVILLE | BUSINESS LICENSE | P.O. BOX 1900<br>MILLEDGEVILLE, GA 31059-1900 |
| CITY OF MISSOULA | BUSINESS LICENSE | 435 RYMAN STREET<br>MISSOULA, MT 59802-4297 |
| CITY OF MOBILE REVENUE DEPT. | BUSINESS LICENSE | DEPT.#1530, P.O. BOX 11407<br>BIRMINGHAM, AL 35246-1530 |
| CITY OF MONROE | BUSINESS LICENSE | P.O. BOX 123<br>MONROE, LA 71210-0123 |
| CITY OF MONROE | INCOME TAX | P.O. BOX 629<br>MONROE, OH 45050-0629 |
| CITY OF MONTEREY | BUSINESS LICENSE | 735 PACIFIC STREET SUITE A<br>MONTEREY, CA 93940 |
| CITY OF MONTGOMERY | BUSINESS LICENSE | LICENSE AND REVENUE DIVISION, P O BOX 5070<br>MONTGOMERY, AL 36103-5070 |
| CITY OF MORGANTON | PERSONAL PROPERTY TAX | P.O. BOX 3448<br>MORGANTON, NC 28680-3448 |
| CITY OF MORRISTOWN | PERSONAL PROPERTY TAX | P.O. BOX 1654<br>MORRISTOWN, TN 37816-1654 |
| CITY OF MORROW | PERSONAL PROPERTY TAX | 1500 MORROW ROAD<br>MORROW, GA 30260-1654 |
| CITY OF MT. JULIET | PERSONAL PROPERTY TAX | P.O. BOX 618<br>MT. JULIET, TN 37121-0618 |
| CITY OF MURFREESBORO | PERSONAL PROPERTY TAX | CITY TAXX COLLECTOR, PO BOX 1139<br>MURFREESBORO, TN 37133-1139 |
| CITY OF MUSCLE SHOALS | BUSINESS LICENSE | P.O. BOX 2624<br>MUSCLE SHOALS, AL 35662 |
| CITY OF MUSKEGON | INCOME TAX | P.O. BOX 29<br>MUSKEGON, MI 49443-0029 |
| CITY OF NAPLES | BUSINESS LICENSE | OCCUPATIONAL LICENSE DIVSION, 735 EIGHTH STREET SOUTH<br>NAPLES, FL 34102-6703 |
| CITY OF NATCHITOCHES TAX COMM | BUSINESS LICENSE | P.O. BOX 639<br>NATCHITOCHES, LA 71458-0639 |
| CITY OF NATCHITOCHES TAX COMM | PERSONAL PROPERTY TAX | P.O. BOX 639<br>NATCHITOCHES, LA 71458-0639 |
| CITY OF NATIONAL CITY | BUSINESS LICENSE | BUSINESS LICENSING, 8839 N CEDAR AVE #212<br>FRESNO, CA 93720-1832 |
| CITY OF NEW ORLEANS | SALES TAX | BUREAU OF REVENUE, P.O. BOX 61840<br>NEW ORLEANS, LA 70161-1840 |
| CITY OF NEW ORLEANS | PERSONAL PROPERTY TAX | DEPARTMENT 165025, P.O.BOX 62600<br>NEW ORLEANS, LA 70162-2600 |
| CITY OF NEW PHILADELPHIA | INCOME TAX | INCOME TAX DEPT., 150 E. HIGH AVENUE, SUITE 041<br>NEW PHILADELPHIA, OH 44663 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CITY OF NEWNAN | BUSINESS LICENSE | FINANCE DEPARTMENT, 25 LAGRANGE STREET<br>P.O. BOX 1193<br>NEWNAN, GA 30264 |
| CITY OF NEWNAN | PERSONAL PROPERTY TAX | FINANCE DEPARTMENT, P.O. BOX 1193<br>NEWNAN, GA 30264 |
| CITY OF NEWPORT | BUSINESS LICENSE | DEPT. OF FINANCE, LICNESE DIV., P.O. BOX 1090<br>NEWPORT, KY 41071-0090 |
| CITY OF NEWPORT | PERSONAL PROPERTY TAX | P.O. BOX 1090<br>NEWPORT, KY 41071 |
| CITY OF NEWPORT BEACH | BUSINESS LICENSE | REVENUE DIVISION, P.O. BOX 4999<br>WHITTIER, CA 90607-4999 |
| CITY OF NEWPORT NEWS | BUSINESS LICENSE | COMMISSIONER OF THE REVENUE, BUSINESS LICENSE DEPARTMENT<br>2400 WASHINGTON AVENUE<br>NEWPORT NEWS, VA 23607 |
| CITY OF NEWPORT NEWS | PERSONAL PROPERTY TAX | MARTY G. EUBANK, P.O. BOX 975<br>NEWPORT NEWS, VA 23607-0975 |
| CITY OF NILES | INCOME TAX | INCOME TAX DEPT., 34 W. STATE STREET<br>NILES, OH 44446 |
| CITY OF NORFOLK, TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 749456<br>ATLANTA, GA 30374 |
| CITY OF NORTH AUGUSTA | PERSONAL PROPERTY TAX | 100 GEORGIA AVENUE<br>NORTH AUGUSTA, SC 29841 |
| CITY OF NORTH AUGUSTA | BUSINESS LICENSE | BUSINESS LICENSE, 100 GEORGIA AVENUE<br>NORTH AUGUSTA, SC 29841 |
| CITY OF NORTH BEND | BUSINESS LICENSE | 920 SE CEDAR FALLS WAY<br>NORTH BEND, WA 98045 |
| CITY OF NORTH LAS VEGAS | BUSINESS LICENSE | 2250 N. LAS VEGAS BLVD., SUITE 110<br>NORTH LAS VEAS, NV 89030 |
| CITY OF NORTHPORT | BUSINESS LICENSE | 3500 MCFARLAND BOULEVARD, P.O. BOX 569<br>NORTHPORT, AL 35476 |
| CITY OF NORWOOD | INCOME TAX | TAX COMMISSIIONER, 4645 MONTGOMERY ROAD<br>NORWOOD, OH 45212 |
| CITY OF NOVATO | BUSINESS LICENSE | 8839 N. CEDAR AVE #212<br>FRESNO, CA 93720-1832 |
| CITY OF NOVI | PERSONAL PROPERTY TAX | TAX PROCESSING, DRAWER 67<br>P.O. BOX 33321<br>DETROIT, MI 48232-5321 |
| CITY OF OAK GROVE | PERSONAL PROPERTY TAX | 8505 PEMBROKE-OAK GROVE RD., P.O. BOX 250<br>OAK GROVE, KY 42262-0250 |
| CITY OF OAK GROVE | BUSINESS LICENSE | P.O. BOX 250<br>OAK GROVE, KY 42262 |
| CITY OF OAKWOOD | BUSINESS LICENSE | P.O. BOX 99, 4035 WALNUT CIRLCLE<br>OAKWOOD, GA 30566 |
| CITY OF OCALA | BUSINESS LICENSE | GROWTH MANAGEMENT DEPT., 201 SE 3RD STREET (2ND FLOOR)<br>OCALA, FL 34471 |
| CITY OF OLYMPIA | BUSINESS LICENSE | P.O BOX 1967<br>OLYMPIA , WA 98507-1967 |
| CITY OF ONTARIO | BUSINESS LICENSE | BUSINESS LICENSING DIVISION, PO BOX 3247<br>ONTARIO, CA 91761 |
| CITY OF OPELOUSAS | BUSINESS LICENSE | ATTN: OCCUPATIONAL LICENSE, P.O. BOX 1879<br>OPELOUSAS, LA 70570 |
| CITY OF ORANGE CITY | BUSINESS LICENSE | 229 E. GRAVES AVE.<br>ORANGE CITY, FL 32763 |
| CITY OF OREM | BUSINESS LICENSE | ADMINSTRATIVE SERVICES DEPT., 56 NORTH STATE STREET<br>OREM, UT 84057 |
| CITY OF ORLANDO | BUSINESS LICENSE | POST OFFICE BOX 4990<br>ORLANDO, FL 32802-4990 |
| CITY OF OSAGE BEACH | BUSINESS LICENSE | 1000 CITY PARKWAY<br>OSAGE BEACH, MO 65065 |
| CITY OF OSHKOSH | BUSINESS LICENSE | INSPECTIONS, RM. 205 CITY HALL<br>P.O. BOX 1130<br>OSHKOSH, WI 54903-1130 |
| CITY OF OTTAWA | BUSINESS LICENSE | 301 W MADISON STREET<br>OTTAWA, IL 61350 |
| CITY OF OXNARD | BUSINESS LICENSE | LICENSE SERVICES, 214 SOUTH C ST.<br>OXNARD, CA 93030-5790 |
| CITY OF PADUCAH | PERSONAL PROPERTY TAX | FINANCE DEPT., P.O. BOX 9001241<br>LOUISVILLE, KY 40290-1241 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CITY OF PADUCAH | BUSINESS LICENSE | P.O. BOX 9001241<br>LOUISVILLE, KY 40290-1241 |
| CITY OF PALM DESERT | BUSINESS LICENSE | 8839 N CEDAR AVE #212<br>FRESNO, CA 93720-1832 |
| CITY OF PALMHURST | BUSINESS LICENSE | 4417 N. SHARY ROAD<br>PALMHURST, TX 78573 |
| CITY OF PANAMA CITY BEACH | SALES TAX | 116 S. ARNOLD ROAD<br>PANAMA CITY BEACH, FL 32413 |
| CITY OF PANAMA CITY BEACH | BUSINESS LICENSE | BUSINESS TAX, 116 S. ARNOLD ROAD<br>PANAMA CITY BEACH, FL 32413 |
| CITY OF PARMA | INCOME TAX | INCOME TAX DEPT., P.O. BOX 94734<br>CLEVELAND, OH 44101-4734 |
| CITY OF PEABODY | BUSINESS LICENSE | CITY HALL, 24 LOWELL STREET<br>PEABODY, MA 01960 |
| CITY OF PEABODY | PERSONAL PROPERTY TAX | P.O. BOX 3047<br>PEABODY, MA 01961-3047 |
| CITY OF PEACHTREE | BUSINESS LICENSE | 151 WILLOWBEND ROAD<br>PEACHTREE CITY, GA 30269 |
| CITY OF PEACHTREE CORNERS | BUSINESS LICENSE | CITY HALL, 310 TECHNOLOGH PKWY<br>PEACHTREE CORNERS, GA 30092 |
| CITY OF PEARL | BUSINESS LICENSE | PO BOX 5948<br>PEARL, MS 39288 |
| CITY OF PEMBROKE PINES | BUSINESS LICENSE | LOCAL BUSINESS TAX OFFICE, 601 CITY CENTER WAY<br>LBTR-4TH FLOOR<br>PEMBROKE PINES, FL 33025 |
| CITY OF PEORIA | BUSINESS LICENSE | SALES TAX DIVISION, 8401 W. MONROE STREET<br>2ND FLOOR<br>PEORIA, AZ 85345 |
| CITY OF PEORIA | SALES TAX | SALES TAX SECTION, 8401 W. MONROE STREET<br>PEORIA, AZ 85345 |
| CITY OF PERRYSBURG | INCOME TAX | TAX ADMINISTRATOR, P.O. BOX 490<br>PERRYSBURG, OH 43552-0490 |
| CITY OF PFLUGERVILLE | BUSINESS LICENSE | PLANNING DEPARTMENT, 100 W. MAIN STREET<br>PFLUGERVILLE, TX 78691 |
| CITY OF PHILADELPHIA | BUSINESS LICENSE | DEPT. OF LICENSES & INSPECTION, MUNICIPAL SERV. BUILDING<br>1401 JOHN F. KENNEDY BLVD.<br>PHILADELPHIA, PA 19102 |
| CITY OF PHILADELPHIA PIONEER | INCOME TAX | LOCKBOX#1687, 401 MARKET STREET<br>PHILADELPHIA, PA 19178 |
| CITY OF PLANTATION | BUSINESS LICENSE | P.O. BOX 19270<br>PLANTATION, FL 33318-9270 |
| CITY OF POOLER | BUSINESS LICENSE | 100 SW HWY. 80<br>POOLER, GA 31322 |
| CITY OF PORT ORANGE | BUSINESS LICENSE | CODE COMPLIANCE/BUS TAX, 1000 CITY CENTER CIRCLE<br>PORT ORANGE, FL 32129 |
| CITY OF PORTAGE | PERSONAL PROPERTY TAX | TREASURY OFFICE, 7900 S. WESTNEDGE AVE.<br>PORTAGE, MI 49002-5160 |
| CITY OF PORTLAND | INCOME TAX | 111 SW COLUMBIA STREET, 6TH FLOOR<br>PORTLAND, OR 97201-5840 |
| CITY OF POST FALLS | BUSINESS LICENSE | 408 N SPOKANE STREET<br>POST FALLS, ID 83854 |
| CITY OF PRESCOTT | BUSINESS LICENSE | 201 S. CORTEZ<br>PRESCOTT, AZ 86303 |
| CITY OF PRESCOTT | SALES TAX | P.O. BOX 2077<br>PRESCOTT, AZ 86302-2077 |
| CITY OF PRESQUE ISLE | PERSONAL PROPERTY TAX | 12 SECOND STREET<br>PRESQUE ISLE, ME 04769-2459 |
| CITY OF PROVIDENCE | BUSINESS LICENSE | BUREAU OF LICENSES<br>CITY HALL PROVIDENCE, RI 02903 |
| CITY OF PUEBLO | SALES TAX | DEPARTMENT OF FINANCE, P. O. BOX 1427<br>PUEBLO, CO 81002-1427 |
| CITY OF PUYALLUP | BUSINESS LICENSE | P.O. BOX 314<br>SEAHURST, WA 98062 |
| CITY OF RACINE TAX PAYMENTS | PERSONAL PROPERTY TAX | BIN 88661<br>MILWAUKEE, WI 53288-0661 |
| CITY OF RALEIGH REVENUE | BUSINESS LICENSE | SERVICES-AR, P.O.BOX 590<br>RALEIGH, NC 27602-0590 |
| CITY OF RANCHO CORDOVA | BUSINESS LICENSE | 2729 PROSPECT PARK DRIVE<br>RANCHO CORDOVA, CA 95670 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CITY OF RANCHO CUCAMONGA | BUSINESS LICENSE | 10500 CIVIC CENTER DRIVE<br>RANCHO CUCAMONGA, CA 91730 |
| CITY OF RED BLUFF | BUSINESS LICENSE | 555 WASHINGTON STREET<br>RED BLUFF, CA 96080 |
| CITY OF REDMOND | BUSINESS LICENSE | 411 SW 9TH STREET<br>REDMOND, OR 97756 |
| CITY OF REDMOND | BUSINESS LICENSE | BUSINESS LICENSES, P.O. BOX 97010 MS 1SCS<br>REDMOND, WA 98073 |
| CITY OF REDONDO BEACH | BUSINESS LICENSE | ATTN: CASHIERS OFFICE, P.O. BOX 270<br>REDONDO BEACH, CA 90277-0270 |
| CITY OF REIDSVILLE | BUSINESS LICENSE | FINANCE DEPARTMENT, 230 W MOREHEAD STREET<br>REIDSVILLE, NC 27320 |
| CITY OF RENO | BUSINESS LICENSE | BUSINESS LICENSE DIVISION, 1 EAST FIRST STREET, 2ND FLOOR<br>P.O. BOX 1900<br>RENO, NV 89505 |
| CITY OF RENO | BUSINESS LICENSE | BUSINESS LICENSE RENEWALS, PO BOX 1900<br>RENO, NV 89505 |
| CITY OF REXBURG | BUSINESS LICENSE | 35 N 1ST EAST<br>REXBURG, ID 83440 |
| CITY OF RIALTO | BUSINESS LICENSE | 150 S. PALM AVE.<br>RIALTO, CA 92376 |
| CITY OF RICE LAKE | PERSONAL PROPERTY TAX | 30 E EAU CLAIRE ST<br>RICE LAKE, WI 54868 |
| CITY OF RICE LAKE | BUSINESS LICENSE | 30 E. EAU CLAIRE ST.<br>RICE LAKE, WI 54868 |
| CITY OF RICHMOND | BUSINESS LICENSE | DIRECTOR OF FINANCE, P.O. BOX 1268<br>RICHMOND, KY 40476 |
| CITY OF RICHMOND | BUSINESS LICENSE | FINANCE DEPARTMENT, P.O. BOX 4046<br>RICHMOND, CA 94804 |
| CITY OF RICHMOND | INCOME TAX | FINANCE DEPARTMENT, P.O. BOX 1268<br>RICHMOND, KY 40476 |
| CITY OF RICHMOND | PERSONAL PROPERTY TAX | FINANCE DEPT., P.O. BOX 1268<br>RICHMOND, KY 40476-1268 |
| CITY OF RICHMOND HEIGHTS | BUSINESS LICENSE | 1330 BIG BEND BLVD<br>RICHMOND HEIGHTS, MO 63117 |
| CITY OF RIO RANCHO | BUSINESS LICENSE | OFFICE OF THE CITY CLERK, 3200 CIVIC CENTER CIRCLE NE<br>SUITE #150<br>RIO RANCHO, NM 87144 |
| CITY OF ROANOKE | BUSINESS LICENSE | COMMISSIONER OF THE REVENUE, 215 CHURCH AVE SW ROOM 251<br>ROANOKE, VA 24011 |
| CITY OF ROCK HILL | BUSINESS LICENSE | PLANNING & DEVELOPMENT DEPT., P.O. BOX 11706<br>ROCK HILL, SC 29730 |
| CITY OF ROCKY MOUNT | PERSONAL PROPERTY TAX | P. O. BOX 1180<br>ROCKY MOUNT, NC 27802 |
| CITY OF ROGERS | BUSINESS LICENSE | CITY CLERKS OFFICE, 301 W. CHESTNUT<br>ROGERS, AR 72756 |
| CITY OF ROSEVILLE | BUSINESS LICENSE | BUSINESS LICENSING, 8839 N CEDAR AVE #212<br>FRESNO, CA 93720-1832 |
| CITY OF ROSEVILLE | BUSINESS LICENSE | CITY CLERK'S OFFICE, 29777 GRATIOT AVE<br>ROSEVILLE, MI 48066 |
| CITY OF SACRAMENTO | BUSINESS LICENSE | REVENUE DIVISION, 915 I STREET RM 1214<br>SACRAMENTO, CA 95814 |
| CITY OF SAFFORD | BUSINESS LICENSE | BUSINESS LICENSING, PO BOX 272<br>SAFFORD, AZ 85548 |
| CITY OF SAGINAW | BUSINESS LICENSE | P.O. BOX 79070<br>SAGINAW, TX 76179 |
| CITY OF SALISBURY | PERSONAL PROPERTY TAX | FINANCE DEPARTMENT - TAX, 125 N. DIVISION STREET<br>SALISBURY, MD 21801 |
| CITY OF SAN ANTONIO | BUSINESS LICENSE | FINANCIAL SERVICES DIVISION, REVENUE COLLECTIONS<br>P.O. BOX 60<br>SAN ANTONIO, TX 78291-0060 |
| CITY OF SAN DIEGO | BUSINESS LICENSE | OFFICE OF THE CITY TREASURER, BUSINESS TAX PROGRAM<br>P.O. BOX 121536<br>SAN DIEGO, CA 92112-1536 |
| CITY OF SAN DIMAS | BUSINESS LICENSE | 8839 N. CEDAR AVE #212<br>FRESNO, CA 93720 |
| CITY OF SAN JOSE | BUSINESS LICENSE | BUSINESS TAX & REG PERMIT, DEPT# 34370<br>PO BOX 884370<br>LOS ANGELES, CA 90088-4370 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CITY OF SAN LUIS | BUSINESS LICENSE | BUSINESS LICENSE DIVISION, PO BOX 3750<br>SAN LUIS, AZ 85349 |
| CITY OF SAN RAFAEL | BUSINESS LICENSE | BUSINESS LICENSE DIVISION, 1400 5TH AVENUE<br>SAN RAFAEL, CA 94901 |
| CITY OF SANFORD | PERSONAL PROPERTY TAX | 919 MAIN STREET<br>SANFORD, ME 04073 |
| CITY OF SANTA CLARA | BUSINESS LICENSE | MUNICIPAL SERVICES DIVISION, 1500 WARBURTON AVENUE<br>SANTA CLARA, CA 95050-3796 |
| CITY OF SANTA FE | SALES TAX | ATTN: CASHIERS, P.O. BOX 909<br>SANTA FE, NM 87504 |
| CITY OF SANTA MARIA | BUSINESS LICENSE | 206 EAST COOK STREET<br>SANTA MARIA, CA 93454 |
| CITY OF SANTA ROSA | BUSINESS LICENSE | BUSINESS TAX SUPPORT CENTER, 8839 N CEDAR AVE. #212<br>FRESNO, CA 93720 |
| CITY OF SAPULPA | BUSINESS LICENSE | 425 EAST DEWEY AVE<br>SAPULPA, OK 74066 |
| CITY OF SARATOGA SPRINGS | BUSINESS LICENSE | 1307 N COMMERCE DRIVE STE #200<br>SARATOGA SPRINGS, UT 84045 |
| CITY OF SAVANNAH | BUSINESS LICENSE | REVENUE DEPARTMENT, 132 E. BROUGHTON ST.<br>P.O. BOX 1228<br>SAVANNAH, GA 31402 |
| CITY OF SCOTTSDALE | SALES TAX | P.O. BOX 1600<br>SCOTTSDALE, AZ 85252-1600 |
| CITY OF SCOTTSDALE | BUSINESS LICENSE | TAX AND LICENSE, P.O. BOX 1570<br>SCOTTSDALE, AZ 85252-1570 |
| CITY OF SEASIDE | BUSINESS LICENSE | 989 BROADWAY<br>SEASIDE, OR 97138 |
| CITY OF SEATTLE | BUSINESS LICENSE | DEPARTMENT OF FINANCE, AND ADMINISTRATIVE SERVICES<br>P.O. BOX 34904<br>SEATTLE, WA 98124-1904 |
| CITY OF SEATTLE | BUSINESS LICENSE | LICENSING & TAX ADMINISTRATION, P.O. BOX 34907<br>SEATTLE, WA 98124-1907 |
| CITY OF SENECA | BUSINESS LICENSE | FINANCE OFFICE, P.O. BOX 4773<br>SENECA, SC 29679 |
| CITY OF SHEBOYGAN | BUSINESS LICENSE | BUILDING INSPECTION DEPT., CITY HALL<br>828 CENTER AVENUE<br>SHEBOYGAN, WI 53081 |
| CITY OF SHEBOYOGAN | PERSONAL PROPERTY TAX | SHEBOYGAN COUNTY TREASURER, 828 CENTER AVE SUITE 205<br>SHEBOYGAN, WI 53081 |
| CITY OF SHREVEPORT | PERSONAL PROPERTY TAX | REVENUE DIVISION, P.O. BOX 30040<br>SHREVEPORT, LA 71130-0040 |
| CITY OF SHREVEPORT | BUSINESS LICENSE | REVENUE DIVISION, P O BOX 30168<br>SHREVEPORT, LA 71130-0168 |
| CITY OF SIERRA VISTA | BUSINESS LICENSE | 1011 N. CORONADO DRIVE<br>SIERRA VISTA, AZ 85635 |
| CITY OF SIMI VALLEY | BUSINESS LICENSE | BUSINESS SUPPORT CENTER, 8839 N CEDAR AVE #212<br>FRESNO, CA 93720 |
| CITY OF SIMPSONVILLE | INCOME TAX | PO BOX 378<br>SIMPSONVILLE, KY 40067 |
| CITY OF SLIDELL | BUSINESS LICENSE | OCCUPATIONAL LICENSE, 2045 SECOND ST., STE 214<br>P.O. BOX 828<br>SLIDELL, LA 70459 |
| CITY OF SODDY-DAISY | BUSINESS LICENSE | 9835 DAYTON PIKE<br>SODDY-DAISY, TN 37379 |
| CITY OF SOUTH CHARLESTON | BUSINESS LICENSE | PO BOX 8597<br>SOUTH CHARLESTON, WV 25303 |
| CITY OF SOUTH FULTON | BUSINESS LICENSE | BUSINESS LICENSE DEPARTMENT, 5440 FULTON INDUSTRIAL BLVD.<br>ATLANTA, GA 30336 |
| CITY OF SOUTH PORTLAND | PERSONAL PROPERTY TAX | FINANCE DEPARTMENT, PO BOX 9422<br>SOUTH PORTLAND, ME 04116-9422 |
| CITY OF SOUTHAVEN | BUSINESS LICENSE | 8710 NORTHWEST DRIVE<br>SOUTHAVEN, MS 38671 |
| CITY OF SPANISH FORK | BUSINESS LICENSE | BUSINESS LICENSING, 40 SOUTH MAIN STREET<br>SPANISH FORK, UT 84660 |
| CITY OF SPANISH FORT | BUSINESS LICENSE | 7361 SPANISH FORT BLVD.<br>SPANISH FORT, AL 36527 |
| CITY OF SPARKS | BUSINESS LICENSE | 431 PRATER WAY<br>SPARKS, NV 89432 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CITY OF SPARTANBURG, S.C | BUSINESS LICENSE | P.O. BOX 1749<br>SPARTANBURG, SC 29304 |
| CITY OF SPRINGDALE | INCOME TAX | TAX DEPARTMENT, 11700 SPRINGFIELD PIKE<br>SPRINGDALE, OH 45246 |
| CITY OF SPRINGFIELD | BUSINESS LICENSE | CITY OF CLERK'S OFFICE, 405 N. MAIN STREET<br>SPRINGFIELD, TN 37172 |
| CITY OF SPRINGFIELD | BUSINESS LICENSE | LICENSE DIVISION, P.O. BOX 8368<br>SPRINGFIELD, MO 65801-8368 |
| CITY OF SPRINGFIELD | PERSONAL PROPERTY TAX | OFFICE OF THE TAX COLLECTOR, P.O. BOX 4124<br>WOBURN, MA 01888-4124 |
| CITY OF SPRINGFIELD | BUSINESS LICENSE | SEALER OF WEIGHTS & MEASURES, E BLVD.- 70 TAPLEY STREET<br>SPRINGFIELD, MA 01104 |
| CITY OF SPRINGVILLE | BUSINESS LICENSE | BUSINESS LICENSING DEPT., 110 SOUTH MAIN<br>SPRINGVILLE, UT 84663 |
| CITY OF ST. GEORGE | BUSINESS LICENSE | 175 EAST 200 NORTH<br>ST. GEORGE, UT 84770 |
| CITY OF ST. MATTHEWS | BUSINESS LICENSE | BUSINESS LICENSE DEPARTMENT, P.O. BOX 7097<br>LOUISVILLE, KY 40257-0097 |
| CITY OF ST. PETERS | BUSINESS LICENSE | PO BOX 9<br>ST. PETERS, MO 63376 |
| CITY OF STARKVILLE | BUSINESS LICENSE | OFFICE OF THE CITY CLERK, 110 WEST MAIN STREET<br>STARKVILLE, MS 39759-2944 |
| CITY OF STATESBORO | PERSONAL PROPERTY TAX | P.O. BOX 348<br>STATESBORO, GA 30459-0348 |
| CITY OF STERLING HEIGHTS | BUSINESS LICENSE | ATTN: BUSINESS LICESING, 40555 UTICA ROAD<br>STERLING HEIGHTS, MI 48311 |
| CITY OF STERLING HEIGHTS | PERSONAL PROPERTY TAX | P.O. BOX 55000<br>DETROIT, MI 48255-2962 |
| CITY OF STONECREST | BUSINESS LICENSE | BUSINESS OCCUPATIONAL TAX CERT, 3120 STONECREST BLVD<br>1ST FLOOR, SUITE 190<br>STONECREST, GA 30038 |
| CITY OF SUNRISE | BUSINESS LICENSE | BUSINESS TAX OFFICE, 10770 WEST OAKLAND PARK<br>BOULEVARD<br>SUNRISE, FL 33351 |
| CITY OF SURPRISE | BUSINESS LICENSE | ATTN: REVENUE DIVIISION, 16000 N. CIVIC CENTER PLAZA<br>SURPRISE, AZ 85374-7470 |
| CITY OF SWEETWATER | BUSINESS LICENSE | BUILDING DEPARTMENT, 1701 NW 112 AVE STE. 102<br>SWEETWATER, FL 33172 |
| CITY OF SWEETWATER | BUSINESS LICENSE | BUSINESS TAX DEPARTMENT, 1701 NW 112 AVE #102<br>SWEETWATER, FL 33172 |
| CITY OF TACOMA | BUSINESS LICENSE | DEPARTMENT OF FINANCE, TAX & LICENSE DIVISION<br>P.O. BOX 11640<br>TACOMA, WA 98411-6640 |
| CITY OF TALLAHASSEE | BUSINESS LICENSE | OCCUPATIONAL LICENSING, 300 S. ADAMS STREET<br>TALLAHASSEE, FL 32301 |
| CITY OF TAUNTON | BUSINESS LICENSE | BOARD OF HEALTH, 45 SCHOOL STREET<br>TAUNTON, MA 02780-3212 |
| CITY OF TAYLOR | PERSONAL PROPERTY TAX | MICHELLE TACCO TREASURER, PO BOX 335<br>TAYLOR, MI 48180-0335 |
| CITY OF TAYLOR DEPARTMENT OF | BUSINESS LICENSE | BUILDING & SAFETY, 23555 GODDARD ROAD<br>TAYLOR, MI 48180 |
| CITY OF TAYLORSVILLE | BUSINESS LICENSE | COMMUNITY DEVELOPMENT DEPT., 2600 WEST TAYLORSVILLE BLVD.<br>TAYLORSVILLE, UT 84129 |
| CITY OF TEMECULA | BUSINESS LICENSE | ATTN: BUSINESS LICENSE, 41000 MAIN STREET<br>TEMECULA, CA 92590 |
| CITY OF TEMPE | BUSINESS LICENSE | P.O. BOX 29618<br>PHOENIX, AZ 85038 |
| CITY OF TEMPE | SALES TAX | TAX AND LICENSE DIVISION, FORMS PROCESSING CENTER<br>P.O. BOX 29618<br>PHOENIX, AZ 85038-9618 |
| CITY OF THORNTON | SALES TAX | PO BOX 910222<br>DENVER, CO 80291-0222 |
| CITY OF TOCCOA | BUSINESS LICENSE | 92 NORTH ALEXANDER STREET<br>TOCCOA, GA 30577 |
| CITY OF TOCCOA | PERSONAL PROPERTY TAX | TAX DEPARTMENT, P.O. BOX 579<br>TOCCOA, GA 30577-1409 |
| CITY OF TORRANCE | BUSINESS LICENSE | REVENUE DIVISION, 3031 TORRANCE BLVD.<br>TORRANCE, CA 90503 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CITY OF TRACY | BUSINESS LICENSE | BUSINESS SUPPORT CENTER, 8839 N. CEDAR AVE #212<br>FRESNO, CA 93720 |
| CITY OF TROY | BUSINESS LICENSE | LICENSING DEPARTMENT, P.O. BOX 549<br>TROY, AL 36081 |
| CITY OF TROY-TAX | PERSONAL PROPERTY TAX | PO BOX 554754<br>DETROIT, MI 48255-4754 |
| CITY OF TRUSSVILLE | BUSINESS LICENSE | 131 MAIN STREET, P.O. BOX 159<br>TRUSSVILLE, AL 35173 |
| CITY OF TUALATIN | BUSINESS LICENSE | 18880 SW MARTINAZZI AVE<br>TUALATIN, OR 97062 |
| CITY OF TUCKER | BUSINESS LICENSE | 1975 LAKESIDE PKWY., STE. 350<br>TUCKER, GA 30084 |
| CITY OF TUCSON | SALES TAX | FINANCE DIRECTOR, P.O. BOX 27320<br>TUCSON, AZ 85726-7320 |
| CITY OF TUKWILA | BUSINESS LICENSE | 6200 SOUTHCENTER BOULEVARD<br>TUKWILA, WA 98188-2599 |
| CITY OF TULARE | BUSINESS LICENSE | 411 E. KERN AVE SUITE F<br>TULARE, CA 93274 |
| CITY OF TULLAHOMA | PERSONAL PROPERTY TAX | P.O. BOX 807<br>TULLAHOMA, TN 37388 |
| CITY OF TUPELO-TAX DEPARTMENT | BUSINESS LICENSE | P.O. BOX 1485<br>TUPELO, MS 38802-1485 |
| CITY OF TURLOCK | BUSINESS LICENSE | 156 S. BROADWAY SUITE 114<br>TURLOCK, CA 95380-5454 |
| CITY OF TUSTIN | BUSINESS LICENSE | 300 CENTENNIAL WAY<br>TUSTIN, CA 92780 |
| CITY OF UNION GAP | BUSINESS LICENSE | P.O. BOX 3008<br>UNION GAP, WA 98903-0008 |
| CITY OF UNIONVILLE | PERSONAL PROPERTY TAX | 1611 GRANT, P.O. BOX 255<br>UNIONVILLE, MO 63565 |
| CITY OF VACAVILLE | BUSINESS LICENSE | 650 MERCHANT STREET, P.O. BOX 6178<br>VACAVILLE, CA 95696-6178 |
| CITY OF VALDOSTA | BUSINESS LICENSE | P O BOX 1125<br>VALDOSTA, GA 31603 |
| CITY OF VALPARAISO | BUSINESS LICENSE | VALPARAISO FIRE DEPARTMENT, 2605 CUMBERLAND DR.<br>VALPARAISO, IN 46383 |
| CITY OF VAN BUREN | BUSINESS LICENSE | 1003 BROADWAY<br>VAN BUREN, AR 72956 |
| CITY OF VENTURA | BUSINESS LICENSE | BUSINESS TAX OFFICE, 501 POLI ST. RM 107<br>VENTURA, CA 93001 |
| CITY OF VICKSBURG | BUSINESS LICENSE | PRIVILEGE LICENSE DEPARTMENT, P.O. BOX 150<br>VICKSBURG, MS 39181 |
| CITY OF VIENNA | BUSINESS LICENSE | OFFICE OF THE TREASURER, P.O. BOX 5097<br>VIENNA, WV 26105 |
| CITY OF VILLA RICA | BUSINESS LICENSE | OFFICE OF COMMUNITY DEVEL., 571 W BANKHEAD HWY.<br>VILLA RICA, GA 30180 |
| CITY OF VINELAND | BUSINESS LICENSE | DEPARTMENT OF LINCESES & INSP., 640 E. WOOD STREET<br>P.O. BOX 1508<br>VINELAND, NJ 08362-1508 |
| CITY OF VIRGINIA BEACH | BUSINESS LICENSE | COMMISSIONER OF THE REVENUE, 2401 COURTHOUSE DRIVE<br>VIRGINIA BEACH, VA 23456-9002 |
| CITY OF VIRGINIA BEACH | PERSONAL PROPERTY TAX | V. LEIGH HENDERSON, TREASURER, MUNICIPAL CENTER-BUILDING 1<br>2401 COURTHOUSE DRIVE<br>VIRGINIA BEACH, VA 23456-9018 |
| CITY OF VIRGINIA BEACH, | BUSINESS LICENSE | TREASURER FIRE MARSHAL'S, OFFICE FCP<br>2408 COURTHOUSE DRIVE<br>VIRGINIA BEACH, VA 23456-9065 |
| CITY OF VISTA | BUSINESS LICENSE | ATTN:BUSINESS LICENSING OFFICE, 200 CIVIC CENTER DRIVE<br>VISTA, CA 92084 |
| CITY OF WALKER | BUSINESS LICENSE | 4243 REMEMBRANCE RD.<br>WALKER, MI 49534 |
| CITY OF WARKWICK - TAX | PERSONAL PROPERTY TAX | PO BOX 981027<br>BOSTON, MA 02298-1027 |
| CITY OF WASHINGTON | BUSINESS LICENSE | BUSINESS LICENSE, 405 JEFFERSON STREET<br>WASHINGTON, MO 63090 |
| CITY OF WASILLA | SALES TAX | 290 E HERNING AVENUE<br>WASILLA, AK 99654 |
| CITY OF WASILLA | BUSINESS LICENSE | FINANCE DEPARTMENT, 290 EAST HERNING AVE<br>WASILLA, AK 99654-7091 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CITY OF WATERBURY | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX 1560<br>HARTFORD, CT 06144-1560 |
| CITY OF WAUSAU | PERSONAL PROPERTY TAX | P.O. BOX 78510<br>MILWAUKEE, WI 53278-8510 |
| CITY OF WAUWATOSA | PERSONAL PROPERTY TAX | P.O. BOX 88360<br>MILWAUKEE, WI 53288-8360 |
| CITY OF WAYCROSS | BUSINESS LICENSE | P.O. DRAWER 99<br>WAYCROSS, GA 31502-0099 |
| CITY OF WENTZVILLE | BUSINESS LICENSE | 1001 SCHROEDER CREEK BLVD.<br>WENTZVILLE, MO 63385 |
| CITY OF WEST BAEND TREASURER | PERSONAL PROPERTY TAX | 1115 S. MAIN ST.<br>WEST BEND, WI 53095 |
| CITY OF WEST COVINA | BUSINESS LICENSE | BUSINESS LICENSE, 8839 N. CEDAR AVE #212<br>FRESNO, CA 93720 |
| CITY OF WEST MEMPHIS | BUSINESS LICENSE | CITY CLERK'S OFFICE, P.O. BOX 1728<br>WEST MEMPHIS, AR 72303 |
| CITY OF WEST SACRAMENTO | BUSINESS LICENSE | COMMUNITY DEVELOPMENT DEPT., 1110 WEST CAPITOL AVENUE<br>2ND FLOOR<br>WEST SACRAMENTO, CA 95691 |
| CITY OF WESTMINSTER | BUSINESS LICENSE | BUSINESS SUPPORT CENTER, 8839 N CEDAR AVE #212<br>FRESNO, CA 93720 |
| CITY OF WESTMINSTER | SALES TAX | SALES TAX DIVISION, P.O. BOX 17107<br>DENVER, CO 80217-7102 |
| CITY OF WESTMINSTER | PERSONAL PROPERTY TAX | TAX DEPT., 45 W MAIN STREET<br>WESTMINSTER, MD 21157 |
| CITY OF WESTOVER | BUSINESS LICENSE | 500 DUPONT ROAD<br>WESTOVER, WV 26501 |
| CITY OF WILMINGTON | BUSINESS LICENSE | ATTN: TAX COLLECTOR, P.O. BOX 1810<br>WILMINGTON, NC 28402 |
| CITY OF WINCHESTER | BUSINESS LICENSE | CITY TREASURER, 21 SOUTH KENT STREET<br>STE #100<br>WINCHESTER, VA 22601 |
| CITY OF WOOD RIVER | BUSINESS LICENSE | 111 N. RIVER AVENUE<br>WOOD RIVER, IL 62095 |
| CITY OF WOODBURN | BUSINESS LICENSE | 270 MONTGOMERY STREET<br>WOODBURN, OR 97071 |
| CITY OF WOODSTOCK | PERSONAL PROPERTY TAX | 12453 HIGHWAY 92<br>WOODSTOCK, GA 30188 |
| CITY OF WOODSTOCK | BUSINESS LICENSE | DEVELOPMENT SERVICE DEPT., 12453 HWY 92<br>WOODSTOCK, GA 30188 |
| CITY OF WORCESTER | BUSINESS LICENSE | DEPARTMENT OF PUBLIC HEALTH, 25 MEADE STREET<br>WORCESTER, MA 01610 |
| CITY OF WORCESTER | PERSONAL PROPERTY TAX | P.O. BOX 15588<br>WORCESTER, MA 01615-0588 |
| CITY OF YAKIMA | BUSINESS LICENSE | COMMUNITY DEVELOPMENT DEPT., CODE ADMINISTRATION DIVISION<br>129 NORTH SECOND STREET 2ND FL<br>YAKIMA, WA 98901 |
| CITY OF YUBA CITY | BUSINESS LICENSE | ADMINISTRATIVE SERVICES DEPT., 1201 CIVIC CENTER BLVD.<br>YUBA CITY, CA 95993 |
| CITY OF YUMA | BUSINESS LICENSE | LICENSE & TAX DIVISION, ONE CITY PLAZA<br>PO BOX 13012<br>YUMA, AZ 85366-3012 |
| CITY OF ZANESVILLE | INCOME TAX | INCOME TAX DEPT., 401 MARKET STREET<br>ZANESVILLE, OH 43701 |
| CITY TREASURER | BUSINESS LICENSE | PO BOX 2009<br>OLYMPIA, WA 98507-2009 |
| CITY-COUNTY HEALTH DEPARTMENT | BUSINESS LICENSE | 115 4TH STREET SOUTH<br>GREAT FALLS, MT 59401 |
| CIY OF PONCHATOULA | BUSINESS LICENSE | 125 W. HICKORY ST.<br>PONCHATOULA, LA 70454 |
| CLACKAMAS COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 6100<br>PORTLAND, OR 97228-6100 |
| CLARK CNTY. TREASURER'S OFFICE | PERSONAL PROPERTY TAX | P.O. BOX 35150<br>SEATTLE, WA 98124-5150 |
| CLARK COUNTY | BUSINESS LICENSE | BUSINESS LICENSE DEPT., P.O. BOX 551810<br>LAS VEGAS, NV 89155-1810 |
| CLARK COUNTY | BUSINESS LICENSE | LYNN MARIE GOYA COUNTY CLERK, ATTN: FFN<br>P.O. BOX 551604<br>LAS VEGAS, NV 89155-1604 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CLARK COUNTY ASSESSOR | PERSONAL PROPERTY TAX | BOX 551401, 500 S GRAND CENTRAL PKWY.<br>LAS VEGAS, NV 89155-4502 |
| CLARK COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 1508<br>JEFFERSONVILLE, IN 47131 |
| CLARKE COUNTY | PERSONAL PROPERTY TAX | TAX COMMISSIONER, P.O.BOX 1768<br>ATHENS, GA 30603-1768 |
| CLARKSTOWN BUILDING INSPECTOR | BUSINESS LICENSE | 10 MAPLE AVENUE<br>NEW CITY, NY 10956-5099 |
| CLATSOP COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 820 EXCHANGE ST., SUITE 210<br>ASTORIA, OR 97103-0719 |
| CLAY COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, PO BOX 218<br>GREEN COVE SPRINGS, FL 32043-0218 |
| CLAY COUNTY COLLECTOR | PERSONAL PROPERTY TAX | ADMINSTRATION BUILDING, 1 COURTHOUSE SQUARE<br>LIBERTY, MO 64068-2368 |
| CLAYTON COUNTY HEALTH | BUSINESS LICENSE | DISTRICT MAIN FACILITY, 1117 BATTLECREEK ROAD<br>JONESBORO, GA 30236 |
| CLAYTON COUNTY TAX COMM. | PERSONAL PROPERTY TAX | ADMT.ANNEX 3, 2ND FLOOR, 121 S. MCDONOUGH STREET<br>JONESBORO, GA 30236 |
| CLEAR CREEK ISD TAX OFFICE | PERSONAL PROPERTY TAX | P.O. BOX 650395<br>DALLAS, TX 75265-0395 |
| CLEARWATER, CITY OF | BUSINESS LICENSE | OCCUPATIONAL LICENSE, P.O. BOX 4748<br>CLEARWATER, FL 34618-4748 |
| CLECK OF CIRCUIT COURT | BUSINESS LICENSE | JAMES B. MCALLISTER, PO. BOX 198<br>SALISBURY, MD 21803-0198 |
| CLERK OF CIERCUIT COURT | BUSINESS LICENSE | DEBRA J. BURCH, 41605 COURTHOUSE DRIVE<br>P.O. BOX 676<br>LEONARDTOWN, MD 20650 |
| CLERK OF CIRCUIT COURT | BUSINESS LICENSE | 2500 WASHINGTON AVE, COURTHOUSE BUILDING<br>NEWSPORT NEWS, VA 23607 |
| CLERK OF CIRCUIT COURT | BUSINESS LICENSE | KAREN A. BUSHELL, 50 MARYLAND AVE ROOM 1300<br>ROCKVILLE, MD 20850 |
| CLERK OF CIRCUIT COURT | BUSINESS LICENSE | P.O. BOX 96, 9115 COURTHOUSE ROAD<br>SPOTSYLVANIA, VA 22553 |
| CLERK OF THE SUPERIOR COURT | BUSINESS LICENSE | CHATHAM COUNTY, P.O. BOX 10227<br>SAVANNAH, GA 31412 |
| CLEVELAND COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, P. O. BOX 760<br>SHELBY, NC 28151 |
| CLEVELAND COUNTY TREASURER | PERSONAL PROPERTY TAX | 201 S. JONES, SUITE 100<br>NORMAN, OK 73069 |
| CLOVIS, CITY OF | BUSINESS LICENSE | BUSINESS LICENSE DIVISION, CITY HALL- 1033 5TH ST.<br>CLOVIS, CA 93612 |
| COBB COUNTY | BUSINESS LICENSE | COMMUNITY DEVELOPMENT AGENCY, P.O. BOX 649<br>MARIETTA, GA 30061-0649 |
| COBB COUNTY TAX COMMISSION | PERSONAL PROPERTY TAX | P.O .BOX 100127<br>MARIETTA, GA 30061-7027 |
| COCHISE COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 1778<br>BISBEE, AZ 85603-2778 |
| COCONINO COUNTY | BUSINESS LICENSE | PUBLIC HEALTH SERVICES DIST., ENVIRONMENTAL SERVICES 007<br>2625 N. KING STREET<br>FLAGSTAFF, AZ 86004 |
| COCONINO COUNTY TREASURER | PERSONAL PROPERTY TAX | 110 E. CHERRY AVENUE<br>FLAGSTAFF, AZ 86001 |
| CODE ENFORCEMENT | BUSINESS LICENSE | CLERK OF COURTS, 111 N.W. 1ST STREET SUITE 1750<br>MIAMI, FL 33128 |
| COFFEE COUNTY TAX COMMISSIONER | PERSONAL PROPERTY TAX | P.O. BOX 1207<br>DOUGLAS, GA 31534-1207 |
| COFFEE COUNTY TRUSTEE | PERSONAL PROPERTY TAX | P.O. BOX 467<br>MANCHESTER, TN 37349-0467 |
| COFIM - MUNICIPIO DE AGUADILLA | SALES TAX | PO BOX 42001<br>SAN JUAN, PR 00940 |
| COFIM - MUNICIPIO DE ISABELA | SALES TAX | P.O. BOX 507<br>ISABELA, PR 00662-0507 |
| COFIM MUNICIPIO DE CAGUAS | SALES TAX | P.O. BOX 42001<br>SAN JUAN, PR 00940 |
| COFIM MUNICIPO DE HORMIGUEROS | SALES TAX | 1 CALE MATOE FAJARDO<br>HORMIGUEROS, PR 00660 |
| COFIM-MUNICIPIO AUTONOMO | SALES TAX | DE CAROLINA, P.O. BOX 11877<br>FERNANDEZ JUNCOS STATION<br>SAN JUAN, PR 00910 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| COFIM-MUNICIPIO DE PONCE | BUSINESS LICENSE | P.O. BOX 42001<br>SAN JUAN, PR 00940 |
| COLBERT COUNTY | PERSONAL PROPERTY TAX | P.O. BOX 741010<br>TUSCUMBIA, AL 35674 |
| COLE COUNTY COLLECTOR | BUSINESS LICENSE | 311 E HIGH STREET, ROOM 100<br>JEFFERSON CITY, MO 65101 |
| COLE COUNTY COLLECTOR | PERSONAL PROPERTY TAX | 311 E. HIGH ST. ROOM 100<br>JEFFERSON CITY, MO 65101 |
| COLLECTOR OF REVENUE | BUSINESS LICENSE | LEAH BETTS, 940 N BOONVILLE AVE.<br>SPRINGFIELD, MO 65802 |
| COLLIER COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 3291 E. TAMIAMI TRAIL<br>NAPLES, FL 34112-5758 |
| COLLIER COUNTY TAX COLLECTOR | BUSINESS LICENSE | OCCUPATIONAL LICENSE DEPT., 2800 N. HORSESHOE DR.<br>NAPLES, FL 34104-6998 |
| COLLIN COUNTY | PERSONAL PROPERTY TAX | KENNETH L. MAUN, TAX ASSESSOR, P.O. BOX 8046<br>MCKINNEY, TX 75070-8046 |
| COLORADO DEPARTMENT OF REVENUE | INCOME TAX | COLORADO DEPARTMENT OF REVENUE<br>DENVER, CO 80261-0008 |
| COLORADO DEPT OF REVENUE | SALES TAX | TAXPAYER SERVICE DIVISION, 1375 SHERMAN STREET<br>DENVER, CO 80261-0013 |
| COLORADO DEPT. OF REVENUE | BUSINESS LICENSE | SALES TAX SECTION, 1375 SHERMAN STREET<br>DENVER, CO 80261-0001 |
| COLUMBIA COUNTY | BUSINESS LICENSE | LICENSING DEPARTMENT, 630 RONALD REAGAN DRIVE<br>EVANS, GA 30809 |
| COLUMBIA COUNTY | BUSINESS LICENSE | TAX COLLECTOR, 135 NE HERNANDO AVE.<br>SUITE 125<br>LAKE CITY, FL 32055 |
| COLUMBIA COUNTY | PERSONAL PROPERTY TAX | TAX COMMISSIONER, P.O. BOX 3030<br>EVANS, GA 30809 |
| COLUMBUS CITY TREASURER | INCOME TAX | COLUMBUS INCOME TAX DIVISION, P.O. BOX 182437<br>COLUMBUS, OH 43218-2437 |
| COLUMBUS CONSOLIDATED GOV. | BUSINESS LICENSE | FINANCE DEPARTMENT, REVENUE DIV.-OCCUP. TAX SECTIO<br>100 TENTH STREET.  PO BOX 1397<br>COLUMBUS, GA 31902-1397 |
| COMANCHE COUNTY TREASURER | PERSONAL PROPERTY TAX | 315 SW 5TH STREET ROOM 300<br>LAWTON, OK 75301-4371 |
| COMMISSIONER OF REVENUE SERVICES | SALES TAX | 450 COLUMBUS BLVD<br>HARTFORD, CT 06103 |
| COMMISSIONER OF TAX & FINANCE | INCOME TAX | NYS DEPARTMENT OF TAXATION, CAPITAL REG OFC-BLGD 9, RM 380<br>INCOME FRANCHISE TAX SECTION<br>ALABANY, NY 12227 |
| COMMISSIONER OF TAXATION | INCOME TAX | CITY OF MAUMEE, DIVISION OF INCOME TAX<br>400 CONANT STREET<br>MAUMEE, OH 43537-3300 |
| COMMISSIONER OF TAXATION & FIN | BUSINESS LICENSE | NYS DEPT. OF TAXATION &FINANCE, BUFFALO DIST. OFF SALES TAXSEC<br>77 BROADWAY - SUITE #300<br>BUFFALO, NY 14203-1642 |
| COMMISSIONER OF THE REVENUE | BUSINESS LICENSE | WARREN COUNTY, P.O. BOX 1775<br>FRONT ROYAL, VA 22630 |
| COMMISSIONERS OF CARROLL CNTY. | PERSONAL PROPERTY TAX | COLLECTIONS OFFICE, P.O. BOX 3237<br>WESTMINSTER, MD 21158-3237 |
| COMMONWEALTH OF MASSACHUSETTS | BUSINESS LICENSE | ATTN. ANNUAL REPORT -AR85, ONE ASHBURTON PLACE<br>BOSTON, MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | SALES TAX | MASS. DEPARTMENT OF REVENUE, P.O. BOX 7039<br>BOSTON, MA 02204-7039 |
| COMMONWEALTH OF MASSACHUSETTS | INCOME TAX | MASSACHUSETTS DEPT. OF REVENUE, P.O. BOX 7005<br>BOSTON, MA 02204 |
| COMPTROLLER OF MARYLAND | SALES TAX | REVENUE ADM. DIVISION, P.O. BOX 17405<br>BALTIMORE, MD 21297-1405 |
| COMPTROLLER OF MARYLAND | INCOME TAX | REVENUE ADMINSTRATION DIVISION, 110 CARROLL STREET<br>ANAPOLIS, MD 21411-0001 |
| COMPTROLLER OF MARYLAND - SUT | SALES TAX | REVENUE ADMINISTRATION DIVISION, P.O BOX 549<br>ANNAPOLIS , MD  21411-0001 |
| CONCORD, CITY OF | BUSINESS LICENSE | FIN. DEPT. BUSINESS LIC. DIV., 1950 PARKSIDE DRIVE<br>CONCORD, CA 94519 |
| CONFIM MUNICIPIO DE HATILLO | INCOME TAX | P.O. BOX 42001<br>SAN JUAN, PR 00940 |
| CONFIM-MUNICIPIO | BUSINESS LICENSE | DE BARCELONETA, PO. BOX 42001<br>SAN JUAN, PR 00940 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CONNECTICUT COMMISSIONER OF | INCOME TAX | REVENUE SERVICES, P.O.BOX 2965<br>HARTFORD, CT 06104-2965 |
| CONNECTICUT SECRETARY OF STATE | BUSINESS LICENSE | DOCUMENT REVIEW, 30 TRINITY STREET<br>PO BOX 150470<br>HARTFORD, CT 06115-0470 |
| CONTRA COSTA COUNTY TAX COLL. | PERSONAL PROPERTY TAX | P.O.BOX 51104<br>LOS ANGELES, CA 90051-5404 |
| COOK COUNTY | BUSINESS LICENSE | 69 W WASHINGTON, SUITE 1900<br>CHICAGO, IL 60602-3004 |
| COOK COUNTY COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 4488<br>CORAL STREAM, IL 60197-4488 |
| COOKEVILLE CITY OF | PERSONAL PROPERTY TAX | CITY CLERK, P.O. BOX 998<br>COOKEVILLE, TN 38503 |
| COOS COUNTY TAX OFFICE | PERSONAL PROPERTY TAX | PO BOX 4368<br>PORTLAND, OR 97208-4368 |
| CORP. ESTIMATE PROCESSING | INCOME TAX | IOWA DEPARTMENT OF REVENUE, P.O. BOX 10466<br>DE MOINES, IA 50306-0466 |
| CORYELL COUNTY | PERSONAL PROPERTY TAX | P.O. BOX 6<br>GATESVILLE, TX 76528 |
| COUNTY OF ALBEMARLE | PERSONAL PROPERTY TAX | DEPARTMENT OF FINANCE, P.O. BOX 7604<br>MERRIFIELD, VA 22116-7604 |
| COUNTY OF ALBEMARLE | BUSINESS LICENSE | DEPARTMENT OF FINANCE, 401 MCINTIRE ROAD ROOM 133<br>CHARLOTTSVILLE, VA 22902-4596 |
| COUNTY OF CONTRA COSTA | BUSINESS LICENSE | TREASURER-TAX COLL. OFFICE, BUSINESS LICENSE TAX DIVISION<br>625 COURT STREET, SUITE 100<br>MARTINEZ, CA 94553-0063 |
| COUNTY OF DELAWARE | BUSINESS LICENSE | WEIGHTS & MEASURES, 201 WEST FRONT ST.<br>MEDIA, PA 19063 |
| COUNTY OF DURHAM-PROPERTY | PERSONAL PROPERTY TAX | P.O. BOX 580240<br>CHARLOTTE, NC 28258-0240 |
| COUNTY OF FAIRFAX | BUSINESS LICENSE | OFFICE OF FINANCE DEPT., P.O. BOX 10203<br>FAIRFAX, VA 22035-0203 |
| COUNTY OF FAIRFAX/ | BUSINESS LICENSE | DEPT. OF TAX, ADMINISTRATION (DTA)<br>P.O. BOX 10201<br>FAIRFAX, VA 22035-0201 |
| COUNTY OF GREENE | BUSINESS LICENSE | COMMISSIONER OF REVENUE, P.O. BOX 438<br>STANARDSVILLE, VA 22973 |
| COUNTY OF HENRICO | PERSONAL PROPERTY TAX | TAX PROCESSING CTR, P.O. BOX 105155<br>ATLANTA, GA 30348-5155 |
| COUNTY OF HENRICO VA | BUSINESS LICENSE | DEPARTMENT OF FINANCE, BUSINESS LICENSE<br>P.O. BOX 716487<br>PHILADELPHIA, PA 19171-6487 |
| COUNTY OF LOUDOUN | BUSINESS LICENSE | COMMISIONER OF THE REVENUE, P.O. BOX 8000<br>LEESBURG, VA 20177-9804 |
| COUNTY OF LOUDOUN | PERSONAL PROPERTY TAX | HENRY C. EICKELBERG, TREASURER, PO BOX 1000<br>LEESBURG, VA 20177 |
| COUNTY OF PENNINGTON | BUSINESS LICENSE | DONNA MAYER, REGISTER OF DEEDS, 315 SAINT JOSEPH STREET<br>RAPID CITY, SD 57701 |
| COUNTY OF PRINCE WILLIAM | BUSINESS LICENSE | TAXPAYER SERVICES, P.O. BOX 2467<br>WOODBRIDGE, VA 22195-2467 |
| COUNTY OF RIVERSIDE | BUSINESS LICENSE | ASSESSOR-COUNTY CLERK-RECORDER, PO BOX 751<br>RIVERSIDE, CA 92502-1208 |
| COUNTY OF SACRAMENTO | BUSINESS LICENSE | DEPT. OF FIN./TAX COLLECTION &, LICENSING/BUSINESS LIC. UNIT<br>700 H STREET, ROOM 1710<br>SACRAMENTO, CA 95814 |
| COUNTY OF SAN DIEGO | BUSINESS LICENSE | DEPT. OF AGRICULTURE, WEIGHTS & MEASURES<br>9325 HAZARD WAY, SUITE 100<br>SAN DIEGO, CA 92123-1217 |
| COUNTY OF VOLUSIA | BUSINESS LICENSE | TREASURY & BILLING DIVISION, 125 W. NEW YORK AVE.<br>RM 120<br>DELAND, FL 32720 |
| COWETA COUNTY TAX COMMISSIONER | PERSONAL PROPERTY TAX | 87 NEWNAN STATION DRIVE, SUITE 100<br>NEWNAN, GA 30265-1195 |
| COWLITZ COUNTY TREASURER | PERSONAL PROPERTY TAX | 207 N 4TH AVENUE<br>KELSO, WA 98626-4192 |
| CRAIGHEAD COUNTY | PERSONAL PROPERTY TAX | P.O. BOX 9276<br>JONESBORO, AR 72403-9276 |
| CRAWFORD COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 300 MAIN ST. RM #2<br>VAN BUREN, AR 72956 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| CREEK COUNTY TREASURER | PERSONAL PROPERTY TAX | 317 EAST LEE ROOM 201<br>SAPULPA, OK 74066-4342 |
| CRITTENDEN COUNTY TAX | PERSONAL PROPERTY TAX | COLLECTOR, ELLEN STEELE FOOTE<br>250 PINE SUITE 2<br>MARION, AR 72364 |
| CUMBERLAND COUNTY TAX COLL. | PERSONAL PROPERTY TAX | P.O. BOX 449<br>FAYETTEVILLE, NC 28302-0449 |
| CURRY COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 897<br>CLOVIS, NM 88102-0897 |
| CYPRESS-FAIRBANKS ISD | PERSONAL PROPERTY TAX | TAX ASSESSOR-COLLECTOR, 10494 JONES RD, SUITE 106<br>HOUSTON, TX 77065 |
| D.C. OFFICE OF TAX REVENUE | SALES TAX | P.O. BOX 96384<br>WASHINGTON, DC 20090 |
| D.C. TREASURER | PERSONAL PROPERTY TAX | ELLIOT KINDRED, 1101 4TH STREET,SW<br>SUITE 800, WEST BLDG<br>WASHINGTON, DC 20024 |
| D.C. TREASURER | PERSONAL PROPERTY TAX | OFFICE OF TAX AND REVENUE, P.O. BOX 96035<br>WASHINGTON, DC 20090-6035 |
| D.C.TREASURER | PERSONAL PROPERTY TAX | 1101 4TH STREET SW, SUITE W800-B<br>WASHINGTON, DC 20024 |
| DAILY JOURNAL CORPORATION | BUSINESS LICENSE | ATTN: DONNA, P.O. BOX 54026<br>LOS ANGELES, CA 90054-0026 |
| DAKOTA COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 863<br>DAKOTA CITY, NE 68731-0863 |
| DALLAS COUNTY | PERSONAL PROPERTY TAX | TAX ASSESSOR/ COLLECTOR, P.O. BOX 139066<br>DALLAS, TX 75313-9066 |
| DALLAS COUNTY | BUSINESS LICENSE | THE DALLAS COUNTY CLERK OFFICE, RECORDS BUILDING, 2ND FLOOR<br>509 MAIN STREET<br>DALLAS, TX 75202 |
| DALTON, CITY OF | BUSINESS LICENSE | P.O. BOX 1205<br>DALTON, GA 30722-1205 |
| DALY CITY, CITY OF | BUSINESS LICENSE | 333 - 90 STREET<br>DALY CITY, CA 94015-1895 |
| DANBURY TOWN CLERK | BUSINESS LICENSE | 155 DEERHILL AVENUE<br>DANBURY, CT 06810 |
| DANBURY, CITY OF | PERSONAL PROPERTY TAX | TAX COLLECTOR, P. O. BOX 237<br>DANBURY, CT 06813 |
| DANVILLE CITY OF | BUSINESS LICENSE | COMMISSIONER OF REVENUE, P.O. BOX 480<br>DANVILLE, VA 24543-0480 |
| DARE COUNTY TAX COLLECTIONS | PERSONAL PROPERTY TAX | P.O. BOX 538310<br>ATLANTA, GA 30353-8310 |
| DAVENPORT, CITY OF | BUSINESS LICENSE | 226 W. 4TH STREET<br>DAVENPORT, IA 52801 |
| DAVIDSON COUNTY CLERK | BUSINESS LICENSE | PO BOX 196333<br>NASHVILLE, TN 37219-6333 |
| DAVIDSON COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 1577<br>LEXINGTON, NC 27293-1577 |
| DAVIESS COUNTY SHERIFF | PERSONAL PROPERTY TAX | 212 SAINT ANN STREET<br>OWENSBORO, KY 42303-4148 |
| DAVIS COUNTY ASSESSOR'S OFFICE | PERSONAL PROPERTY TAX | P.O. BOX 618<br>FARMINGTON, UT 84025 |
| DAWSON COUNTY | BUSINESS LICENSE | PLANNING AND DEVELOPMENT, 25 JUSTICE WAY<br>SUITE 2322<br>DAWSONVILLE,, GA 30534 |
| DAWSON COUNTY TAX COMM. | PERSONAL PROPERTY TAX | 25 JUSTICE WAY, SUITE 1222<br>DAWSONVILLE, GA 30534-3454 |
| DAWSON COUNTY TREASURER | PERSONAL PROPERTY TAX | 700 N WASHINGTON, RM B<br>LEXINGTON, NE 68850 |
| DC TREASURER | BUSINESS LICENSE | DEPT OF CONS. & REGULATORY AFF, BUSINESS LICENSE DIVISION<br>P.O. BOX 91360<br>WASHINGTON, DC 20090 |
| DC TREASURER | BUSINESS LICENSE | DEPT OF CONSUMER & REG AFFAIRS, CORPORATIONS DIVISION<br>P.O. BOX 92300<br>WASHINGTON, DC 20090 |
| DC TREASURER | INCOME TAX | OFFICE OF TAX AND REVENUE, P.O. BOX 679<br>WASHINGTON, DC 20044-0679 |
| DE. BUREAU OF UNCLAIMED PROP. | PERSONAL PROPERTY TAX | C/O DIVISION OF REVENUE, 8TH FLOOR<br>820 NORTH FRENCH STREET<br>WILMINGTON, DE 19801-3509 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| DEKALB COUNTY | BUSINESS LICENSE | DIV. OF INTERNAL AUDIT AND LIC, P.O. BOX 100020<br>DECATUR, GA 30031 |
| DEKALB COUNTY TAX COMMISSIONER | PERSONAL PROPERTY TAX | COLLECTION DIVISION, P.O. BOX 117545<br>ATLANTA, GA 30368-7545 |
| DEKALB COUNTY TREASURER | PERSONAL PROPERTY TAX | 100 S. MAIN ST.<br>AUBURN, IN 46706 |
| DELAWARE COUNTY HEALTH DEPT. | BUSINESS LICENSE | 125 N. MULBERRY ST.<br>MUNCIE, IN 47305 |
| DELAWARE COUNTY TREASURER | PERSONAL PROPERTY TAX | 100 W. MAIN ST., ROOM 102<br>MUNCIE, IN 47305-2881 |
| DELAWARE DIVISION OF REVENUE | BUSINESS LICENSE | P.O. BOX 2340<br>WILMINGTON, DE 19899-2340 |
| DELAWARE DIVISION OF REVENUE | INCOME TAX | P.O.BOX 8751<br>WILMINGTON, DE 19899-8751 |
| DELAWARE SECRETARY OF STATE | BUSINESS LICENSE | DIVISION OF CORPORATIONS, JOHN G. TOWNSEND BUILDING<br>401 FEDERAL STREET STE. 4<br>DOVER, DE 19901 |
| DELTA CHARTER TOWNSHIP | PERSONAL PROPERTY TAX | TREASURER'S OFFICE, 7710 W SAGINAW HIGHWAY<br>LANSING, MI 48917 |
| DENTON COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | TAX ASSESSOR COLLECTOR, P.O. BOX 90223<br>DENTON, TX 76202-5223 |
| DENVER CITY AND COUNTY OF | PERSONAL PROPERTY TAX | TREASURY DIVISION, P.O. BOX 17420<br>DENVER, CO 80217-0420 |
| DEPARTMENT OF HEALTH SERVICES | BUSINESS LICENSE | COMPLIANCE SECTION, MC 7927, P.O. BOX 149347<br>AUSTIN, TX 78714-9347 |
| DEPARTMENT OF REVENUE AND TAXATION | SALES TAX | 617 N 3RD ST<br>BATON ROUGE, LA 70802 |
| DEPARTMENT OF STATE | BUSINESS LICENSE | FICTITIOUS NAME REGISTRATION, P.O. BOX 1300<br>TALLAHASSEE, FL 32302-1300 |
| DEPARTMENT OF STATE HEALTH | BUSINESS LICENSE | SERVICES, CASH RECEIPTS BRANCH MC 2003<br>PO BOX 149347<br>AUSTIN, TX 78714-9347 |
| DEPTFORD TOWNSHIP | BUSINESS LICENSE | 1011 COOPER STREET<br>DEPTFORD, NJ 08096 |
| DESCHUTES COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 7559<br>BEND, OR 97708-7559 |
| DESOTO COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | JOEY TREADWAY, 365 LOSHER STREET, STE #110<br>HERNANDO, MS 38632 |
| DICKSON COUNTY PROPERTY TAX | PERSONAL PROPERTY TAX | PO BOX 69<br>DICKSON, TN 37056-0069 |
| DICKSON COUNTY TRUSTEE | PERSONAL PROPERTY TAX | P.O. BOX 246<br>CHARLOTTE, TN 37036 |
| DIRECTOR OF FINANCE OF HAWAII | PERSONAL PROPERTY TAX | SANDRA KAM, UNCLAIMED PROPERTY PROGRAM<br>250 SOUTH HOTEL ST. ROOM 304<br>HONOLULU, HI 96813 |
| DIRECTOR OF REVENUE | BUSINESS LICENSE | SECRETARY OF STATE, P.O. BOX 1366<br>JEFFERSON CITY, MO 65102 |
| DISTRICT OF COLUMBIA TREASURER | SALES TAX | OFFICE OF TAX AND REVENUE , P.O BOX 679<br>WASHINGTON , DC 20044-0679 |
| DIVISION OF TAXATION | INCOME TAX | ONE GOVERNMENT CENTER, #2070<br>TOLEDO, OH 43604-2280 |
| DODGE COUNTY TREASURER | PERSONAL PROPERTY TAX | 435 N PARK AVENUE, P.O. BOX 999<br>FREMONT, NE 68026-0999 |
| DONA ANA CNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 1179<br>LAS CRUCES, NM 88004-1179 |
| DOTHAN, CITY OF | BUSINESS LICENSE | LICENSE DIVISION, P. O. BOX 2128<br>DOTHAN, AL 36302 |
| DOUGHERTY COUNTY TAX DEPT. | PERSONAL PROPERTY TAX | P.O. BOX 1827<br>ALBANY, GA 31702-1827 |
| DOUGLAS COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 3000<br>MINDEN, NV 89423 |
| DOUGLAS COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 8403<br>MEDFORD, OR 97501-0803 |
| DOUGLAS COUNTY TAX COMM. | PERSONAL PROPERTY TAX | 6200 FAIRBURN RD.<br>DOUGLASVILLE, GA 30134 |
| DOUGLAS COUNTY TREASURER | PERSONAL PROPERTY TAX | JOHN W. EWING, JR. TREASURER, 1819 FARNAM STREET H03<br>OMAHA, NE 68183 |
| DOUGLAS COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 609<br>WATERVILLE, WA 98858 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| DOUGLAS COUNTY TREASURER | PERSONAL PROPERTY TAX | PO BOX 1208<br>CASTLE ROCK, CO 80104 |
| DOUGLAS COUNTY TREASURER | PERSONAL PROPERTY TAX | TAX DEPARTMENT, P.O .BOX 668<br>LAWRENCE, KS 66044-0668 |
| DOWNEY, CITY OF | BUSINESS LICENSE | P.O. BOX 7016<br>DOWNEY, CA 90241 |
| DUBLIN CITY OF | BUSINESS LICENSE | P.O. BOX 690, ATTN: TAMMY HAGES<br>DUBLIN, GA 31040 |
| DUVAL COUNTY | BUSINESS LICENSE | TAX COLLECTOR, P.O. BOX 44009<br>JACKSONVILLE, FL 32231 |
| DYER COUNTY TRUSTEE'S OFFICE | PERSONAL PROPERTY TAX | NANCY BROADSTONE, TRUSTEE, PO BOX 1360<br>DYERSBURG, TN 38025 |
| DYERSBURG CITY RECORDER | PERSONAL PROPERTY TAX | P.O. 1358<br>DYERSBURG, TN 38025 |
| EAGLE PASS IND. SCHOOL DIST. | PERSONAL PROPERTY TAX | DIST SERV. CENTER, P.O. BOX 1530<br>EAGLE PASS, TX 78853-1530 |
| EAST BATON ROUGE PARISH | SALES TAX | SALES TAX SECTION , DEPARTMENT OF FINANCE - REVENUE DIVISION<br>P.O BOX 2590<br>BATON ROUGE, LA 70821-2590 |
| EATONTOWN BOROUGH OF | BUSINESS LICENSE | BUILDING DEPARTMENT, 47 BROAD STREET<br>EATONTOWN, NJ 07724 |
| EAU CLAIRE COUNTY TREASURER | PERSONAL PROPERTY TAX | 721 OXFORD AVE. SUITE 1250<br>EAU CLAIRE, WI 54703-5478 |
| E-COLLECT PLUS, LLC | BUSINESS LICENSE | 804 FAYETTE STREET<br>CONSHOHOCKEN, PA 19428 |
| ECTOR COUNTY APPRAISAL DIST. | PERSONAL PROPERTY TAX | 1301 E. 8TH STREET<br>ODESSA, TX 79761-4722 |
| EDDY COUNTY TREASURER | PERSONAL PROPERTY TAX | 101 W. GREENE STE. 117<br>CARLSBAD, NM 88220 |
| EDISON DIVISION OF HEALTH | BUSINESS LICENSE | 100 MUNICIPAL BLVD.<br>EDISON, NJ 08817-3302 |
| EIGHTH UTILITIES DISTRICT | PERSONAL PROPERTY TAX | TAX COLLECTOR, 18 MAIN STREET<br>MANCHESTER, CT 06042-3136 |
| EL PASO COUNTY, TREASURER | PERSONAL PROPERTY TAX | POST OFFICE BOX 2018<br>COLORADO SPRINGS, CO 80901-2018 |
| EL PASO TAX ASSESSOR/COLLECTOR | PERSONAL PROPERTY TAX | PO BOX 2992<br>EL PASO, TX 79999-2992 |
| ELIZABETH CITY, CITY OF | BUSINESS LICENSE | CUSTOMER SERVICE DEPARTMENT, P.O. BOX 347<br>ELIZABETH CITY, NC 27907-0347 |
| ELIZABETHTOWN CITY OF | BUSINESS LICENSE | DIRECTOR OF FINANCE, P.O. BOX 550<br>ELIZABETHTOWN, KY 42702-0550 |
| ELK VALLEY PUBLIC | SALES TAX | IMPROVEMENT CORPORATION, 14143 DENVER WEST PARKWAY #100<br>GOLDEN, CO 80401 |
| ELKHART COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 116<br>GOSHEN, IN 46527-0116 |
| ELLIS COUNTY | PERSONAL PROPERTY TAX | TAX ASSESSOR-COLLECTOR, P.O. DRAWER 188<br>WAXAHACHIE, TX 75168-0188 |
| ELLIS COUNTY TREASURER | PERSONAL PROPERTY TAX | ELLIS COUNTY COURTHOUSE, BOX 520<br>HAYS, KS 67601-0520 |
| ELMORE COUNTY REVENUE COMM. | PERSONAL PROPERTY TAX | P.O. BOX 1147<br>WETUMPKA, AL 36092 |
| ENVIRONMENTAL SERVICES | BUSINESS LICENSE | 2924 HOLT STREET<br>AHSLAND, KY 41101 |
| ERIE COUNTY DEPT. OF HEALTH | BUSINESS LICENSE | ENVIRONMENTAL DIVISION, 606 WEST SECOND STREET<br>ERIE, PA 16507 |
| ESCAMBIA COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 1312<br>PENSACOLA, FL 32591-1312 |
| ESCAMBIA COUNTY TAX COLLECTOR | BUSINESS LICENSE | P.O. BOX 1312<br>PENSACOLA, FL 32591 |
| ESCONDIDO, CITY OF | BUSINESS LICENSE | CIVIC CENTER PLAZA, 201 N. BROADWAY<br>ESCONDIDO, CA 92025-2798 |
| ETOWAH COUNTY | PERSONAL PROPERTY TAX | REVENUE COMMISSIONER, 800 FORREST AVE. ROOM 005<br>GADSDEN, AL 35901 |
| ETOWAH COUNTY | BUSINESS LICENSE | SCOTT W HASSELL, JUDGE OF PROBATE<br>P.O. BOX 187<br>GADSDEN, AL 35902 |
| EUREKA, CITY OF | BUSINESS LICENSE | 531 K STREET<br>EUREKA, CA 95501-1165 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| FAIRFAX COUNTY CIRCUIT COURT | BUSINESS LICENSE | 4110 CHAIN BRIDGE ROAD, ATTN: TRADE NAMES<br>FAIRFAX, VA 22030 |
| FAIRFIELD CITY OF | BUSINESS LICENSE | BUS LICENSE DIVISION, 1000 WEBSTER STREET<br>FAIRFIELD, CA 94533-4883 |
| FAIRFIELD COUNTY AUDITOR | BUSINESS LICENSE | 210 EAST MAIN STREET ROOM 201<br>LANCASTER, OH 43130 |
| FARMINGTON CITY | BUSINESS LICENSE | P.O. BOX 160<br>FARMINGTON, UT 84025 |
| FARMINGTON VALLLEY HEALTH DIST | BUSINESS LICENSE | 95 RIVER ROAD<br>CANTON, CT 06019 |
| FAULKNER COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 806 FAULKNER STREET<br>CONWAY, AR 72034 |
| FAYETTE COUNTY ENVIRONMENTAL | PERSONAL PROPERTY TAX | HEALTH DEPARTMENT, 140 STONEWALL AVE W. STE.200<br>FAYETTEVILLE, GA 30214 |
| FAYETTE COUNTY TAX COMM. | PERSONAL PROPERTY TAX | P.O. BOX 70<br>FAYETTEVILLE, GA 30214 |
| FINNEY COUNTY TREASURER | PERSONAL PROPERTY TAX | 311 N 9TH ST<br>GARDEN CITY, KS 67846 |
| FIRE MARSHAL'S OFFICE | BUSINESS LICENSE | TOWNSHIP OF LAUWRENCE, P.O. BOX 6006<br>2207 LAWRENCEVILLE ROAD<br>LAWRENCEVILLE, NJ 08648 |
| FIRST DISTRICT HEALTH UNIT | BUSINESS LICENSE | 801 11TH AVE SW, P.O. BOX 1268<br>MINOT, ND 58702-1268 |
| FLATHEAD COUNTY TREASURER | PERSONAL PROPERTY TAX | 935 1ST AVENUE W. SUITE T<br>KALISPELL, MT 59901-5408 |
| FLORENCE COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 100501<br>FLORENCE, SC 29502-0501 |
| FLORENCE, CITY OF | BUSINESS LICENSE | CITY CLERK'S OFFICE, P.O. BOX 98<br>FLORENCE, AL 35630 |
| FLORIDA CITY, CITY OF | BUSINESS LICENSE | OCCUPATIONAL LICENSES, 404 W.PALM DR.<br>FLORIDA CITY, FL 33034 |
| FLORIDA DEPARTMENT OF REVENUE | SALES TAX | 5050 W. TENNESSEE STREET<br>TALLAHASSEE, FL 32399-0120 |
| FLORIDA DEPARTMENT OF STATE | BUSINESS LICENSE | DIVISION OF CORPORATION, P.O. BOX 6198<br>TALLAHASSEE, FL 32314 |
| FLOYD COUNTY TAX OFFICE | PERSONAL PROPERTY TAX | P.O. BOX 26<br>ROME, GA 30162-0026 |
| FOND DU LAC | PERSONAL PROPERTY TAX | CITY TREASURER, P.O. BOX 150<br>FOND DU LAC, WI 54936-0150 |
| FORD COUNTY TREASURER | PERSONAL PROPERTY TAX | 100 GUNSMOKE ST FL 3<br>DODGE CITY, KS 67801-4401 |
| FORSYTH COUNTY BUSINESS LIC. | BUSINESS LICENSE | 110 EAST MAIN STREET SUITE 100<br>CUMMING, GA 30040 |
| FORSYTH COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 82<br>WINSTON SALEM, NC 27102-0082 |
| FORSYTH COUNTY TAX COMM. | PERSONAL PROPERTY TAX | 1092 TRIBBLE GAP RD<br>CUMMING, GA 30040 |
| FORT BEND CO. L.I.D. #2 | PERSONAL PROPERTY TAX | 11111 KATY FREEWAY, #725<br>HOUSTON, TX 77079-2197 |
| FORT BEND COUNTY | PERSONAL PROPERTY TAX | TAX ASSESSOR-COLLECTOR, CARMEN P TURNER, MPA<br>PO BOX 4277<br>HOUSTON, TX 77210-4277 |
| FORT BEND COUNTY TAX | PERSONAL PROPERTY TAX | ASSESSOR COLLECTOR, PO BOX 4277<br>HOUSTON, TX 77210-4277 |
| FORT COLLINS, CITY OF | SALES TAX | P O BOX 440<br>FORT COLLINS, CO 80522-0440 |
| FOXBOROUGH BOARD OF HEALTH | BUSINESS LICENSE | 40 SOUTH STREET<br>FOXBOROUGH, MA 02035 |
| FRANKLIN COUNTY COLLECTOR | PERSONAL PROPERTY TAX | 400 E. LOCUST, ROOM 103<br>UNION, MO 63084 |
| FRANKLIN COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 1011<br>PASCO, WA 99301 |
| FREDERICK CNTY CIRCUIT COURT | BUSINESS LICENSE | SANDRA DALTON, 100 WEST PATRICK STREET<br>FREDERICK, MD 21701 |
| FREDERICK, CITY OF | PERSONAL PROPERTY TAX | DIRECTOR OF FINANCE, 101 N. COURT STREET<br>FREDERICK, MD 21701-5415 |
| FRESNO COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 1192<br>FRESNO, CA 93715-1192 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| FRESNO, CITY OF | BUSINESS LICENSE | P.O. BOX 45017<br>FRESNO, CA 93718-5017 |
| FRONT RANGE VILLAGE | SALES TAX | C/O BILLING SERVICES, 2001 16TH STREET, SUITE 1701<br>DENVER, CO 80202 |
| FULTON COUNTY TAX COMMISSIONER | PERSONAL PROPERTY TAX | P.O. BOX 105052<br>ATLANTA, GA 30348-5052 |
| GADSDEN. CITY OF | BUSINESS LICENSE | REVENUE DEPT., P.O. BOX 267<br>GADSDEN, AL 35999-1101 |
| GALLATIN CITY-COUNTY | BUSINESS LICENSE | HEALTH DEPARTMENT, ENVIRONMENTAL HEALTH SERVICES<br>215 W. MENDENHALL, RM 108<br>BOZEMAN, MT 59715 |
| GALLATIN COUNTY TREASURER | PERSONAL PROPERTY TAX | 311 W. MAIN, ROOM 103<br>BOZEMAN, MT 59715-4502 |
| GALVESTON CO MUD #54 | PERSONAL PROPERTY TAX | PO BOX 1368<br>FRIENDSWOOD, TX 77549-1368 |
| GALVESTON COUNTY TAX ASS. COLR | PERSONAL PROPERTY TAX | 722 21ST. STREET<br>GALVESTON, TX 77550 |
| GARFIELD COUNTY | PERSONAL PROPERTY TAX | P.O. BOX 1069<br>GLENWOOD SPRINGS, CO 81602-1069 |
| GARFIELD COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 489<br>ENID, OK 73702-0246 |
| GARLAND COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, 200 WOODBINE ROOM 108<br>HOT SPRINGS, AR 71901-5146 |
| GARLAND INDEPENDENT | PERSONAL PROPERTY TAX | SCHOOL DISTRICT, P.O. BOX 461407<br>GARLAND, TX 75046-1407 |
| GASTON COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 128 WEST MAIN AVENUE, P.O. BOX 1578<br>GASTONIA, NC 28053 |
| GEORGIA DEPARTMENT OF REVENUE | INCOME TAX | PROCESSING CENTER, P.O. BOX 740397<br>ATLANTA, GA 30374-0397 |
| GEORGIA DEPARTMENT OF REVENUE | SALES TAX | SALES & USE TAX DIVISION, P.O. BOX 740398<br>ATLANTA, GA 30374-0398 |
| GEORGIA DEPT OF REVENUE | PERSONAL PROPERTY TAX | ANNA TOWNSEND, UNCLAIMED PROPERTY PROGRAM<br>4125 WELCOME ALL ROAD<br>ATLANTA, GA 30349 |
| GEORGIA SECRETARY OF STATE | BUSINESS LICENSE | ANNUAL REGISTRATION FILINGS, P.O. BOX 23038<br>COLUMBUS, GA 31902-3038 |
| GILA RIVER INDIAN COMMUNITY | BUSINESS LICENSE | OFFICE OF THE TREASURER, P.O. BOX 2160<br>SACATON, AZ 85147 |
| GILA RIVER INDIAN COMMUNITY | BUSINESS LICENSE | PO BOX 326<br>SACATON, AZ 85147 |
| GLENDALE CITY OF | PERSONAL PROPERTY TAX | CITY TREASURER, 5909 N. MILW. RIVER PKWY.<br>GLENDALE, WI 53209-3815 |
| GLENDALE, CITY OF | SALES TAX | P.O. BOX 800<br>GLENDALE, AZ 85311-0800 |
| GLENWOOD MEADOWS PIF | SALES TAX | COLLECTING AGENT, 101 WEST 8TH STREET<br>PO BOX 458<br>GLENWOOD SPRINGS, CO 81602-0458 |
| GLENWOOD SPRINGS, CO | SALES TAX | P.O BOX 458<br>GLENWOOD SPRINGS , CO 81602 |
| GLOUCESTER COUNTY | BUSINESS LICENSE | OFFICES AT EAST HOLLY, 204 EAST HOLLY AVENUE<br>SEWELL, NJ 08080 |
| GLYNN COUNTY | BUSINESS LICENSE | BOARD OF COMMISSIONER, ATTN: OCCUPATIONAL TAX<br>1725 REYNOLDS ST. SUITE 200<br>BRUNSWICK, GA 31520 |
| GLYNN COUNTY TAX COMMISSIONER | PERSONAL PROPERTY TAX | 1725 REYNOLDS STREET, SUITE 100<br>BRUNSWICK, GA 31520 |
| GOBIERNO MUNICIPAL DE FAJARDO | BUSINESS LICENSE | P.O. BOX 865<br>FAJARDO, PR 00738 |
| GOLDSBORO CITY OF | BUSINESS LICENSE | P.O. DRAWER A<br>GOLDSBORO, NC 27533 |
| GOOSE CREEK CONS. ISD | PERSONAL PROPERTY TAX | P.O. BOX 2805<br>BAYTOWN, TX 77522-2805 |
| GORDON COUNTY TAX COMM. | PERSONAL PROPERTY TAX | P.O. BOX 337<br>CALHOUN, GA 30703-0337 |
| GOV OF THE U.S. VIRGIN ISLANDS | BUSINESS LICENSE | DEPT. OF LICENSING &, CONSUMER AFFAIRS<br>9601 ESTATE THOMAS<br>ST. THOMAS, VI 00802 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| GOVERNMENT OF THE DISTRICT | PERSONAL PROPERTY TAX | OF COLUMBIA, DEPARTMENT OF EMPLOYMENT SERV. POST OFFICE BOX 96664 WASHINGTON, DC 20090 |
| GOVERNMENT OF THE VIRGIN ISL. | BUSINESS LICENSE | OFFICE OF THE LIEUTENANT GOV., DIV. OF BANKING & INSURANCE #5049 KONGENS GADE ST. THOMAS, VI 00802-6487 |
| GRAHAM COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 747 SAFFORD, AZ 85548 |
| GRANT COUNTY COURTHOUSE | PERSONAL PROPERTY TAX | 401 S. ADAMS ST., ROOM 229 MARION, IN 46953 |
| GRAPEVINE-COLLEYVILLE | PERSONAL PROPERTY TAX | TAX OFFICE, 3072 MUSTANG DRIVE GRAPEVINE, TX 76051 |
| GRAYS HARBOR COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 831 MONTESANO, WA 98563-0831 |
| GRAYSON COUNTY | PERSONAL PROPERTY TAX | TAX ASSESSOR COLLECTOR, P.O. BOX 2107 SHERMAN, TX 75091 |
| GREEN RIVER DISTRICT | BUSINESS LICENSE | P.O. BOX 309 OWENSBORO, KY 42302-0309 |
| GREENE COUNTY | BUSINESS LICENSE | CLERK OF THE CIRCUIT COURT, P.O. BOX 386 STANARDSVILLE, VA 22973 |
| GREENE COUNTY | PERSONAL PROPERTY TAX | COLLECTOR OF REVENUE, 940 N BOONVILLE AVENUE SPRINGFIELD, MO 65802 |
| GREENVILLE COUNTY TAX COLL. | PERSONAL PROPERTY TAX | DEPARTMENT 390, P.O. BOX 100221 COLUMBIA, SC 29202-3221 |
| GREENWOOD COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 528 MONUMENT ST R-101 GREENWOOD, SC 29646-2643 |
| GREGG COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, P. O. BOX 1431 LONGVIEW, TX 75606-1431 |
| GREGORY F.X. DALY | INCOME TAX | CITY OF ST. LOUIS, COLLECTOR OF REVENUE 1200 MARKET STREET, ROOM 410 ST. LOUIS, MO 63103-2841 |
| GRUNDY COUNTY COLLECTOR | PERSONAL PROPERTY TAX | PO BOX 178 TRENTON, MO 64683 |
| GUADALUPE COUNTY | PERSONAL PROPERTY TAX | TAX ASSESSOR-COLLECTOR, 307 W. COURT STREET SEGUIN, TX 78155 |
| GUILFORD COUNTY TAX DEPARTMENT | PERSONAL PROPERTY TAX | TAX COLLECTIONS, P.O. BOX 71072 CHARLOTTE, NC 28272-1072 |
| GULFPORT CITY OF | BUSINESS LICENSE | TAX DEPARTMENT, P.O. BOX 1780 GULFPORT, MS 39502 |
| GWINNETT COUNTY | BUSINESS LICENSE | BUSINESS LICENSE OFFICE, P.O. BOX 1045 LAWRENCEVILLE, GA 30246 |
| GWINNETT COUNTY | PERSONAL PROPERTY TAX | TAX COMMISSIONER, POST OFFICE BOX 372 LAWRENCEVILLE, GA 30046 |
| HAB-BPT | BUSINESS LICENSE | BERKHEIMER TAX ADMINISTRATORS, P.O. BOX 21810 LEHIGH VALLEY, PA 18002-1810 |
| HABERSHAM COUNTY | PERSONAL PROPERTY TAX | TAX COMMISSIONER, 130 JACOB'S WAY STE 202 CLARKESVILLE, GA 30523 |
| HALL COUNTY TAX COMMISSIONER | PERSONAL PROPERTY TAX | P.O. BOX 1579 GAINESVILLE, GA 30503 |
| HALL COUNTY TREASURER | PERSONAL PROPERTY TAX | 121 S PINE ST STE 2 GRAND ISLAND, NE 68801 |
| HAMBLEN COUNTY TRUSTEE | PERSONAL PROPERTY TAX | 511 WEST SECOND NORTH STREET MORRISTOWN, TN 37814 |
| HAMILTON COUNTY TREASURER | PERSONAL PROPERTY TAX | HISTORIC COURTHOUSE, 33 N. 9TH STREET SUITE 112 NOBLESVILLE, IN 46060 |
| HAMILTON COUNTY TRUSTEE | PERSONAL PROPERTY TAX | P.O. BOX 11047 CHATTANOOGA, TN 37401 |
| HAMILTON TOWNSHIP OF | BUSINESS LICENSE | 6101 THIRTEENTH ST. MAYSLANDING, NJ 08330 |
| HAMPTON CITY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 3800 HAMPTON, VA 23663-3800 |
| HANFORD, CITY OF | BUSINESS LICENSE | CITY LICENSE COLLECTOR, 315 N. DOUTY STREET HANFORD, CA 93230 |
| HANOVER COUNTY | BUSINESS LICENSE | CIRCUIT COURT CLERK'S OFFICE, ATT ASSUMED OR FICTITIOUS NAME P.O. BOX 39 HAVOVER, VA 23069 |
| HANOVER COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 507 HANOVER, VA 23069-0507 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| HARDIN COUNTY SHERIFF | PERSONAL PROPERTY TAX | 150 NORTH PROVIDENT WAY,, SUITE 101<br>ELIZABETHTOWN, KY 42701 |
| HARFORD COUNTY | BUSINESS LICENSE | MICHELLE KARCZESKI, CLERK OF CIRCUIT COURT<br>20 WEST COURTLAND STREET<br>BEL AIR, MD 21014 |
| HARFORD COUNTY, MARYLAND | PERSONAL PROPERTY TAX | DEPARTMENT OF THE TREASURY, PO BOX 64069<br>BALTIMORE, MD 21264-4069 |
| HARLINGEN TAX OFFICE | PERSONAL PROPERTY TAX | P.O. BOX 2643<br>HARLINGEN, TX 78551-2643 |
| HARNETT COUNTY TAX DEPARTMENT | PERSONAL PROPERTY TAX | 305 W CORNELIUS HARNETT BLVD, SUITE 101<br>LILLINGTON, NC 27546-6195 |
| HARPER WOOD CITY OF | BUSINESS LICENSE | 19617 HARPER AVENUE<br>HARPER WOOD, MI 48225 |
| HARRIS COUNTY | PERSONAL PROPERTY TAX | ESTHER BUENTELLO FLORES, RTA, PO BOX 4545<br>HOUSTON, TX 77210-4545 |
| HARRIS COUNTY | PERSONAL PROPERTY TAX | TAX ASSESSOR-COLLECTOR, P.O. BOX 4622<br>HOUSTON, TX 77210-4622 |
| HARRIS COUNTY CLERK | BUSINESS LICENSE | P.O. BOX 1525<br>HOUSTON, TX 77251-1525 |
| HARRIS COUNTY M.U.D. #358 | PERSONAL PROPERTY TAX | 11111 KATY FREEWAY #725<br>HOUSTON, TX 77079-2197 |
| HARRIS COUNTY MUD #257 | PERSONAL PROPERTY TAX | P.O. BOX 1368<br>FRIENDSWOOD, TX 77549-1368 |
| HARRIS COUNTY WCID #155 | PERSONAL PROPERTY TAX | 11111 KATY FREEWAY #725<br>HOUSTON, TX 77079-2197 |
| HARRISON COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 1270<br>GULFPORT, MS 39502 |
| HARRISVILLE CITY | BUSINESS LICENSE | 363 W. INDEPENDENCE BLVD.<br>HARRISVILLE, UT 84404 |
| HATILLO MUNICIPAL BUILDING | INCOME TAX | PO BOX 8<br>HATILLO, PR 00659 |
| HAWAII DEPARTMENT OF TAXATION | SALES TAX | OAHU DISTRICT OFFICE, P.O. BOX 1425<br>HONOLULU, HI 96806-1425 |
| HAYS COUNTY TAX OFFICE | PERSONAL PROPERTY TAX | TAX ASSESSOR/COLLECTOR, 712 S. STAGECOACH TRAIL<br>SUITE 1120<br>SAN MARCOS, TX 78666-6073 |
| HEATH INCOME TAX | INCOME TAX | 1287 HEBRON RD.<br>HEATH, OH 43056 |
| HEATHER S. DEWEES | BUSINESS LICENSE | CLERK OF CIRCUIT COURT, 55 N. COURT ST. RM. G8<br>WESTMINSTER, MD 21157-5155 |
| HENDERSON COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 200 N GROVE ST SUITE 66<br>HENDERSONVILLE, NC 28792-5027 |
| HENDRICKS COUNTY TRASURER | PERSONAL PROPERTY TAX | 355 SOUTH WASHINGTON STREET,, 240<br>DANVILLE, IN 46122 |
| HENRY COUNTY TAX COMMISSIONER | PERSONAL PROPERTY TAX | 140 HENRY PARKWAY<br>MCDONOUGH, GA 30253 |
| HERNANDO COUNTY | PERSONAL PROPERTY TAX | 20 N. MAIN STREET RM#112<br>BROOKSVILLE, FL 34601-2892 |
| HICKORY, CITY OF | BUSINESS LICENSE | P.O.BOX 398<br>HICKORY, NC 28603 |
| HIDALGO COUNTY TEXAS | PERSONAL PROPERTY TAX | P.O. BOX 3337<br>EDINBURG, TX 78540-3337 |
| HIGHLANDS COUNTY,TAX COLLECTOR | BUSINESS LICENSE | CHARLES L. BRYAN, 540 S. COMMERCE AVENUE<br>SEBRING, FL 33870-3867 |
| HILL COUNTY TREASURER | PERSONAL PROPERTY TAX | HILL COUNTY COURTHOUSE, 315 4TH STREET<br>HAVRE, MT 59501 |
| HILLSBOROUGH COUNTY | BUSINESS LICENSE | OFFICE OF FIRE MARSHALL, P.O. BOX 310398<br>TAMPA, FL 33680 |
| HILLSBOROUGH COUNTY | BUSINESS LICENSE | TAX COLLECTOR, P.O. BOX 30012<br>TAMPA, FL 33630-3012 |
| HILLSBOROUGH COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX 30012<br>TAMPA, FL 33630-3012 |
| HINDS COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P. O. BOX 1727<br>JACKSON, MS 39215-1727 |
| HOKE COUNTY | PERSONAL PROPERTY TAX | P.O. BOX 217<br>RAEFORD, NC 28376-0217 |
| HOMESTEAD BOROUGH | BUSINESS LICENSE | 221 EAST SEVENTH AVE.<br>HOMESTEAD, PA 15120-1511 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| HOOVER CITY OF | BUSINESS LICENSE | P O BOX 11407<br>BIRMINGHAM, AL 35246-0144 |
| HOPKINS COUNTY FISCAL COURT | INCOME TAX | ATTN: TAX ADMINISTRATOR, P.O. BOX 690<br>MADISONVILLE, KY 42431 |
| HOPKINS COUNTY FISCAL COURT | BUSINESS LICENSE | TAX ADMINISTRATOR, P.O. BOX 690<br>MADISONVILLE, KY 42431 |
| HOPKINS COUNTY HEALTH DEPT. | BUSINESS LICENSE | P.O. BOX 1266<br>MADISONVILLE, KY 42431 |
| HOPKINS COUNTY SHERIFF | PERSONAL PROPERTY TAX | 56 N. MAIN STREET<br>MADISONVILLE, KY 42431 |
| HORRY COUNTY | BUSINESS LICENSE | BUSINESS LICENSE DEPT., P.O. BOX 1275<br>CONWAY, SC 29528 |
| HORRY COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 260107<br>CONWAY, SC 29528-6107 |
| HOUSTON COUNTY | PERSONAL PROPERTY TAX | REVENUE COMMISSIONER, STARLA MOSS MATTHEWS<br>P.O. DRAWER 6406<br>DOTHAN, AL 36302 |
| HOUSTON COUNTY TAX COMM. | PERSONAL PROPERTY TAX | MARK KUSHINKA, P.O. BOX 7799<br>WARNER ROBINS, GA 31095-7799 |
| HOWARD COUNTY | PERSONAL PROPERTY TAX | DEPARTMENT OF FINANCE, BUSINESS TAX DIVISION<br>P.O. BOX 37237<br>BALTIMORE, MD 21297-3237 |
| HOWARD COUNTY | BUSINESS LICENSE | HEALTH DEPARTMENT, 120 E. MULBERRY ST. RM 209<br>KOKOMO, IN 46901 |
| HOWARD COUNTY TREASURER | PERSONAL PROPERTY TAX | LOCKBOX A49, P.O. BOX 2589<br>FORT WAYNE, IN 46801-2589 |
| HUMBLE ISD TAX OFFICE | PERSONAL PROPERTY TAX | P O BOX 4020<br>HOUSTON, TX 77210-4020 |
| HUMBOLDT COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 825 5TH STREET, ROOM 125<br>EUREKA, CA 95501-1100 |
| HUNTINGTON COUNTY | BUSINESS LICENSE | HEALTH DEPARTMENT, 1330 S. JEFFERSON STREET<br>HUNTINGTON, IN 46750 |
| HUNTSVILLE, CITY OF,TREASURER | BUSINESS LICENSE | MUNICIPAL BUILDING, P.O. BOX 308<br>HUNTSVILLE, AL 35804-0308 |
| IDAHO DEPARTMENT OF REVENUE | SALES TAX | SALES TAX DIVISION, P.O.BOX 76/700 W.STATE STREET<br>BOISE, ID 83707-0076 |
| IDAHO STATE TAX COMMISSION | INCOME TAX | P O BOX 83784<br>BOISE, ID 83707-3784 |
| ILLINOIS DEPARTMENT OF REVENUE | SALES TAX | (SALES TAX), RETAILERS OCCUPATION TAX<br>SPRINGFIELD, IL 62796-0001 |
| ILLINOIS DEPT. OF REVENUE | INCOME TAX | P.O. BOX 19005<br>SPRINGFIELD, IL 62794-9005 |
| ILLINOIS SECRETARY OF STATE | BUSINESS LICENSE | DEPT. OF BUSINESS SERVICES, ROOM 330 HOWLETT BUILDING<br>SPRINGFIELD, IL 62756 |
| IMPERIAL COUNTY CLERK-RECORDER | BUSINESS LICENSE | 940 W MAIN STREET, SUITE 202<br>EL CENTRO, CA 92243 |
| IMPERIAL COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 940 W. MAIN STREET SUITE #106<br>EL CENTRO, CA 92243 |
| INCOME TAX ADMINISTRATOR | INCOME TAX | CITY OF FLINT,INCOME TAX OFC., PO BOX 529<br>EATON RAPIDS, MI 48827-0529 |
| INDIAN RIVER COUNTY | BUSINESS LICENSE | CAROLE JEAN JORDAN, TAX COLL., P.O. BOX 1509<br>VERO BEACH, FL 32961-1509 |
| INDIAN RIVER COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX 1509<br>VERO BEACH, FL 32961-1509 |
| INDIANA DEPARTMENT OF REVENUE | SALES TAX | P.O. BOX 7218<br>INDIANAPOLIS, IN 46207-7218 |
| INDIANA DEPT. OF REVENUE | INCOME TAX | IT-6 PROCESSING, P.O. BOX 6072<br>INDIANAPOLIS, IN 46206-6072 |
| INDIANA SECRETARY OF STATE | BUSINESS LICENSE | TODD ROKITA, CORPORATIONS DIVISION<br>302 W. WASHINGTON ST., RM E018<br>INDIANAPOLIS, IN 46204 |
| INTERNAL REVENUE SERVICE | INCOME TAX | PO BOX 105273<br>ATLANTA, GA 30348-5273 |
| IOWA DEPT OF REVENUE | SALES TAX | SALES/USE TAX PROCESSING, P O BOX 10412<br>DES MOINES, IA 50306-0412 |
| IOWA SECRETARY OF STATE | BUSINESS LICENSE | 321 E 12TH STREET<br>DES MOINES, IA 50319-0130 |
| IOWA SECRETARY OF STATE | BUSINESS LICENSE | LUCAS BUILDING, 1ST FLOOR<br>DES MOINES, IA 50319 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| IRON COUNTY ASSESSOR | PERSONAL PROPERTY TAX | P.O. BOX 537<br>PAROWAN, UT 84761 |
| IRVING ISD TAX OFFICE | PERSONAL PROPERTY TAX | 2621 W AIRPORT FWY, P.O. BOX 152021<br>IRVING, TX 75015-2021 |
| JACKSON COUNTY | BUSINESS LICENSE | BUSINESS LICENSE, 67 ATHENS STREET<br>JEFFERSON, GA 30549 |
| JACKSON COUNTY | PERSONAL PROPERTY TAX | TAX COMMISSIONER, P.O. BOX 247<br>JEFFERSON, GA 30549 |
| JACKSON COUNTY COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 219747<br>KANSAS CITY, MO 64121-9747 |
| JACKSON COUNTY TAXATION | PERSONAL PROPERTY TAX | P.O. BOX 1569<br>MEDFORD, OR 97501-0242 |
| JACKSON TOWNSHIP | BUSINESS LICENSE | BUREAU OF FIRE PREVENTION, DISTRICT 2<br>785 MILLER AVENUE<br>JACKSON, NJ 08527 |
| JAMES CITY COUNTY | BUSINESS LICENSE | COMMISSIONER OF THE REVENUE, P.O. BOX 283<br>WILLIAMSBURG, VA 23187-0283 |
| JAMES CITY COUNTY, TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 8701<br>WILLIAMSBURG, VA 23187-8701 |
| JASPER COUNTY COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 421<br>CARTHAGE, MO 64836-0421 |
| JASPER COUNTY COLLECTOR | BUSINESS LICENSE | STEVEN E. MCINTOSH, PO BOX 421<br>CARTHAGE, MO 64836 |
| JASPER, CITY OF | SALES TAX | P.O. BOX 1589<br>JASPER, AL 35502-1589 |
| JEFFERSON COUNTY | PERSONAL PROPERTY TAX | ASSISTANT TAX COLLECTOR, P.O. BOX 1190<br>BESSEMER, AL 35021-1190 |
| JEFFERSON COUNTY | PERSONAL PROPERTY TAX | J.T. SMALLWOOD, TAX COLLECTOR, ROOM 160 COURTHOUSE<br>716 RICHARD ARRINGTON JR BLVDN<br>BIRMINGHAM, AL 35203 |
| JEFFERSON COUNTY | PERSONAL PROPERTY TAX | P.O. BOX 100<br>HILLSBORO, MO 63050 |
| JEFFERSON COUNTY | PERSONAL PROPERTY TAX | SHERIFF'S OFFICE, P.O. BOX 34570<br>LOUISVILLE, KY 40232-4570 |
| JEFFERSON COUNTY | PERSONAL PROPERTY TAX | TAX ASSESSOR COLLECTOR, P. O. BOX 2112<br>BEAUMONT, TX 77704-2112 |
| JEFFERSON COUNTY | BUSINESS LICENSE | TRAVIS A. HULSEY, DIRECTOR, P.O. BOX 12207<br>BIRMINGHAM, AL 35202-2207 |
| JEFFERSON COUNTY CLERK | BUSINESS LICENSE | CAROLYN L. HUIDRY, P.O. BOX 1151<br>BEAUMONT, TX 77704-1151 |
| JEFFERSON COUNTY TREASURER | PERSONAL PROPERTY TAX | 100 JEFFERSON COUNTY PKWY 2520<br>GOLDEN, CO 80419-2520 |
| JEFFERSON PARISH | PERSONAL PROPERTY TAX | BUREAU OF REVENUE TAXATION, PROPERTY TAX DIVISION<br>P.O. BOX 130<br>GRETNA, LA 70054-0130 |
| JEFFERSON PARISH | BUSINESS LICENSE | HARRY LEE SHERIFF'S OFFICE, SALES TAX DIVISION<br>P.O. BOX 248<br>GRETNA, LA 70054-0248 |
| JEFFERSON PARISH SHERRIFF OFFI | SALES TAX | NEWELL NORMAND, SHERIFF, SALES/USE TAX DIVISION<br>P.O. BOX 248<br>GRETNA, LA 70054-0248 |
| JEFFERSON, CITY OF | BUSINESS LICENSE | CITY HALL, 320 E. MCCARTY STREET<br>JEFFERSON CITY, MO 65101 |
| JOHNSON COUNTY | BUSINESS LICENSE | HEALTH DEPARTMENT, 460 N. MORTON ST. STE A<br>FRANKLIN, IN 46131 |
| JOHNSON COUNTY | PERSONAL PROPERTY TAX | TAX ASSESSOR COLLECTION, P.O. BOX 75<br>CLEBURNE, TX 76033-0075 |
| JOHNSON COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 2902<br>SHAWNEE MISSION, KS 66201-1302 |
| JOHNSON COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 6095<br>INDIANAPOLIS, IN 46206-6095 |
| JOHNSTON COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX 63037<br>CHARLOTTE, NC 28263-3037 |
| JONES COUNTY COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 511<br>LAUREL, MS 39441 |
| JONESBORO CITY OF | BUSINESS LICENSE | P.O. BOX 1845<br>JONESBORO, AR 72403 |
| JUDSON ISD. SCHOOL DISTRICT | PERSONAL PROPERTY TAX | JANICE GRANGAWER, RTA, 8012 SHIN OAK DRIVE<br>LIVE OAK, TX 78233-2413 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| JULIE L. ENSOR | BUSINESS LICENSE | CLERK OF CIRCUIT COURT, P.O. BOX 6754<br>TOWSON, MD 21285 |
| KANSAS DEPARTMENT OF REVENUE | INCOME TAX | KANSAS CORPORATE TAX, 915 SW HARRISON ST<br>TOPEKA, KS 66612-1588 |
| KANSAS DEPARTMENT OF REVENUE | SALES TAX | SALES TAX, 915 SW HARRISON STREET<br>TOPEKA, KS 66625-5000 |
| KANSAS SECRETARY OF STATE | BUSINESS LICENSE | MEMORIAL HALL, 1ST FLOOR, 120 S.W. 10TH AVE<br>TOPEKA, KS 66612-1594 |
| KATY MANAGEMENT DISTRICT #1 | PERSONAL PROPERTY TAX | P.O. BOX 4545<br>HOUSTON, TX 77210-4545 |
| KAUFMAN COUNTY TAX OFFICE | PERSONAL PROPERTY TAX | P.O. BOX 339<br>KAUFMAN, TX 75142 |
| KAY COUNTY TREASURER | PERSONAL PROPERTY TAX | CHRISTY KENNEDY, 201 S. MAIN-COURTHOUSE<br>NEWKIRK, OK 74647-4598 |
| KENTUCKY STATE TREASURER | SALES TAX | DEPARTMENT OF REVENUE<br>FRANKFORT, KY 40620-0003 |
| KENTUCKY STATE TREASURER | INCOME TAX | KENTUCKY DEPT. OF REVENUE<br>FRANKFORT, KY 40619-0007 |
| KENTUCKY STATE TREASURER | BUSINESS LICENSE | SECRETARY OF STATE, P O BOX 1150<br>FRANKFORT, KY 40602-1150 |
| KENTUCKY STATE TREASURER | BUSINESS LICENSE | SECRETARY OF STATE, MICHAEL ADAMS<br>PO BOX 718<br>FRANKFORT, KY 40602 |
| KERN COUNTY CHERK | BUSINESS LICENSE | 1115 TRUXTUN AVENUE, FIRST FLOOR<br>BAKERSFIELD, CA 93301 |
| KERN COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | PAYMENT CENTER, P.O. BOX 541004<br>LOS ANGELES, CA 90054-1004 |
| KERR COUNTY TAX ASSESSOR-COLL. | PERSONAL PROPERTY TAX | 700 MAIN STREET, STE. 124<br>KERRVILLE, TX 78028 |
| KERRVILLE I.S.D. | PERSONAL PROPERTY TAX | 329 EARL GARRETT<br>KERRVILLE, TX 78028 |
| KEVIN R. TUCKER | BUSINESS LICENSE | CLERK OF CIRCUIT COURT, 24 SUMMIT AVENUE<br>HAGERSTOWN, MD 21740 |
| KEYSTONE COLLECTION GROUP | BUSINESS LICENSE | P.O. BOX 489<br>IRWIN, PA 15642 |
| KING COUNTY TREASURER | PERSONAL PROPERTY TAX | 201 S. JACKSON ST., #710<br>SEATTLE, WA 98104 |
| KINGS COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 1400 W. LACEY BLVD.<br>HANFORD, CA 93230 |
| KITSAP COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 169<br>PORT ORCHARD, WA 98366 |
| KNOX COUNTY CLERK | BUSINESS LICENSE | PO BOX 1566<br>KNOXVILLE, TN 37901 |
| KNOX COUNTY TRUSTEE | PERSONAL PROPERTY TAX | P.O. BOX 70<br>KNOXVILLE, TN 37901 |
| KOOTENAI COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 6700<br>COEUR D'ALENE, ID 83816-6700 |
| KOSCIUSKO COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 1764<br>WARSAW, IN 46581 |
| LA PLATA COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 912928<br>DENVER, CO 80291-2928 |
| LAFAYETTE CONSOLIDATED GOV. | BUSINESS LICENSE | PERMITTING DIVISION, 220 W WILLOW STREET BLDG. B<br>LAFAYETTE, LA 70501 |
| LAFAYETTE PARISH SCHOOL | SALES TAX | SYSTEM SALES TAX DIV., P.O. BOX 3883<br>LAFAYETTE, LA 70502-3883 |
| LAFAYETTE PARISH SCHOOL BOARD | SALES TAX | P.O DRAWER 2158<br>LAFAYETTE, LA 70508-1502 |
| LAFAYETTE PARISH TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 52667<br>LAFAYETTE, LA 70505 |
| LAKE CHARLES CITY OF | BUSINESS LICENSE | OCCUPATIONAL LICENSE TAX DIV., P.O. BOX 3706<br>LAKE CHARLES, LA 70602-3706 |
| LAKE COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX 2480<br>LADY LAKE, FL 32158-2480 |
| LAKE COUNTY TREASURER | PERSONAL PROPERTY TAX | 2293 N MAIN STREET<br>CROWN POINT, IN 46307 |
| LAKE CUMBERLAND DISTRICT HD | BUSINESS LICENSE | 45 ROBERTS ST.<br>SOMERSET, KY 42501 |
| LAKE WALES, CITY OF | BUSINESS LICENSE | CITY CLERK, P.O. BOX 1320<br>LAKE WALES, FL 33859-1320 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| LAKEWOOD, CITY OF | BUSINESS LICENSE | FINANCE DEPT., P.O. BOX 220<br>LAKEWOOD, CA 90714 |
| LAMAR COUNTY APPRAISAL DIST. | PERSONAL PROPERTY TAX | 521 DONHAM STREET, P.O. BOX 400<br>PARIS, TX 75461-0400 |
| LAMAR COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 309<br>PURVIS, MS 39475 |
| LANCASTER CNTY TAX COLL BUREAU | PERSONAL PROPERTY TAX | ATTN: EMPLOYER DEPT., PO BOX 11447<br>LANCASTER, PA 17605 |
| LANCASTER COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 729<br>LANCASTER, SC 29721 |
| LANCASTER COUNTY TREASURER | PERSONAL PROPERTY TAX | PROPERTY TAX, 555 S. 10TH ST., RM 102<br>LINCOLN, NE 68508 |
| LANE COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 125 E. 8TH AVE.<br>EUGENE, OR 97401 |
| LANESBOROUGH BOARD OF HEALTH | BUSINESS LICENSE | NEWTON MEMORIAL TOWN HALL, PO BOX 1492<br>LANESBOROUGH, MA 01237 |
| LANESBOROUGH, TOWN OF | BUSINESS LICENSE | NEWTON MEMORIAL TOWN HALL, P.O. BOX 1492<br>LANESBOROUGH, MA 01237 |
| LAPORTE COUNTY TREASURER | PERSONAL PROPERTY TAX | 555 MICHIGAN AVE SUITE 102<br>LAPORTE, IN 46350-3491 |
| LARAMIE COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. B OX 125<br>CHEYENNE, WY 82003 |
| LARIMER COUNTY | PERSONAL PROPERTY TAX | P.O. BOX 2336<br>FORT COLLINS, CO 80522-2336 |
| LAS CRUCES, CITY OF | BUSINESS LICENSE | PLANNING DEPT., P.O. BOX 20000<br>LAS CRUCES, NM 88004-9002 |
| LAUDERDALE CNTY. TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 5205<br>MERIDIAN, MS 39302-5205 |
| LAUDERDALE COUNTY | PERSONAL PROPERTY TAX | REVENUE COMMISSIONER, P.O. BOX 794<br>FLORENCE, AL 35631 |
| LAURA KEISLING, COLLECTOR | BUSINESS LICENSE | 550 WASHINGTON RD<br>WASHINGTON, PA 15301 |
| LAUREL CITY | BUSINESS LICENSE | CITY CLERK, P.O. BOX 647<br>LAUREL, MS 39441 |
| LAUREL COUNTY HEALTH DEPT. | BUSINESS LICENSE | ATTN: BRENT CARROLL, 525 WHITLEY STREET<br>LONDON, KY 40741 |
| LAUREL COUNTY SHERIFF | PERSONAL PROPERTY TAX | 203 S. BROAD SREET<br>LONDON, KY 40741 |
| LAURENS COUNTY | PERSONAL PROPERTY TAX | RALPH H. JACKSON TAX COMM., P.O. BOX 2099<br>DUBLIN, GA 31040 |
| LAW OFFICES OF BENNETT CHAN,PC | BUSINESS LICENSE | 9800 BUCCANEER MALL, BOX#1<br>ST. THOMAS, VI 00802 |
| LAWRENCE COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 338<br>BEDFORD, IN 47421 |
| LAYTON CITY LIC. OFFICER | BUSINESS LICENSE | 437 WASATCH DRIVE<br>LAYTON, UT 84041 |
| LEA COUNTY TREASURER | PERSONAL PROPERTY TAX | 100 N. MAIN AVENUE, SUITE 3C<br>LOVINGTON, NM 88260-4000 |
| LEE COUNTY | BUSINESS LICENSE | OCCUPATIONAL LICENSE, TAX COLLECTOR<br>P.O. BOX 1549<br>FT. MYERS, FL 33902-1590 |
| LEE COUNTY REV. COMMISSIONER | PERSONAL PROPERTY TAX | DEPT. PP, P.O. BOX 2413<br>OPELIKA, AL 36803-2413 |
| LEE COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | PO BOX 1968<br>SANFORD, NC 27331-1968 |
| LEE COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | PO. BOX 271<br>TUPELO, MS 38802 |
| LEE COUNTY, TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 1609<br>FORT MYERS, FL 33902-1609 |
| LEE TOWN CLERKS OFFICE | BUSINESS LICENSE | 32 MAIN ST.<br>LEE, MA 01238 |
| LEGAL TAX SERVICE, INC. | BUSINESS LICENSE | P.O. BOX 10060<br>PITTSBURGH, PA 15236-6060 |
| LEON COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | DORIS MALOY, P.O. BOX 1835<br>TALLAHASSEE, FL 32302-1835 |
| LEWIS AND CLARK COUNTY | PERSONAL PROPERTY TAX | COUNTY TREASURER, 316 N PARK AVE RM 113<br>HELENA, MT 59623 |
| LEWIS COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 509<br>CHEHALIS, WA 98532-0509 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| LEWISTON CITY OF | BUSINESS LICENSE | BUSINESS LICENSE, P.O. BOX 617<br>LEWISTON, ID 83501 |
| LEXINGTON COUNTY | PERSONAL PROPERTY TAX | TREASURER'S OFFICE, P.O. BOX 3000<br>LEXINGTON, SC 29071-3000 |
| LEXINGTON DEPT. OF REVENUE | BUSINESS LICENSE | 200 EAST MAIN STREET<br>LEXINGTON, KY 40507 |
| LEXINGTON FAYETTE URBAN CNTY G | BUSINESS LICENSE | FAYETTE COUNTY PUBLIC SCHOOLS, %DIVISION OF REVENUE<br>P.O. BOX 14058<br>LEXINGTON, KY 40512 |
| LEXINGTON-FAYETTE COUNTY | BUSINESS LICENSE | HEALTH DEPARTMENT, 650 NEWTOWN PIKE, 2ND FLOOR<br>LEXINGTON, KY 40508 |
| LIBERTY COMMUNITY AUTHORITY | SALES TAX | P.O. BOX 645434<br>CINCINNATI, OH 45264-5434 |
| LINCOLN COUNTY | PERSONAL PROPERTY TAX | TAX DEPARTMENT, 100 E. MAIN STREET<br>LINCOLNTON, NC 28092-2725 |
| LINCOLN COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 225 W. OLIVE ST - ROOM 205<br>NEWPORT, OR 97365 |
| LINCOLN COUNTY TREASURER | PERSONAL PROPERTY TAX | SUE FLECK, 301 NORTH JEFFERS #102<br>NORTH PLATTE, NE 69101-3997 |
| LINCOLN PARISH | SALES TAX | SALES AND USE TAX COMMISSION, P.O. BOX 863<br>RUSTON, LA 71273-0863 |
| LINCOLN PARISH TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 2070<br>RUSTON, LA 71273-2070 |
| LINCOLN TRAIL DIST. HLTH DEPT. | BUSINESS LICENSE | P.O. BOX 2609<br>ELIZABETHTOWN, KY 42702-2609 |
| LINDON CITY | BUSINESS LICENSE | 100 N STATE ST<br>LINDON, UT 84042 |
| LINN COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX  309<br>ALBANY, OR 97321 |
| LISA E. YATES | BUSINESS LICENSE | CLERK OF CIRCUIT COURT, 200 CHARLES STREET<br>LA PLATA, MD 20646 |
| LITTLE ROCK, CITY OF | BUSINESS LICENSE | REVENUE COLLECTION DIVISION, 100 CITY HALL<br>500 W. MARKHAM STREET<br>LITTLE ROCK, AR 72201-1497 |
| LIVINGSTON COUNTY | PERSONAL PROPERTY TAX | COLLECTOR OF REVENUE, 700 WEBSTER STREET<br>STE 5<br>CHILLICOTHE, MO 64601-2253 |
| LIVINGSTON COUNTY COLLECTOR | PERSONAL PROPERTY TAX | 700 WEBSTAR ST.<br>CHILLICOTHE, MO 64601 |
| LONG BEACH, CITY OF | BUSINESS LICENSE | P.O. BOX 630<br>LONG BEACH, CA 90842-0001 |
| LONG HILL FIRE DIST. TAX COLL. | PERSONAL PROPERTY TAX | NEWTOWN SAVINGS BANK, P.O .BOX 4110<br>WOBURN, MA 01888-4110 |
| LONOKE COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 192<br>LONOKE, AR 72086 |
| LOS ANGELES COUNTY | PERSONAL PROPERTY TAX | LOS ANGELES COUNTY, TAX COLLECTOR<br>PO BOX 54888<br>LOS ANGELES, CA 90054-0888 |
| LOS ANGELES COUNTY CLERK | BUSINESS LICENSE | BUSINESS FILING & REGISTRATION, P.O. BOX 1208<br>NORWALK, CA 90651-1208 |
| LOUISIANA DEPT OF REVENUE | INCOME TAX | TAXATION CORP TAX SECTION, P.O. BOX 91011<br>BATON ROUGE, LA 70821-9011 |
| LOUISIANA DEPT. OF | BUSINESS LICENSE | AGRICULTURE & FORESTRY, 5825 FLORIDA BLVD., SUITE 1003<br>BATON ROUGE, LA 70806 |
| LOUISIANA DEPT. OF REVENUE | SALES TAX | SALES TAX DIVISION, P O BOX 3138<br>BATON ROUGE, LA 70821-3138 |
| LOUISIANA SECRETARY OF STATE | BUSINESS LICENSE | CORPORATIONS DIVISION, P.O. BOX 94125<br>BATON ROUGE, LA 70804-9125 |
| LOUISIANA TAX FREE SHOPPING | BUSINESS LICENSE | 1450 POYDRAS ST.<br>NEW ORLEANS, LA 70112 |
| LOUISVILLE METRO OMB | BUSINESS LICENSE | HEALTH BILLING, PO BOX 34277<br>LOUISVILLE, KY 40232-4277 |
| LOVELAND CITY OF | SALES TAX | SALES TAX ADMINISTRATION, P.O. BOX 845<br>LOVELAND, CO 80539-0845 |
| LOWNDES COUNTY | BUSINESS LICENSE | TAX COLLECTOR, P.O. BOX 1077<br>COLUMBUS, MS 39703 |
| LOWNDES COUNTY OF | PERSONAL PROPERTY TAX | TAX ASSESSOR/COLLECTOR, P.O. BOX 1077<br>COLUMBUS, MS 39703 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| LOWNDES COUNTY TAX COMMISIONER | PERSONAL PROPERTY TAX | P O BOX 1409<br>VALDOSTA, GA 31603 |
| LRS | BUSINESS LICENSE | LRS HOLDINGS LLC, 5500 PEARL ST.<br>ROSEMONT, IL 60018 |
| LUBBOCK CENTRAL APPRAISAL DIST | PERSONAL PROPERTY TAX | P.O. BOX 10568, 2109 AVENUE Q<br>LUBBOCK, TX 79408-3568 |
| LUCY ADAME-CLARK | BUSINESS LICENSE | BEXAR COUNTY CLERK, PAUL ELIZONDO TOWER<br>101 W NUEVA, STE.# 120<br>SAN ANTONIO, TX 78205 |
| LYNCHBURG CITY OF | BUSINESS LICENSE | LARRY B. PALMER, CLERK CIRCUIT COURT<br>P.O. BOX 4<br>LYNCHBURG, VA 24505 |
| LYNCHBURG CITY OF | BUSINESS LICENSE | P. O. BOX 858<br>LYNCHBURG, VA 24505 |
| LYON COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 747<br>EMPORIA, KS 66801 |
| MACON-BIBB COUNTY | BUSINESS LICENSE | TAX COMMISSIONER, 188 THIRD STREET<br>MACON, GA 31201 |
| MACON-BIBB COUNTY TAX COMM. | PERSONAL PROPERTY TAX | P.O. BOX 4724<br>MACON, GA 31208-4724 |
| MADISON CITY OF | PERSONAL PROPERTY TAX | CITY TREASURER, P. O. BOX 2999<br>MADISON, WI 53701-2999 |
| MADISON COUNTY HEALTH DEPT. | BUSINESS LICENSE | ENVIRONMENTAL SERVICES, 216 BOGGS LANE<br>RICHMOND, KY 40476-1208 |
| MADISON COUNTY SHERIFF | PERSONAL PROPERTY TAX | 135 WEST IRVINE ST., SUITE B01<br>RICHMOND, KY 40475 |
| MADISON COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 1918 NORTH MEMORIAL PKWY.<br>HUNTSVILLE, AL 35801 |
| MADISON COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 113<br>CANTON, MS 39046-0113 |
| MADISON COUNTY TREASURER | PERSONAL PROPERTY TAX | 16 E. 9TH STREET, ROOM 109<br>ANDERSON, IN 46016 |
| MADISON COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 270<br>MADISON, NE 68748-0270 |
| MADISON COUNTY TRUSTEE | PERSONAL PROPERTY TAX | 100 E MAIN ST, ROOM 107<br>JACKSON, TN 38301 |
| MADISON COUNTY, LICENSE DEPT. | BUSINESS LICENSE | MARK CRAIG, DIRECTOR, RM 108 COURTHOUSE<br>100 NORTHSIDE SQUARE<br>HUNTSVILLE, AL 35801-4820 |
| MAHASIN EL AMIN | BUSINESS LICENSE | CLERK OF CIRCUIT COURT, 14735 MAIN STREET<br>UPPER MARLBORO, MD 20772-9987 |
| MAINE DEPT. OF AGRICULTURE | BUSINESS LICENSE | DIV. OF QUALITY ASSURANCE AND, REGULATIONS<br>28 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0028 |
| MAINE REVENUE SERVICES | SALES TAX | SALES, FUEL & SPECIAL TAX DIV., P.O. BOX 1065<br>AUGUSTA, ME 04332-1065 |
| MAINE STATE TREASURER'S OFFICE | PERSONAL PROPERTY TAX | ATTN: KRISTI CARLOW, UNCLAIMED PROPERTY DIVISION<br>39 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0039 |
| MAINE TREASURER OF STATE | BUSINESS LICENSE | BUREAU OF CORPORATIONS, 101 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0101 |
| MANAGER OF FINANCE | BUSINESS LICENSE | DEPT. OF FINANCE TREASURY DIV., CITY AND COUNTY OF DENVER<br>P.O.BOX 660859<br>DALLAS, TX 75266 |
| MANHATTAN, CITY OF | BUSINESS LICENSE | DOWNTOWN BUS. IMPROVEMENT DIST, 1101 POYNTZ AVENUE<br>MANHATTAN, KS 66502-5460 |
| MARICOPA COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 52133<br>PHOENIX, AZ 85072-2133 |
| MARIN COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O.BOX 4220 CIVIC CENTER<br>SAN RAFAEL, CA 94913-4220 |
| MARINETTE COUNTY TREASURER | PERSONAL PROPERTY TAX | 1926 HALL AVENUE<br>MARINETTE, WI 54143-1717 |
| MARION COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX 970<br>OCALA, FL 34478-0970 |
| MARION COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | PO BOX 3416<br>PORTLAND, OR 97208-3416 |
| MARION COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 6145<br>INDIANAPOLIS, IN 46206-6145 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| MARSHALL COUNTY REVENUE COMM. | PERSONAL PROPERTY TAX | JOEY MASTERS, 424 BLOUNT AVE., SUITE #124 GUNTERSVILLE, AL 35976 |
| MARTIN COUNTY TAX COLLECTOR | SALES TAX | FIRE SAFETY INSPECTION, 3485 SE WILLOUGHBY BLVD. STUART, FL 34994 |
| MARTIN COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | HONORABLE RUTH PIETRUSZEWSKI, 3485 SW WILLOUGHBY BOULEVARD STUART, FL 34994-5062 |
| MARTIN COUNTY- TAX COLLECTOR | BUSINESS LICENSE | 3485 SE WILLOUGHBY BLVD. STUART, FL 34994 |
| MARY ESTHER, CITY OF | BUSINESS LICENSE | 195 CHRISTOBAL ROAD N. MARY ESTHER, FL 32569 |
| MATANUSKA-SUSITNA BOROUGH | BUSINESS LICENSE | BUSINESS LICENSE ADM., 350 E DAHLIA PALMER, AK 99645 |
| MAURY COUNTY | BUSINESS LICENSE | HUNTER MATTHEWS BUILDING, 10 PUBLIC SQUARE COLUMBIA, TN 38401 |
| MAURY COUNTY | PERSONAL PROPERTY TAX | RANDY MCNEECE, TRUSTEE, ONE PUBLIC SQUARE COLUMBIA, TN 38401 |
| MAVERICK COUNTY TAX | PERSONAL PROPERTY TAX | ASSESSOR-COLLECTOR, 1823 S. VETERANS BLVD. EAGLE PASS, TX 78852 |
| MCCOMB CITY OF | BUSINESS LICENSE | POST OFFICE BOX 667 MCCOMB, MS 39648-0667 |
| MCCRACKEN COUNTY SHERIFF | PERSONAL PROPERTY TAX | 300 CLARENCE GAINES STREET PADUCAH, KY 42003 |
| MCKINLEY COUNTY TREASURER | PERSONAL PROPERTY TAX | 207 WEST HILL AVENUE, SUITE 101 GALLUP, NM 87301-4715 |
| MCLENNAN COUNTY TAX OFFICE | PERSONAL PROPERTY TAX | P.O. BOX 406 WACO, TX 76703 |
| MECKLENBURG COUNTY | BUSINESS LICENSE | REGISTER OF DEEDS, 720 EAST FOURTH STREET CHARLOTTE, NC 28202 |
| MECKLENBURG COUNTY TAX COLL. | PERSONAL PROPERTY TAX | P.O. BOX 71063 CHARLOTTE, NC 28272-1063 |
| MELBOURNE, CITY OF | BUSINESS LICENSE | REVENUE DIVISION, 900 EAST STRAWBRIDGE AVENUE MELBOURNE, FL 32901 |
| MERCANTILE TAX COLLECTOR | BUSINESS LICENSE | JEANNE BOWSER, COLLECTOR, 704 PINE STREET ALIQUIPPA, PA 15001 |
| MERCED COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | KAREN D. ADAMS, CPA, 2222 M. STREET MERCED, CA 95340 |
| MERCED, CITY OF | BUSINESS LICENSE | 678 W 18 STREET, DEPT BL MERCED, CA 95340 |
| MERCER COUNTY SHERIFF | PERSONAL PROPERTY TAX | ATTN: TREASURER OFFICE, 1501 WEST MAIN ST STE. 120 PRINCETON, WV 24740-2600 |
| MERIDEN CITY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 150431 HARTFORD, CT 06115-0431 |
| MERIDIAN CITY OF | BUSINESS LICENSE | P.O. BOX 1430 MERIDIAN, MS 39302 |
| MESA COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 1909 GRAND JUNCTION, CO 81502-1909 |
| MESA, CITY OF | SALES TAX | SALES TAX SECTION, P.O. BOX 16350 MESA, AZ 85211-6350 |
| MESQUITE TAX FUND | PERSONAL PROPERTY TAX | CITY OF MESQUITE TAX OFFICE, P.O. BOX 850267 MESQUITE, TX 75185-0267 |
| METROPOLITAN TRUSTEE | PERSONAL PROPERTY TAX | PERSONAL PROPERTY TAX DEPT., PO BOX 305012 NASHVILLE, TN 37230-5012 |
| MIAMI-DADE COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, 200 NW 2ND AVENUE MIAMI, FL 33128-1733 |
| MIAMI-DADE COUNTY TAX COLL. | BUSINESS LICENSE | OCCUPATIONAL LIC. SECTION, P.O. BOX 13701 MIAMI, FL 33101 |
| MICHIGAN DEPARTMENT OF TREAS. | INCOME TAX | P.O. BOX 30774 LANSING, MI 48909-8247 |
| MICHIGAN DEPT. OF TREASURY | SALES TAX | P.O. BOX 30324 LANSING, MI 48909-7824 |
| MIDDLETOWN TOWNSHIP-FSI | BUSINESS LICENSE | 3 MUNICIPAL WAY LANGHORNE, PA 19047 |
| MIDLAND CENTRAL APPRAISAL DIST | PERSONAL PROPERTY TAX | 4631 ANDREWS HWY, P.O. BOX 908002 MIDLAND, TX 79708-0002 |
| MILFORD CITY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 3025 MILFORD, CT 06460 |
| MILPITAS, CITY OF | BUSINESS LICENSE | 455 E. CALAVERAS BLVD., ATTN; BUSINESS TAX LIC.DEPT. MILPITAS, CA 95035-5479 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| MILWAUKEE CITY OF | PERSONAL PROPERTY TAX | WAYNE F. WHITTOW, CITY TREASURER<br>BOX 78776<br>MILWAUKEE, WI 53278-0776 |
| MINNESOTA DEPARTMENT OF | PERSONAL PROPERTY TAX | TRANSPORTATION, 395 JOHN IRELAND BLVD # 215<br>ST. PAUL, MN 55155-1800 |
| MINNESOTA DEPARTMENT OF REVENUE | SALES TAX | MINNESOTA REVENUE , MAIL STATION 6330<br>600 N. ROBERT STREET<br>ST. PAUL, MN 55146-6330 |
| MINNESOTA DEPT. OF REVENUE | INCOME TAX | MINNESOTA REVENUE, MAIL STATION 1250<br>ST. PAUL, MN 55145-1250 |
| MINNESOTA SECRETARY OF STATE | BUSINESS LICENSE | 60 EMPIRE DRIVE, SUITE 100<br>ST PAUL, MN 55103 |
| MISSISSIPPI DEPARTMENT OF REVENUE | SALES TAX | P.O BOX 1033<br>JACKSON, MS 39215 |
| MISSISSIPPI DEPT. OF REVENUE | INCOME TAX | OFFICE OF REVENUE, P.O. BOX 23075<br>JACKSON, MS 39225-3075 |
| MISSISSIPPI SECRETARY OF STATE | BUSINESS LICENSE | DELBERT HOSEMANN SECRETARY, P.O. BOX 136<br>JACKSON, MS 39205-0136 |
| MISSOULA COUNTY, TREASURER | PERSONAL PROPERTY TAX | 200 WEST BROADWAY<br>MISSOULA, MT 59802 |
| MISSOURI DEPARTMENT OF REV. | INCOME TAX | P.O. BOX 3020<br>JEFFERSON CITY, MO 65105-3020 |
| MISSOURI DEPARTMENT OF REVENUE | SALES TAX | P.O BOX 358<br>JEFFERSON CITY, MO 65105-0840 |
| MISSOURI DEPT. OF REVENUE | SALES TAX | DIVISION OF TAXATION AND COLL., P.O. BOX 840<br>JEFFERSON CITY, MO 65105-0840 |
| MN DEPARTMENT OF REVENUE | SALES TAX | SALES AND USE TAX, P.O. BOX 64622<br>ST. PAUL, MN 55164-0622 |
| MOBILE COUNTY | BUSINESS LICENSE | NICK MATRANGA, LICENSE COMMISSIONER<br>P.O. DRAWER 161009<br>MOBILE, AL 36616 |
| MOBILE COUNTY | PERSONAL PROPERTY TAX | REVENUE COMMISSIONER, P.O. BOX 1169<br>MOBILE, AL 36633 |
| MODESTO, CITY OF | BUSINESS LICENSE | P.O. BOX 3442<br>MODESTO, CA 95353-3442 |
| MOHAVE COUNTY | PERSONAL PROPERTY TAX | PO. BOX 712<br>KINGMAN, AZ 86402-0712 |
| MONROE CITY OF | PERSONAL PROPERTY TAX | P.O. BOX 69<br>MONROE, NC 28111 |
| MONROE COUNTY FLORIDA | PERSONAL PROPERTY TAX | DANISE D. HENRIQUEZ, CFC, TAX COLLECTOR<br>P.O. BOX 1129<br>KEY WEST, FL 33041-1129 |
| MONROE COUNTY TAX COLLECTOR | BUSINESS LICENSE | DANISE D. HENRIQUEZ D.F.C., P.O. BOX 1129<br>KEY WEST, FL 33041-1129 |
| MONROE COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 2028<br>BLOOMINGTON, IN 47402 |
| MONROE TAXATION AND REV. DEPT | SALES TAX | SALES TAX COLLECTOR, P O BOX 123<br>MONROE, LA 71210 |
| MONROEVILLE MUNICIPALITY | BUSINESS LICENSE | BUSINESS TAX OFFICE, 2700 MONROEVILLE BLVD.<br>MONROEVILLE, PA 15146-2388 |
| MONTANA DEPT OF REVENUE | INCOME TAX | ATTN: TAMMY PIPPIN, UNCLAIMED PROPERTY<br>340 NORTH LAST CHANCE GULCH<br>HELENA, MT 59601 |
| MONTANA DPHHS | BUSINESS LICENSE | FISCAL-HEALTH PROGRAMS, DPHHS<br>P.O. BOX 4210<br>HELENA, MT 59604-4210 |
| MONTCLAIR, CITY OF | BUSINESS LICENSE | ATTN: BUSINESS LICENSING, P.O. BOX 2308  5111 BENITO<br>MONTCLAIR, CA 91763 |
| MONTEBELLO, CITY OF | BUSINESS LICENSE | 1600 WEST BEVERLY BLVD.<br>MONTEBELLO, CA 90640 |
| MONTEREY COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 6005<br>WHITTIER, CA 90607 |
| MONTGOMERY COUNTY | PERSONAL PROPERTY TAX | REVENUE COMMISSIONER, PO BOX 4720<br>MONTGOMERY, AL 36103 |
| MONTGOMERY COUNTY | PERSONAL PROPERTY TAX | TAMMY J. MCRAE, TAX ASSESSOR-COLLECTOR<br>400 N SAN JACINTO ST<br>CONROE, TX 77301 |
| MONTGOMERY COUNTY CLERK | BUSINESS LICENSE | 350 PAGEANT LANE, STE #502<br>CLARKSVILLE, TN 37040 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| MONTGOMERY COUNTY TREASURER | PERSONAL PROPERTY TAX | 755 ROANOKE STREET, SUITE 1B<br>CHRISTIANSBURG, VA 24073-3169 |
| MONTGOMERY COUNTY TRUSTEE | PERSONAL PROPERTY TAX | 350 PAGEANT LN, STE 101-B<br>CLARKSVILLE, TN 37040-3813 |
| MONTGOMERY COUNTY, MARYLAND | SALES TAX | DEPARTMENT OF FINANCE, TREASURY DIVISION<br>255 ROCKVILLE PIKE, SUITE L-15<br>ROCKVILLE, MD 20850 |
| MONTGOMERY COUNTY, MARYLAND | PERSONAL PROPERTY TAX | P.O. BOX 824860<br>PHILADELPHIA, PA 19182-4860 |
| MONTGOMERY TOWNSHIP | BUSINESS LICENSE | BUSINESS TAX OFFICE, 1001 STUMP ROAD<br>MONTGOMERYVILLE, PA 18936 |
| MOORE COUNTY TAX DEPARTMENT | PERSONAL PROPERTY TAX | P.O. BOX 1809<br>CARTHAGE, NC 28327-1809 |
| MOORESTOWN FIRE DISTRICT NO. 2 | BUSINESS LICENSE | 229 LENOLA ROAD<br>MOORESTOWN, NJ 08057 |
| MORENO VALLEY, CITY OF | BUSINESS LICENSE | P.O. BOX 88005, 14177 FREDERICK ST.<br>MORENO VALLEY, CA 92552-0805 |
| MORGAN COUNTY | PERSONAL PROPERTY TAX | AMANDA G. SCOTT, REVENUE COMM., P.O. BOX 696<br>DECATUR, AL 35602-0696 |
| MORROW, CITY OF | BUSINESS LICENSE | BUSINESS LICENSE DIVISION, 1500 MORROW ROAD<br>MORROW, GA 30260 |
| MS STATE TAX COMMISSION | SALES TAX | SALES AND USE TAX DIVISION, P.O. BOX 960<br>JACKSON, MS 39205-0960 |
| MULTNOMAH COUNTY OREGON | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX  2716<br>PORTLAND, OR 97208-2716 |
| MUNICIPALITY OF ANCHORAGE | PERSONAL PROPERTY TAX | TREASURY, PO BOX 196040<br>ANCHORAGE, AK 99519-6040 |
| MUNICIPIO AUT. DE BARCELONETA | SALES TAX | P.O. BOX 2049<br>BARCELONETA, PR 00617 |
| MUNICIPIO AUTONOMO DE ARECIBO | SALES TAX | P.O. BOX 70126<br>SAN JUAN, PR 00936-8126 |
| MUNICIPIO AUTONOMO DE PONCE | SALES TAX | APORTACION CIUDADANA, DIRECTOR DE FINANZAS<br>P.O. BOX 71573<br>SAN JUAN, PR 00936-8673 |
| MUNICIPIO DE BAYAMON | SALES TAX | DEPARTAMENTO DE FINANZAS, P.O .BOX 1588<br>BAYAMON, PR 00960 |
| MUNICIPIO DE CAYEY | SALES TAX | P.O. BOX 371330<br>CAYEY, PR 00737-1330 |
| MUNICIPIO DE FAJARDO | SALES TAX | RECAUDACION/PLANILLA MENSUAL, IVU<br>APARTADO 865<br>FAJARDO, PR 00738 |
| MUNICIPIO DE GUAYAMA | SALES TAX | OFICINA DE RECAUDACIONES, P.O. BOX 360<br>GUAYAMA, PR 00785 |
| MUNICIPIO DE GUAYNABO | SALES TAX | OFICINA DE RECAUDACIONES, PO BOX 7885<br>GUAYNABO, PR 00970 |
| MUNICIPIO DE HUMACAO | SALES TAX | P.O. BOX 178<br>HUMACAO, PR 00792 |
| MUNICIPIO DE MAYAGUEZ | INCOME TAX | DEPARTAMENTO DE FINANZAS, P.O. BOX 447<br>MAYAGUEZ, PR 00681 |
| MUNICIPIO DE SAN JUAN | SALES TAX | OFICINA DE FINANZAS, MUNICIPALES-IVU<br>P.O. BOX 70179<br>SAN JUAN, PR 00936-8179 |
| MUNICIPIO DE VEGA ALTA | SALES TAX | APARTADO  1390<br>VEGA ALTA, PR 00698 |
| MURRAY CITY BUSINESS LICENSING | BUSINESS LICENSE | 4646 SOUTH 500 WEST<br>MURRAY, UT 84123 |
| MUSCOGEE COUNTY | PERSONAL PROPERTY TAX | TAX COMMISIONER, P.O. BOX 117744<br>ATANTA, GA 30368-4211 |
| MUSKOGEE COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 1587<br>MUSCOGEE, OK 74402-1587 |
| MYRTLE BEACH CITY OF | BUSINESS LICENSE | P.O. BOX 2468<br>MYRTLE BEACH, SC 29578 |
| NACOGDOCHES COUNTY | PERSONAL PROPERTY TAX | CENTRAL APPRAISAL DISTRICT, 216 WEST HOSPITAL ST<br>NACOGDOCHES, TX 75961 |
| NASH COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 120 W WASHINGTON ST., SUITE 2058<br>NASHVILLE, NC 27856-1376 |
| NASHOBA ASSOCIATED BOARDS | BUSINESS LICENSE | OF HEALTH, 30 CENTRAL AVENUE<br>AYER, MA 01432 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| NASSAU COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, 86130 LICENSE RD, STE 3 FERNANDINA BEACH, FL 32034 |
| NASSAU COUNTY HEALTH DEPT. | BUSINESS LICENSE | 200 COUNTY SEAT DRIVE MINEOLA, NY 11501 |
| NATCHITOCHES PARISH | PERSONAL PROPERTY TAX | SHERIFF'S OFFICE, P.O. BOX 266 NATCHITOCHES, LA 71458-0266 |
| NATCHITOCHES TAX COMMISSION | BUSINESS LICENSE | 220 EAST FIFTH STREET, P.O. BOX 639 NATCHITOCHES, LA 71458-0639 |
| NATCHITOCHES TAX COMMISSION | SALES TAX | 220 EAST FIFTH STREET, P.O. BOX 639 NATCHITOCHES, LA 71458-0639 |
| NATRONA COUNTY TREASURER | PERSONAL PROPERTY TAX | PO BOX 2290 CASPER, WY 82602 |
| NC DEPARTMENT OF REVENUE | SALES TAX | SALES & USE TAX DIVISION, P. O. BOX 25000 RALEIGH, NC 27640-0700 |
| ND DEPARTMENT OF TRUST LANDS | PERSONAL PROPERTY TAX | 1707 NORTH 9TH STREET, SUSAN DOLLINGER BISMACK, ND 58501 |
| ND OFFICE OF STATE TAX COMM. | SALES TAX | P.O. BOX 5623 BISMARCK, ND 58506-5623 |
| NEBRASKA DEPARTMENT OF REVENUE | SALES TAX | NEBRASKA DEPARTMENT OF REVENUE , PO BOX 94818 LINCOLN , NE  68509-4818 |
| NEBRASKA DEPT OF REVENUE | SALES TAX | SALES TAX DIVISION, P O BOX 98923 LINCOLN, NE 68509-8923 |
| NEBRASKA DEPT. OF REVENUE | BUSINESS LICENSE | P.O. BOX 94818 LINCOLN, NE 68509-4818 |
| NEBRASKA SECRETARY OF STATE | BUSINESS LICENSE | 1301 STATE CAPITOL, P.O. BOX 94608 LINCOLN, NE 68509-4608 |
| NEVADA DEPARTMENT OF TAXATION | BUSINESS LICENSE | P.O. BOX 7165 SAN FRANCISCO, CA 94120-7165 |
| NEVADA LEGAL PRESS | BUSINESS LICENSE | 3301 SOUTH MALIBOU AVE. PAHRUMP, NV 89048 |
| NEVADA UNCLAIMED PROPERTY | PERSONAL PROPERTY TAX | ATTN: KELLI MARTIN, UNCLAIMED PROPERTY DIVISION 555 E. WASHINGTON AVE.STE 4200 LAS VEGAS, NV 89101-1070 |
| NEW HAMPSHIRE DEPT. OF STATE | BUSINESS LICENSE | ANNUAL REPORTS, 107 N. MAIN ST., ROOM 204 CONCORD, NH 03301 |
| NEW HANOVER COUNTY TAX OFFICE | PERSONAL PROPERTY TAX | P.O. BOX 580070 CHARLOTTE, NC 28258-0070 |
| NEW JERSEY SALES TAX | SALES TAX | DIVISION OF TAXATION, PO BOX 281 TRENTON, NJ  08695-0281 |
| NEW MEXICO SECRETARY OF STATE | BUSINESS LICENSE | 325 DON GASPAR SUITE 300 SANTA FE, NM 87501 |
| NEW MEXICO TAXATION & REV DEPT | INCOME TAX | P.O. BOX 25127 SANTA FE, NM 87504-5127 |
| NEW MEXICO TAXATION AND REVENUE DEPT. | SALES TAX | P.O BOX 25128 SANTA FE, NM 87504-5128 |
| NEW YORK CITY FIRE DEPARTMENT | BUSINESS LICENSE | 9 METROTECH CENTER BROOKLYN, NY 11201 |
| NEW YORK DEPARTMENT OF STATE | BUSINESS LICENSE | DIVISION OF CORPORATIONS, ONE COMMERCE PLAZA ALBANY, NY 12231 |
| NEW YORK STATE CORPORATION TAX | INCOME TAX | PO BOX 15180 ALBANY, NY 12212-5180 |
| NEWARK, CITY OF | BUSINESS LICENSE | 37101 NEWARK BLVD. NEWARK, CA 94560 |
| NEWTON COUNTY | PERSONAL PROPERTY TAX | TAX COMMISSIONER, 1113 USHER STREET STE. #101 CONVINGTON, GA 30014 |
| NIAGARA TOWN OF | BUSINESS LICENSE | 7105 LOCKPORT RD. NIAGARA FALLS, NY 14305 |
| NILES, VILLAGE OF | BUSINESS LICENSE | CODE ENFORCEMENT DEPARTMENT, 1000 CIVIC CENTER DR. NILES, IL 60714 |
| NM TAXATION & REVENUE DEPT. | SALES TAX | P.O. BOX 25128 SANTA FE, NM 87504-5128 |
| NODAWAY COUNTY COLLECTOR | PERSONAL PROPERTY TAX | 403 N MARKET, ROOM 204 MARYVILLE, MO 64468 |
| NORFOLK CITY TREASURER | BUSINESS LICENSE | COMMISSIONER OF THE REVENUE, P.O. BOX 2260 NORFOLK, VA 23501-2260 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | SALES TAX | NORTH CAROLINA DEPARTMENT OF REVENUE , ATTENTION: BANKRUPTCY UNIT P.O BOX 1168 RALEIGH, NC 27602-1168 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| NORTH CAROLINA DEPT OF REVENUE | INCOME TAX | P.O. BOX 25000<br>RALEIGH, NC 27640-0500 |
| NORTH CAROLINA SEC. OF STATE | INCOME TAX | BUSINESS REGISTRATION DIV., P.O. BOX 29525<br>RALEIGH, NC 27626-0525 |
| NORTH CAROLINA STATE TREASURER | PERSONAL PROPERTY TAX | ATTN: BRENDA WILLIAMS, UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY ST<br>RALEIGH, NC 27603-1385 |
| NORTH CENTRAL DIST HEALTH DEPT | BUSINESS LICENSE | 1020 HENRY CLAY STREET<br>SHELBYVILLE, KY 40065 |
| NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | SALES TAX | OFFICE OF STATE TAX COMMISSIONER , 600 E. BOULEVARD AVE. DEPT. 127<br>BISMARCK , ND 58505-0599 |
| NORTH FRANKLIN TOWNSHIP | BUSINESS LICENSE | 620 FRANKLIN FARMS ROAD<br>WASHINGTON, PA 15301 |
| NORTH HILLS SCHOOL DISTRICT | BUSINESS LICENSE | TAX OFFICE, 135 6TH AVENUE<br>PITTSBURGH, PA 15229 |
| NORTH LITTLE ROCK, CITY OF | BUSINESS LICENSE | FINANCE DEPT, P O BOX 5757<br>NO LITTLE ROCK, AR 72119 |
| NORTH LOGAN CITY CORPORATION | BUSINESS LICENSE | 2076 NORTH 1200 EAST<br>NORTH LOGAN, UT 84341 |
| NORTH RIVERSIDE, VILLAGE OF | BUSINESS LICENSE | 2401 SOUTH DESPLAINES AVENUE<br>NORTH RIVERSIDE, IL 60546 |
| NORTHBROOK VILLAGE | BUSINESS LICENSE | 1225 CEDAR LANE<br>NORTHBROOK, IL 60062 |
| NORTHERN KENTUCKY DISTRICT | BUSINESS LICENSE | 8001 VETERANS MEMORIAL DRIVE<br>FLORENCE, KY 41042 |
| NUECES COUNTY | PERSONAL PROPERTY TAX | TAX ASSESSOR-COLLECTOR, P.O. BOX 2810<br>CORPUS CHRISTI, TX 78403-2810 |
| NYC DEPARTMENT OF FINANCE | PERSONAL PROPERTY TAX | NYC DEPARTMENT OF FINANCE, P.O BOX 5536<br>BINGHAMTON , NY 13902-5536 |
| NYC DEPARTMENT OF FINANCE | BUSINESS LICENSE | P.O. BOX 5150<br>KINGSTON, NY 12402-5150 |
| NYC DEPT. OF FINANCE | INCOME TAX | GENERAL CORPORATION TAX, P.O. BOX 5070<br>KINGSTON, NY 12402-5070 |
| NYS SALES TAX PROCESSING | SALES TAX | NEW YORK STATE DEPT OF TAXATION AND FINANCE, BANKRUPTCY SECTION<br>P.O BOX 5300<br>ALBANY, NY 12205-0300 |
| OCCUPATIONAL TAX ADMINTRATOR | INCOME TAX | P.O. BOX 10008<br>OWENSBORO, KY 42302-9008 |
| OCONEE COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 718<br>WEST UNION, SC 29696-0718 |
| OFFICE OF THE FAYETTE | PERSONAL PROPERTY TAX | COUNTY SHERIFF, P.O. BOX 34148<br>LEXINGTON, KY 40588-4148 |
| OFFICE OF THE STANISLAUS | BUSINESS LICENSE | COUNTY CLERK, P.O. BOX 1670<br>1021 I STREET, SUITE 101<br>MODESTO, CA 95353 |
| OGDEN CITY CORPORATION | BUSINESS LICENSE | BUSINESS LICENSE, 2549 WASHINGTON BLVD # 240<br>OGDEN, UT 84401-3102 |
| OHIO DEPARTMENT OF TAXATION | SALES TAX | P.O. BOX 16561<br>COLUMBUS, OH 43216-6561 |
| OHIO DEPARTMENT OF TAXATION | BUSINESS LICENSE | P.O. BOX 182215<br>COLUMBUS, OH 43218 |
| OHIO SECRETARY OF STATE | BUSINESS LICENSE | JON HUSTED, P.O. BOX 670<br>COLUMBUS, OH 43216 |
| OKALOOSA COUNTY | BUSINESS LICENSE | TAX COLLECTOR, P.O. BOX 9<br>SHALIMAR, FL 32579 |
| OKALOOSA COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 1390<br>NICEVILLE, FL 32588 |
| OKLAHOMA COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 268875<br>OKLAHOMA CITY, OK 73126-8875 |
| OKLAHOMA SECRETARY OF STATE | BUSINESS LICENSE | 421 N.W. 13TH SUITE 210<br>OKLAHOMA CITY, OK 73103 |
| OKLAHOMA TAX COMMISSION | SALES TAX | BUSINESS TAX DIVISION, P.O. BOX 26850<br>OKLAHOMA CITY, OK 73126-0850 |
| OKLAHOMA TAX COMMISSION | BUSINESS LICENSE | POST OFFICE BOX 26930<br>OKLAHOMA CITY, OK 73126-0930 |
| OKLAHOMA TAX COMMISSION | BUSINESS LICENSE | TAXPAYER ASSISTANCE DIV., P.O. BOX 26920<br>OKLAHOMA CITY, OK 73126-0920 |
| OKTIBBEHA COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, 101 EAST MAIN STREET, STE 103<br>STARKVILLE, MS 39759 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| ONSLOW COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 234 NW CORRIDOR BLVD<br>JACKSONVILLE, NC 28540-5309 |
| ORANGE CITY OF | BUSINESS LICENSE | BUSINESS LICENSE DIVISION, 300 E. CHAPMAN<br>P.O. BOX 11024<br>ORANGE, CA 92856-8124 |
| ORANGE COUNTY | PERSONAL PROPERTY TAX | ATTN: TREASURER-TAX COLLECTOR, P.O.BOX 1438<br>SANTA ANA, CA 92702-1438 |
| ORANGE COUNTY | BUSINESS LICENSE | TAX COLLECTOR, P.O. BOX 545100<br>ORLANDO, FL 32854-5100 |
| ORANGE COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX 545100<br>ORLANDO, FL 32854-5100 |
| ORANGE COUNTY | PERSONAL PROPERTY TAX | TAX OFFICE, P.O. BOX 1568<br>ORANGE, TX 77631-1568 |
| ORANGE COUNTY CLERK-RECORDER | BUSINESS LICENSE | DEPT. COUNTY ADMINSTRATIION, SOUTH<br>601 N. ROSS STREET<br>SANTA ANA, CA 92701 |
| ORANGE COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 580235<br>CHARLOTTE, NC 28258-0235 |
| ORANGEBURG CITY OF | PERSONAL PROPERTY TAX | P.O. BOX 1183<br>ORANGEBURG, SC 29116-1183 |
| ORANGEBURG COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 9000<br>ORANGEBURG, SC 29116-9000 |
| OREGON DEPT OF REVENUE | BUSINESS LICENSE | P O BOX 14780<br>SALEM, OR 97309-0469 |
| OREGON DEPT. OF STATE LANDS | PERSONAL PROPERTY TAX | CAROLYN HARRIS, UNCLAIMED PROPERTY<br>775 SUMMER STREET NE SUITE 100<br>SALEM, OR 97301 |
| OREGON SECRETARY OF STATE | BUSINESS LICENSE | 255 CAPITOL STREET NE, SUITE 151<br>SALEM, OR 97310-1327 |
| ORLAND PARK, VILLAGE OF | BUSINESS LICENSE | 14700 RAVINIA AVENUE<br>ORLAND PARK, IL 60462 |
| OSCEOLA COUNTY TAX COLLECTOR | BUSINESS LICENSE | P.O. BOX 422105<br>KISSIMMEE, FL 34742-2105 |
| OSHKOSH CITY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 1130<br>OSHKOSH, WI 54903-1130 |
| OUACHITA PARISH | BUSINESS LICENSE | CLERK OF COURT, P.O. BOX 1862<br>MONROE, LA 71201 |
| OUACHITA PARISH TAX COLLECTOR | PERSONAL PROPERTY TAX | 300 ST. JOHN STREET, RM 102<br>MONROE, LA 71201 |
| OVIEDO CITY OF | BUSINESS LICENSE | BUILDING DEPARTMENT, 400 ALEXANDRIA BLVD.<br>OVIEDO, FL 32765 |
| OWENSBORO, CITY OF | PERSONAL PROPERTY TAX | P.O.BOX 638<br>OWENSBORO, KY 42302-0638 |
| OXFORD CITY OF | BUSINESS LICENSE | P.O. BOX 3383, ATTN: PAT HAYNES<br>OXFORD, AL 36203 |
| PA DEPARTMENT OF REVENUE | SALES TAX | PA DEPARTMENT OF REVENUE , P O BOX 280646<br>HARRISBURG, PA 17128-0905 |
| PALM BEACH COUNTY | BUSINESS LICENSE | TAX COLLECTOR, P.O. BOX 3353<br>WEST PALM BEACH, FL 33402-3353 |
| PALM BEACH COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX 3353<br>WEST PALM BEACH, FL 33402-3353 |
| PALM BEACH GARDENS/CITY OF | BUSINESS LICENSE | 10500 N. MILITARY TRAIL<br>PALM BEACH GARDENS, FL 33410 |
| PALMDALE, CITY OF | BUSINESS LICENSE | 38250 SIERRA HIGHWAY<br>PALMDALE, CA 93550 |
| PALO PINTO COUNTY TAX OFFICE | PERSONAL PROPERTY TAX | TAX ASSESSOR-COLLECTEOR, P.O. BOX 160<br>PALO PINTO, TX 76484-0160 |
| PANAMA CITY, CITY OF | SALES TAX | LICENSE DEPARTMENT, P O BOX 1880<br>PANAMA CITY, FL 32402 |
| PARISH OF ASCENSION | PERSONAL PROPERTY TAX | P.O BOX 118<br>GONZALES, LA 70707-0118 |
| PARISH OF CALCASIEU | PERSONAL PROPERTY TAX | SHERIFF AND TAX COLLECTOR, PO BOX 1450<br>LAKE CHARLES, LA 70602-1450 |
| PARISH OF EAST BATON ROUGE | PERSONAL PROPERTY TAX | SHERIFF'S OFFICE TAX DEPT., P.O. BOX 919319<br>DALLAS, TX 75391-9319 |
| PARISH OF RAPIDES SALES AND USE TAX DEPT | SALES TAX | 5606 COLISEUM BLVD<br>ALEXANDRIA , LA  71303 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| PARISH OF VERNON | PERSONAL PROPERTY TAX | JOHN S. CRAFT, SHERIFF & EX-OFFICIO TAX COLL<br>P.O. BOX 649<br>LEESVILLE, LA 71496-0649 |
| PARISH SALES TAX FUND | SALES TAX | GOVERNMENT TOWER, 8026 MAIN STREET<br>SUITE 601<br>HOUMA, LA 70360 |
| PARKER COUNTY APPRAISAL DIST. | PERSONAL PROPERTY TAX | 1108 SANTA FE DR.<br>WEATHERFORD, TX 76086-5818 |
| PASADENA FIRE MARSHAL'S OFFICE | BUSINESS LICENSE | 209 N MAIN STREET<br>PASADENA, TX 77506 |
| PASADENA ISD | PERSONAL PROPERTY TAX | P.O. BOX 1318<br>PASADENA, TX 77501-1318 |
| PASCO COUNTY | BUSINESS LICENSE | TAX COLLECTOR, P.O. BOX 276<br>DADE CITY, FL 33526-0276 |
| PASCO COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 276<br>DADE CITY, FL 33526-0276 |
| PASQUOTANK COUNTY TAX COLL. | PERSONAL PROPERTY TAX | P.O. BOX 586<br>ELIZABETH CITY, NC 27907-0586 |
| PAULDING COUNTY | BUSINESS LICENSE | BUSINESS LICENSE, 240 CONSTITUTION BLVD.<br>DALLAS, GA 30132 |
| PAULDING COUNTY | PERSONAL PROPERTY TAX | TAX COMMISSIONER, 240 CONSTITUTION BLVD.<br>ROOM #3006<br>DALLAS, GA 30132-4614 |
| PAYNE COUNTY TREASURER | PERSONAL PROPERTY TAX | 315 W. 6TH, SUITE 101<br>STILLWATER, OK 74074 |
| PENNSYLVANIA DEPT OF REVENUE | SALES TAX | BUREAU RECEIPTS-CONTROL, DEPT. 280406<br>HARRISBURG, PA 17128-0406 |
| PENNSYLVANIA DEPT. OF REVENUE | INCOME TAX | P.O. BOX 280427<br>HARRISBURG, PA 17128-0427 |
| PENSACOLA, CITY OF | BUSINESS LICENSE | TREASURY DIVISION, P.O. BOX 12910<br>PENSACOLA, FL 32521-0044 |
| PETALUMA CITY OF | BUSINESS LICENSE | P.O. BOX 61<br>PETALUMA, CA 94953 |
| PETERSBURG, CITY OF | BUSINESS LICENSE | OCCUPATIONAL LIC. SECTION, P.O. BOX 2842<br>ST. PETERSBURG, FL 33731 |
| PHOENIX CITY TREASURER | BUSINESS LICENSE | P.O. BOX 29690<br>PHOENIX, AZ 85038-9690 |
| PHOENIX CITY TREASURER | SALES TAX | SALES TAX DEPT, P.O. BOX 29125<br>PHOENIX, AZ 85038-9125 |
| PICKENS COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 1210<br>COLUMBIA, SC 29202-1210 |
| PIERCE COUNTY FINANCE | PERSONAL PROPERTY TAX | P.O. BOX 11621<br>TACOMA, WA 98411-6621 |
| PIKE COUNTY PROBATE OFFICE | BUSINESS LICENSE | LICENSE OFFICE, 120 WEST CHURCH STREET<br>TROY, AL 36081 |
| PIKE COUNTY REVENUE | PERSONAL PROPERTY TAX | COMMISSIONER, 120 W CHURCH ST<br>TROY, AL 36081-1919 |
| PIKE COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 111<br>MAGONOLIA, MS 39652-0111 |
| PIMA COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O . BOX 29011<br>PHOENIX, AZ 85038-9011 |
| PINAL COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 729<br>FLORENCE, AZ 85132-3014 |
| PINE TREE I.S.D. TAX OFFICE | PERSONAL PROPERTY TAX | P.O. BOX 5878<br>LONGVIEW, TX 75608 |
| PINELLAS COUNTY | PERSONAL PROPERTY TAX | DIANE NELSON, TAX COLLECTOR, P.O. BOX 31149<br>TAMPA, FL 33631-3149 |
| PIQUA INCOME TAX DEPARTMENT | INCOME TAX | P.O. BOX 1223, 201 W. WATER STREET<br>PIQUA, OH 45356-1223 |
| PISMO BEACH, CITY OF | BUSINESS LICENSE | FINANCE DEPARTMENT, 760 MATTIE ROAD<br>PISMO BEACH, CA 93449 |
| PITT COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 875<br>GREENVILLE, NC 27835-0875 |
| PITTSBURG CITY OF | BUSINESS LICENSE | DEPARTMENT OF FINANCE, 201 W. 4TH<br>PITTSBURG, KS 66762 |
| PLACER COUNTY | BUSINESS LICENSE | PLACER COUNTY CLERK-RECORDER, 2954 RICHARDSON DRIVE<br>AUBURN, CA 95603 |
| PLACER COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 2976 RICHARDSON DRIVE<br>AUBURN, CA 95603 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| PLATTE COUNTY COLLECTOR | BUSINESS LICENSE | SHEILA L. PALMER, 415 THIRD STREET SUITE 212<br>PLATTE CITY, MO 64079 |
| PLATTE COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 415 THIRD ST. ROOM 212<br>PLATTE CITY, MO 64079 |
| PLATTE COUNTY TREASURER | PERSONAL PROPERTY TAX | 2610 14TH STREET<br>COLUMBUS, NE 68601 |
| PLEASANTON, CITY OF | BUSINESS LICENSE | BUSINESS LICENSE COORDINATOR, P.O. BOX 520<br>PLEASANTON, CA 94566 |
| PLYMOUTH TOWNSHIP | BUSINESS LICENSE | TRI-STATE FINANCIAL GROUP, P.O. BOX 38<br>BRIDGEPORT, PA 19405 |
| POLK COUNTY | PERSONAL PROPERTY TAX | JOE G. TEDDER, TAX COLLECTOR, P.O. BOX 1189<br>BARTOW, FL 33831-1189 |
| POLK COUNTY TAX COLLECTOR | BUSINESS LICENSE | JOE G. TEDDER, P.O. BOX 2016<br>BARTOW, FL 33831-2016 |
| POMPANO BEACH, CITY OF | BUSINESS LICENSE | P.O. DRAWER 1300<br>POMPANO BEACH, FL 33061 |
| PORTAGE COUNTY TREASURER | PERSONAL PROPERTY TAX | 1516 CHURCH STREET<br>STEVENS POINT, WI 54481 |
| PORTER COUNTY TREASURER | PERSONAL PROPERTY TAX | 155 INDIANA AVE. SUITE 209<br>VALPARAISO, IN 46383 |
| POTTAWATOMIE COUNTY TREASURER | PERSONAL PROPERTY TAX | PO BOX 3069<br>SHAWNEE, OK 74802-3069 |
| POTTER COUNTY | PERSONAL PROPERTY TAX | TAX ASSESSOR-COLLECTOR, P.O. BOX 2289<br>AMARILLO, TX 79105-2289 |
| PRINCE GEORGE'S COUNTY, | PERSONAL PROPERTY TAX | MARYLAND, PO BOX 70526<br>PHILADELPHIA, PA 19176-0526 |
| PRINCE WILLIAM COUNTY | PERSONAL PROPERTY TAX | TAX ADMINISTRATION DIVISION, PO BOX 2467<br>WOODBRIDGE, VA 22195-2467 |
| PROMENADE SHOPS 10220472 LLC | SALES TAX | RETAIL SALES FEE ADM., C/O CITY OF LOVELAND S/T ADM<br>PO BOX 1386<br>LOVELAND, CO 80539 |
| PROVO CITY | BUSINESS LICENSE | LICENSING DIVISION, 445 W CENTER STREET<br>PROVO, UT 84601 |
| PUEBLO COUNTY TREASURER | PERSONAL PROPERTY TAX | 215 WEST 10TH STREET - RM 110<br>PUEBLO, CO 81003-2935 |
| PUEBLO, CITY OF | BUSINESS LICENSE | SALES TAX DIVISION, P.O. BOX 1427<br>PUEBLO, CO 81002 |
| PUERTO RICO- AGUADILLA | SALES TAX | DEPARTMENT OF THE TREASURY, SALES AND USE TAX MONTHLY RETURN , P.O BOX 70125<br>SAN JUAN , PR 00936-8125 |
| PUERTO RICO- BARCELONETA | SALES TAX | DEPARTMENT OF THE TREASURY, SALES AND USE TAX MONTHLY RETURN , P.O BOX 70125<br>SAN JUAN , PR 00936-8125 |
| PUERTO RICO- BAYAMON | SALES TAX | DEPARTMENT OF THE TREASURY, SALES AND USE TAX MONTHLY RETURN , P.O BOX 70125<br>SAN JUAN , PR 00936-8125 |
| PUERTO RICO- CAGUAS | SALES TAX | DEPARTMENT OF THE TREASURY, SALES AND USE TAX MONTHLY RETURN , P.O BOX 70125<br>SAN JUAN , PR 00936-8125 |
| PUERTO RICO- HATILLO | SALES TAX | DEPARTMENT OF THE TREASURY, SALES AND USE TAX MONTHLY RETURN , P.O BOX 70125<br>SAN JUAN , PR 00936-8125 |
| PUERTO RICO- PONCE | SALES TAX | DEPARTMENT OF THE TREASURY, SALES AND USE TAX MONTHLY RETURN , P.O BOX 70125<br>SAN JUAN , PR 00936-8125 |
| PUERTO RICO- SAN JUAN | SALES TAX | DEPARTMENT OF THE TREASURY, SALES AND USE TAX MONTHLY RETURN , P.O BOX 70125<br>SAN JUAN , PR 00936-8125 |
| PULASKI COUNTY SHERIFF OFFICE | PERSONAL PROPERTY TAX | P.O. BOX 752<br>SOMERSET, KY 42502-0752 |
| PULASKI COUNTY TREASURER | PERSONAL PROPERTY TAX | DEBRA BUCKNER, P.O. BOX 8101<br>LITTLE ROCK, AR 72203-8101 |
| PURCHASE DISTRICT HEALTH DEPT. | BUSINESS LICENSE | PO BOX 2357<br>PADUCAH, KY 42002-2357 |
| PUTNAM COUNTY | PERSONAL PROPERTY TAX | COLLECTOR TREASURER, 1601 MAIN STREET<br>COURTHOUSE ROOM 200<br>UNIONVILLE, MO 63565 |
| PUTNAM COUNTY TRUSTEE | PERSONAL PROPERTY TAX | 300 E. SPRINGS STREET ROOM 2<br>COOKEVILLE, TN 38501 |
| RALEIGH COUNTY SHERIFF | PERSONAL PROPERTY TAX | ATTN: TREASURER OFFICE, 215 MAIN STREET<br>BECKLEY, WV 25801-4612 |
| RANDALL COUNTY | PERSONAL PROPERTY TAX | CHRISTINA MCMURRAY, TAX ASSESSOR/COLLECTOR<br>PO BOX 997<br>CANYON, TX 79015-0997 |
| RANDOLPH COUNTY | PERSONAL PROPERTY TAX | ROBERT R ELBON JR., 4 RANDOLPH AVE STE. # 100<br>ELKINS, WV 26241 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| RANDOLPH COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 725 MCDOWELL RD<br>ASHEBORO, NC 27205-7370 |
| RANKIN COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 211 E. GOVERNMENT ST., STE B<br>BRANDON, MS 39042-3269 |
| RAPIDES PARISH | BUSINESS LICENSE | OCCUPATIONAL LIC. TAX REPORT, 5606 COLISEUM BLVD.<br>ALEXANDRIA, LA 71303 |
| RAPIDES PARISH | SALES TAX | SALES & USE TAX DEPARTMENT, P.O. BOX 671<br>ALEXANDRIA, LA 71309 |
| RAPIDES PARISH SHERIFF'S OFFIC | PERSONAL PROPERTY TAX | EX-OFFICIO TAX COLLECTOR, 701 MURRAY ST., SUITE 302<br>ALEXANDRIA, LA 71301 |
| REDDING, CITY OF | BUSINESS LICENSE | CITY CLERK, P.O. BOX 496071<br>REDDING, CA 96049-6071 |
| REGIONAL INCOME TAX AGENCY | INCOME TAX | P.O. BOX 89475<br>CLEVELAND, OH 44101-6475 |
| REGIONAL INCOME TAX AGENCY | INCOME TAX | PO BOX 477900<br>BROADVIEW HEIGHTS, OH 44147-7900 |
| REGISTER OF DEEDS | BUSINESS LICENSE | 520 3RD STREET SUITE 120<br>BROOKINGS, SD 57006 |
| RENO COUNTY TREASURER | PERSONAL PROPERTY TAX | P. O. BOX 1685<br>HUTCHINSON, KS 67504-1685 |
| RHODE ISLAND SECR. OF STATE | BUSINESS LICENSE | CORPORATION DIVISION, 148 W. RIVER STREET<br>PROVIDENCE, RI 02904-2615 |
| RHODE ISLAND TAX ADMINISTRATOR | BUSINESS LICENSE | DIVISION OF TAXATION, ONE CAPITOL HILL<br>PROVIDENCE, RI 02908-5800 |
| RI DIVISION OF TAXATION | SALES TAX | ATTN: TAX PROCESSING, ONE CAPITAL HILL<br>PROVIDENCE, RI 02640 |
| RI OFFICE OF GENERAL TREASURER | PERSONAL PROPERTY TAX | ATTN: DAVID SALVATORE, UNCLAIMED PROPERTY DIVISION<br>50 SERVICE AVENUE<br>WARWICK, RI 02903 |
| RICHLAND COUNTY | BUSINESS LICENSE | BUSINESS SERVICE CENTER, P.O. BOX 192<br>COLUMBIA, SC 29202 |
| RICHLAND COUNTY TREASURY | PERSONAL PROPERTY TAX | P.O. BOX 8028<br>COLUMBIA, SC 29202 |
| RICHMOND COUNTY TAX COMM. | PERSONAL PROPERTY TAX | 535 TELFAIR ST. - ROOM 100<br>AUGUSTA, GA 30901 |
| RIDGELAND, CITY OF | BUSINESS LICENSE | P.O. BOX 217<br>RIDGELAND, MS 39158 |
| RILEY COUNTY TREASURER | PERSONAL PROPERTY TAX | 110 COURTHOUSE PLAZA<br>MANHATTAN, KS 66502 |
| RIVERSIDE COUNTY | PERSONAL PROPERTY TAX | TREASURER - TAX COLLECTOR, P.O. BOX 12005<br>RIVERSIDE, CA 92502-2205 |
| RIVERSIDE, CITY OF | BUSINESS LICENSE | FINANCE DEPARTMENT, 3900 MAIN STREET<br>RIVERSIDE, CA 92522 |
| RIVERSTONE HEALTH | BUSINESS LICENSE | ENVIRONMENTAL HEALTH, 123 SOUTH 27TH STREET<br>BILLINGS, MT 59101 |
| ROANOKE CITY | PERSONAL PROPERTY TAX | TREASURER, P.O. BOX 1451<br>ROANOKE, VA 24007-1451 |
| ROBERTSON COUNTY CLERK | BUSINESS LICENSE | 511 SOUTH BROWN STREET<br>SPRINGFIELD, TN 37172 |
| ROBERTSON COUNTY PROPERTY TAX | PERSONAL PROPERTY TAX | 515 S BROWN STREET<br>SPRINGFIELD, TX 37172 |
| ROBESON COUNTY | PERSONAL PROPERTY TAX | PO BOX 580387<br>CHARLOTTE, NC 28258-0387 |
| ROCK COUNTY TREASURER | PERSONAL PROPERTY TAX | 51 SOUTH MAIN STREET<br>JANESVILLE, WI 53545-3951 |
| ROCK SPRINGS CITY OF | BUSINESS LICENSE | 212 D STREET<br>ROCK SPRINGS, WY 82902 |
| ROCKINGHAM COUNTY | BUSINESS LICENSE | CIRCUIT COURT, 80 COURT SQUARE<br>HARRISONBURG, VA 22801 |
| ROCKINGHAM COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX 580368<br>CHARLOTTE, NC 28258-0368 |
| ROCKLAND COUNTY HEALTH DEPT. | BUSINESS LICENSE | COMMISSIONER OF FINANCE, 50 SANATORIUM ROAD<br>BUILDING D<br>POMONA, NY 10970 |
| ROCKWALL CENTRAL | PERSONAL PROPERTY TAX | APPRAISAL DIST, 841 JUSTIN RD<br>ROCKWALL, TX 75087 |
| ROME CITY OF | BUSINESS LICENSE | CLERKS OFFICE, P.O. BOX 1433<br>ROME, GA 30162-1433 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| ROSWELL, CITY OF | BUSINESS LICENSE | 421 N. RICHARDSON, P.O. DRAWER 1838<br>ROSWELL, NM 88202-1838 |
| ROWAN COUNTY TAXES | PERSONAL PROPERTY TAX | P.O. BOX 580525<br>CHARLOTTE, NC 28258-0525 |
| RUTHERFORD COUNTY | PERSONAL PROPERTY TAX | P.O. BOX 1316<br>MURFREESBORO, TN 37133-1316 |
| RUTHERFORD COUNTY | PERSONAL PROPERTY TAX | REVENUE DEPT., 125 W. 3RD STREET<br>RUTHERFORDTON, NC 28139 |
| SACRAMENTO COUNTY | PERSONAL PROPERTY TAX | UNSECURE TAX UNIT, P.O. BOX 508<br>SACRAMENTO, CA 95812-0508 |
| SAGINAW TOWNSHIP | BUSINESS LICENSE | P.O. BOX 6400<br>SAGINAW, MI 48608-6400 |
| SALEM, CITY OF, FINANCE DEPT. | BUSINESS LICENSE | 555 LIBERTY STREET,, S.E. ROOM 230<br>SALEM, OR 97301 |
| SALES/USE TAX PROCESSING | SALES TAX | IOWA DEPARTMENT OF REVENUE, PO BOX 10330<br>DES MOINES, IA 50306 |
| SALINAS, CITY OF | BUSINESS LICENSE | FINANCE DEPT., P.O. BOX 1996<br>SALINAS, CA 93902 |
| SALINE COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 215 N. MAIN ST SUITE 3<br>BENTON, AR 72015 |
| SALINE COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 5040, ROOM 214<br>SALINA, KS 67402-5040 |
| SALT LAKE CITY CORPORATION | BUSINESS LICENSE | BUSINESS LICENSING, 451 SOUTH STATE ST. ROOM 225<br>P.O. BOX 145458<br>SALT LAKE CITY, UT 84114-5458 |
| SALT LAKE COUNTY ASSESSOR | PERSONAL PROPERTY TAX | 2001 S. STATE ST RM N2-600, P.O. BOX 147421<br>SALT LAKE CITY, UT 84114-7421 |
| SALT RIVER PIMA-MARICOPA | BUSINESS LICENSE | INDIAN COMM/COMM DEV DEPT./, ECONOMIC DEV DIVISION<br>10005 EAST OSBORN ROAD<br>SCOTTSDALE, AZ 85256 |
| SALT RIVER PIMA-MARICOPA | INCOME TAX | INDIAN COMMUNITY, PO BOX 842342<br>LAS ANGELES, CA 90084 |
| SAN BERNARDINO COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, 268 W. HOSPITALITY LANE,<br>FIRST FLOOR<br>SAN BERNARDINO, CA 92715-0360 |
| SAN BERNARDINO COUNTY RECORDER | BUSINESS LICENSE | 222 WEST HOSPITALITY LANE, FIRST FLOOR<br>SAN BERNARDINO, CA 92415-0022 |
| SAN BERNARDINO, CITY OF | BUSINESS LICENSE | CITY CLERK, P.O. BOX 1318<br>SAN BERNARDINO, CA 92402 |
| SAN BRUNO, CITY OF | BUSINESS LICENSE | BUSINESS LICENSING, 567 EL CAMINO REAL<br>SAN BRUNO, CA 94066 |
| SAN DIEGO COUNTY | PERSONAL PROPERTY TAX | TREASURER-TAX COLLECTOR, P.O. BOX 129009<br>SAN DIEGO, CA 92112 |
| SAN FRANCISCO CITY & COUNTY | PERSONAL PROPERTY TAX | OF TAX COLLECTOR, P.O.BOX 7427<br>SAN FRANCISCO, CA 94120-7427 |
| SAN FRANCISCO DEPARTMENT | BUSINESS LICENSE | OF PUBLIC HEALTH, 1390 MARKET STREET<br>SUITE 210<br>SAN FRANCISCO, CA 94102 |
| SAN FRANCISCO TAX COLLECTOR | BUSINESS LICENSE | P.O. BOX 7425<br>SAN FRANCISCO, CA 94120-7425 |
| SAN JOAQUIN COUNTY | PERSONAL PROPERTY TAX | TREASURER TAX COLLECTOR, P.O. BOX 2169<br>STOCKTON, CA 95201-2169 |
| SAN JUAN COUNTY TREASURER | PERSONAL PROPERTY TAX | DEPT #31087, PO BOX 27839<br>ALBUQUERQUE, NM 87125-7839 |
| SAN LUIS OBISPO COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, 1055 MONTEREY STREET, RM D-290<br>COUNTY GOVERNMENT CENTER<br>SAN LUIS OBISPO, CA 93408 |
| SAN MATEO COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX 45901<br>SAN FRANCISCO, CA 94145-0901 |
| SANDUSKY COUNTY AUDITOR | BUSINESS LICENSE | 100 N. PARK AVE., ROOM 109<br>FREEMONT, OH 43420 |
| SANDY, CITY OF | BUSINESS LICENSE | 10000 CENTENNIAL PKWY<br>SANDY, UT 84070 |
| SANFORD CITY OF | BUSINESS LICENSE | P.O. BOX 1788<br>SANFORD, FL 32772-1788 |
| SANTA ANA, CITY OF | BUSINESS LICENSE | FINANCE DEPT-BUSINESS TAX M-15, P.O. BOX 1964<br>SANTA ANA, CA 92702-1964 |
| SANTA BARBARA COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX 579<br>SANTA BARBARA, CA 93102-0579 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| SANTA BARBARA, CITY OF | BUSINESS LICENSE | P.O. BOX 1990, BILLING & LICENSE DIVISION<br>SANTA BARBARA, CA 93102-1990 |
| SANTA CLARA COUNTY | PERSONAL PROPERTY TAX | DEPT. OF TAX AND COLLECTIONS, 110 WEST TASMAN DRIVE<br>SAN JOSE, CA 95134 |
| SANTA CRUZ COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX 5639<br>SANTA CRUZ, CA 95063 |
| SANTA FE CITY OF | BUSINESS LICENSE | P O BOX 909<br>SANTA FE, NM 87504-0909 |
| SANTA FE COUNTY TREASURER | PERSONAL PROPERTY TAX | C/O FIRST NATIONAL 1870, P.O. BOX 25116<br>SANTA FE, NM 87504-5116 |
| SARASOTA COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | BARBARA FORD -COATES, 101 S. WASHINGTON BLVD.<br>SARASOTA, FL 34236-6993 |
| SARASOTA COUNTY, TAX COLLECTOR | BUSINESS LICENSE | BARBARA FORD-COATES, 101 S WASHINGTON BLVD<br>SARASOTA, FL 34236-6993 |
| SARPY COUNTY TREASURER | PERSONAL PROPERTY TAX | 1102 EAST 1ST STREEET<br>PAPILLION, NE 68046-2842 |
| SAVANNAH CITY OF | PERSONAL PROPERTY TAX | REVENUE DEPT., P.O. BOX 1228<br>SAVANNAH, GA 31402-1228 |
| SC DEPARTMENT OF REVENUE | SALES TAX | SALES TAX RETURN<br>COLUMBIA, SC 29214-0101 |
| SC STATE TREASURER'S OFFICE | INCOME TAX | ATTN: LINDA GAMBLE, WADE HAMPTON BLVD.,ROOM 224<br>1200 SENATE STREET<br>COLUMBIA, SC 29201 |
| SCHAUMBURG, VILLAGE OF | BUSINESS LICENSE | 101 SCHAUMBURG COURT<br>SCHAUMBURG, IL 60193-1899 |
| SCHENECTADY COUNTY | BUSINESS LICENSE | PUBLIC HEALTH SERVICES, ENVIRONMENTAL HEALTH UNIT<br>107 NOTT TERRACE, SUITE 306<br>SCHENECTADY, NY 12308-3170 |
| SCOTT A POYER | BUSINESS LICENSE | CLERK OF CIRCUIT COURT, 8 CHURCH CIRCLE, ROOM H-101<br>ANNAPOLIS, MD 21401 |
| SCOTT COUNTY | PERSONAL PROPERTY TAX | 120 N HAMILTON STREET<br>GEORGETOWN, KY 40324 |
| SEBASTIAN COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 1358<br>FORT SMITH, AR 72902-1358 |
| SECR. DE HACIENDA / ARBITRIOS | SALES TAX | EDIFICIO INTENDENTE RAMIREZ, PASEO COVADONGA<br>SAN JUAN, PR 00902 |
| SECRETARIO DE HACIENDA | BUSINESS LICENSE | DEPARTAMENTO DE HACIENDA, NEGOCIADO DE SERVICIOS AL CONTRIBUYENTE<br>P.O BOX 9024140<br>SAN JUAN , PR 00902-4140 |
| SECRETARIO DE HACIENDA DE P.R. | BUSINESS LICENSE | DEPARTAMENTO DE ASUNTOS DEL CO, OFICINA REGIONAL DE SAN JUAN<br>P.O.BOX 41059-MINILLAS STATION<br>SAN JUAN, PR 00940-1059 |
| SECRETARY OF STATE | BUSINESS LICENSE | 202 N. CARSON STREET<br>CARSON CITY, NV 89701-4201 |
| SECRETARY OF STATE | BUSINESS LICENSE | P.O. BOX 202802<br>HELENA, MT 59620-2802 |
| SECRETARY OF STATE | BUSINESS LICENSE | STATE OF NORTH DAKOTA, 600 E BOULEVARD AVE. DEPT. 108<br>P.O. BOX 5513<br>BISMARCK, ND 58506-5513 |
| SECRETARY OF THE TREASURY | INCOME TAX | DEPARTMENT OF THE TREASURY, RETURNS PROCESSING BUREAU<br>PO BOX 9022501<br>SAN JUAN, PR 00902-2501 |
| SECRETARY OF THE TREASURY - SUT | SALES TAX | 10 PASEO COVADONGA, INTENDENTE RAMIREZ BLDG<br>SAN JUAN, PR 00901 |
| SEDGWICK COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 2961<br>WICHITA, KS 67201-2961 |
| SEMINOLE COUNTY | BUSINESS LICENSE | TAX COLLECTOR, PO BOX 630<br>SANFORD, FL 32772 |
| SEMINOLE COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 630<br>SANFORD, FL 32772-0630 |
| SEVIER COUNTY TRUSTEE | PERSONAL PROPERTY TAX | 125 COURT AVE, SUITE 212 W.<br>SEVIERVILLE, TN 37862 |
| SEVIERVILLE CITY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O BOX 5500<br>SEVIERVILLE, TN 37864-5500 |
| SEWARD COUNTY TREASURER | PERSONAL PROPERTY TAX | SHERRY WILSON, 515 N. WASHINGTON, STE. 102<br>LIBERAL, KS 67001-3495 |
| SHASTA COUNTY | PERSONAL PROPERTY TAX | LORY J. SCOTT, TREASURER, TAX COLLECTOR<br>P.O. BOX 991830<br>REDDING, CA 96099-1830 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| SHAWNEE COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 419452<br>KANSAS CITY, KS 64141-6452 |
| SHELBY COUNTY | BUSINESS LICENSE | LICENSE OFFICE, P.O. BOX 190<br>COLUMBIANA, AL 35051 |
| SHELBY COUNTY | BUSINESS LICENSE | OCCUPATIONAL LICENSE OFFICE, 419 WASHINGTON STREET<br>SHELBYVILLE, KY 40065 |
| SHELBY COUNTY | PERSONAL PROPERTY TAX | PROPERTY TAX COMMISSIONER, DON ARMSTRONG<br>P.O. BOX 1298<br>COLUMBIANA, AL 35051 |
| SHELBY COUNTY CLERK | BUSINESS LICENSE | 150 WASHINGTON AVE.<br>MEMPHIS, TN 38103 |
| SHELBY COUNTY SHERIFF | PERSONAL PROPERTY TAX | 501 MAIN STREET, SUITE 8<br>SHELBYVILLE, KY 40065-1194 |
| SHELBY COUNTY TRUSTEE | PERSONAL PROPERTY TAX | P.O. BOX 2751<br>MEMPHIS, TN 38101-2751 |
| SHERIFF OF JEFFERSON COUNTY | PERSONAL PROPERTY TAX | P.O. BOX 9<br>CHARLES TOWN, WV 25414-0009 |
| SHERIFF OF KANAWHA COUNTY | PERSONAL PROPERTY TAX | TAX DIVISION, 409 VIRGINIA STREET EAST<br>ROOM 120<br>CHARLESTON, WV 25301-2530 |
| SHERIFF OF MONONGALIA COUNTY | PERSONAL PROPERTY TAX | 243 HIGH ST., ROOM 300 TAX OFFICE<br>MORGANTOWN, WV 26505-5492 |
| SHERIFF OF TREASURER OF | PERSONAL PROPERTY TAX | HARRISON COUNTY, 229 SOUTH 3RD STREET<br>CLARKSBURG, WV 26301 |
| SILVERTHORNE TOWN OF | SALES TAX | SALES TAX RETURN, P.O. BOX 1309<br>SILVERTHORNE, CO 80498 |
| SKAGIT COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 518<br>MOUNT VERNON, WA 98273-0518 |
| SMITH COUNTY | BUSINESS LICENSE | KAREN PHILLIPS, COUNTY CLERK, 200 E. FERGUSON, SUITE 300<br>TYLER, TX 75702 |
| SMITH COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. DRAWER 2011<br>TYLER, TX 75710-2011 |
| SMITHFIELD TOWN HALL | PERSONAL PROPERTY TAX | TAX COLLECTOR, 64 FARNUM PIKE<br>SMITHFIELD, RI 02917 |
| SNOHOMISH COUNTY TREASURER | PERSONAL PROPERTY TAX | 3000 ROCKEFELLER AVE M/S 501<br>EVERETT, WA 98201-4046 |
| SOFTEK | BUSINESS LICENSE | 650 PLAZA, SUITE 601, MUNOZ RIVERA AVENUE<br>HATO REY, PR 00918 |
| SOLANO COUNTY TREASURER | PERSONAL PROPERTY TAX | CHARLES LOMELI, TAX COLL., TREASURER-TAX COLL-CNTY. CLERK<br>675 TEXAS STREET, SUITE 1900<br>FAIRFIELD, CA 94533-6337 |
| SOMERSET CITY CLERK'S OFFICE | BUSINESS LICENSE | P.O. BOX 989<br>SOMERSET, KY 42502-0989 |
| SOMERSET CITY OF | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX 989<br>SOMERSET, KY 42502-0989 |
| SONOMA COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | 585 FISCAL DRIVE, SUITE 100<br>SANTA ROSA, CA 95403 |
| SOUTH CAROLINA DEPT. OF REV. | INCOME TAX | SCDOR CORPORATE REFUND<br>COLUMBIA, SC 29214-0032 |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | SALES TAX | SOUTH DAKOTA DEPARTMENT OF REVENUE, 445 E. CAPITOL AVE<br>PIERRE, SD 57501 |
| SOUTH DAKOTA DEPT. OF REVENUE | SALES TAX | REMITTANCE CENTER, P.O. BOX 5055<br>SIOUX FALLS, SD 57117-5055 |
| SOUTH JORDAN CITY | BUSINESS LICENSE | 1600 WEST TOWNE CENTER DR.<br>SOUTH JORDAN, UT 84095 |
| SPARTANBURG COUNTY TREASURER | PERSONAL PROPERTY TAX | OREN L. BRADY, III, P.O. BOX 100260<br>COLUMBIA, SC 29202-3260 |
| SPOKANE COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 199<br>SPOKANE, WA 99210-0199 |
| SPRING BRANCH I.S.D. | PERSONAL PROPERTY TAX | TAX ASSESSOR-COLLECTOR, P.O. BOX 19037<br>HOUSTON, TX 77224-9037 |
| SPRINGFIELD TOWNSHIP OF | BUSINESS LICENSE | TOWNSHIP  BUILDING, 50 POWELL ROAD<br>SPRINGFIELD, PA 19064 |
| ST. CHARLES COUNTY COLLECTOR | PERSONAL PROPERTY TAX | MICHELLE D. MCBRIDE, 201 N. SECOND STREET ROOM 134<br>ST. CHARLES, MO 63301-2889 |
| ST. CHARLES COUNTY GOVERNMENT | BUSINESS LICENSE | 201 N. SENCOND ST ROOM 541<br>ST. CHARLES, MO 63301 |
| ST. JOHNS COUNTY | BUSINESS LICENSE | DENNIS W.HOLLINGSWORTH, TAX COLL. - P.O.BOX 9001<br>ST. AUGUSTINE, FL 32085-9001 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| ST. JOHNS COUNTY FLORIDA | PERSONAL PROPERTY TAX | DENNIS W. HOLLINGSWORTH, TAX COLLECTOR<br>P.O. BOX 9001<br>ST. AUGUSTINE, FL 32085-9001 |
| ST. JOSEPH CITY OF | BUSINESS LICENSE | 1100 FREDERICK ROOM 107<br>ST. JOSEPH, MO 64501 |
| ST. JOSEPH COUNTY | BUSINESS LICENSE | ENVIRONMENTAL HEALTH UNIT, 227 W. JEFFERSON BLVD.<br>9TH FLOOR<br>SOUTH BEND, IN 46601 |
| ST. JOSEPH COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 4758<br>SOUTH BEND, IN 46634-4758 |
| ST. LANDRY PARISH SCHOOL BOARD | SALES TAX | SALES AND USE TAX DEPARTMENT, P.O. BOX 1210<br>OPELOUSAS, LA 70571-1210 |
| ST. LANDRY PARISH SHERIFF | PERSONAL PROPERTY TAX | P.O. BOX 1029<br>OPELOUSAS, LA 70571-1029 |
| ST. LOUIS COUNTY ASSESSOR | PERSONAL PROPERTY TAX | COLLECTOR OF REVENUE, 41 S CENTRAL AVENUE<br>SAINT LOUIS, MO 63105 |
| ST. MARY'S COUNTY TREASURER | PERSONAL PROPERTY TAX | MARYLAND, P.O. BOX 642<br>LEONARDTOWN, MD 20650 |
| ST. OF ALABAMA OFF OF THESTATE | BUSINESS LICENSE | TREASURER AL. STATE TREASURER, UNCLAIMED PROPERTY<br>100 N. UNION ST. RSAUN BLD#636<br>MONTGOMERY, AL 36104 |
| ST. TAMMANY PARISH | BUSINESS LICENSE | JUSTICE CENTER, 701 N COLUMBIA ST.<br>COVINGTON, LA 70433 |
| ST. TAMMANY PARISH | PERSONAL PROPERTY TAX | P.O. BOX 1450<br>COVINGTON, LA 70434-1450 |
| STAMFORD, CITY OF | PERSONAL PROPERTY TAX | P.O.BOX 50<br>STAMFORD, CT 06904 |
| STANISLAUS COUNTY TAX COLL. | PERSONAL PROPERTY TAX | P.O. BOX 859<br>MODESTO, CA 95353 |
| STARK COUNTY AUDITOR | BUSINESS LICENSE | 110 CENTRAL PLAZA SOUTH, SUITE 220<br>CANTON, OH 44702 |
| STATE BOARD OF EQUALIZATION | BUSINESS LICENSE | ENVIRONMENTAL FEES DIVISION, P.O. BOX 942879<br>SACRAMENTO, CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | SALES TAX | P O BOX 942879<br>SACRAMENTO, CA 94279-0001 |
| STATE CORPORATION COMMISSION | BUSINESS LICENSE | 1300 EAST MAIN STREET, P.O. BOX 1197<br>RICHMOND, VA 23219 |
| STATE OF ALASKA | INCOME TAX | COMMUNITY & ECONOMIC DEV., DIV. OF CORP. BUS. & PROF LIC<br>PO BOX 110808<br>JUNEAU, AK 99811-0808 |
| STATE OF ALASKA | BUSINESS LICENSE | DIV. OF MEASUREMENT STANDARDS, AND COMM. VEHICLE ENFORCEMENT<br>11900  IND. WAY BLDG. M UNIT 2<br>ANCHORAGE, AK 99515 |
| STATE OF ALASKA/DEPT.OF COM.DE | BUSINESS LICENSE | DIV. OF OCC. LICENSING, BUSINESS LICENSING PROGRAM<br>P.O. BOX 110806<br>JUNEAU, AK 99811-0806 |
| STATE OF CO COLORADO HOMERULE SUTS | SALES TAX | COLORADO DEPARTMENT OF REVENUE , P O BOX 17087<br>DENVER, CO 80217-0087 |
| STATE OF CONNECTICUT | BUSINESS LICENSE | DEPARTMENT OF REVENUE SERVICES, P.O. BOX 2937<br>HARTFORD, CT 06104 |
| STATE OF CONNECTICUT | BUSINESS LICENSE | DEPT OF CONSUMER PROTECTION, LICENSE SERVICES DIVISION<br>450 COLUMBUS BLVD, STE. 801<br>HARTFORD, CT 06103 |
| STATE OF CONNECTICUT | SALES TAX | DEPT. OF REVENUE SERVICES, P.O. BOX 5030<br>HARTFORD, CT 06102-5030 |
| STATE OF HAWAII | BUSINESS LICENSE | DEPT. OF COMM & CONSR AFFAIRS, BUSINESS REGISTRATION DIVISION<br>P.O. BOX 40<br>HONOLULU, HI 96810 |
| STATE OF HAWAII | BUSINESS LICENSE | DEPT. OF COMM. & CONS. AFFAIRS, ANNUAL FILING- BREG<br>P.O. BOX 40<br>HONOLULU, HI 96810 |
| STATE OF MARYLAND | PERSONAL PROPERTY TAX | DEPT OF ASSESSMENTS & TAXATION, PERSONAL PROPERTY DIVISION<br>P.O. BOX 17052<br>BALTIMORE, MD 21297-1052 |
| STATE OF MARYLAND | BUSINESS LICENSE | DEPT. OF ASSESSMENT & TAXATION, 301 W. PRESTON STREET<br>ROOM 801<br>BALTIMORE, MD 21201-2395 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| STATE OF MICHIGAN | BUSINESS LICENSE | BUREAU OF COMMERCIAL SERVICES, CORPORATION DIVISION<br>P.O. BOX 30702<br>LANSING, MI 48909-7557 |
| STATE OF MICHIGAN | INCOME TAX | P.O.BOX 30756<br>LANSING, MI 48909 |
| STATE OF MISSOURI | BUSINESS LICENSE | JOHN R. ASHCROFT, SEC OF STATE, CORPORATION DIVISION<br>PO BOX 778/600 W MAIN ST RM322<br>JEFFERSON CITY, MO 65102 |
| STATE OF MONTANA | INCOME TAX | DEPARTMENT OF REVENUE, P.O. BOX 8021<br>HELENA, MT 59604-8021 |
| STATE OF NEVADA - SALES/USE | SALES TAX | P.O. BOX 7165<br>SAN FRANCISCO, CA 94120-7165 |
| STATE OF NEW HAMPSHIRE | INCOME TAX | DEPT OF REVENUE ADMINISTRATION, P.O. BOX 637<br>CONCORD, NH 03302-0637 |
| STATE OF NEW JERSEY | BUSINESS LICENSE | CORPORATE FILING UNIT, P.O. BOX 308<br>TRENTON, NJ 08646-0308 |
| STATE OF NEW JERSEY | INCOME TAX | DIVISION OF TAXATION, REVENUE PROCESSING CENTER<br>P.O. BOX 193<br>TRENTON, NJ 08646-0193 |
| STATE OF NEW JERSEY | BUSINESS LICENSE | LITTER CONTROL TAX, REVENUE PROCESSING CENTER<br>P.O. BOX 274<br>TRENTON, NJ 08646-0274 |
| STATE OF NEW JERSEY | SALES TAX | SALES AND USE TAX, P.O. BOX 999<br>TRENTON, NJ 08646-0999 |
| STATE OF OREGON | BUSINESS LICENSE | HEALTH LICENSING OFFICE, 1430 TANDEM AVE NE, SUITE 180<br>SALEM, OR 97301-1287 |
| STATE OF RHODE ISLAND | INCOME TAX | DIVISION OF TAXATION, DEPT. 90<br>PO BOX 9702<br>PROVIDENCE, RI 02940-9702 |
| STATE OF SOUTH CAROLINA | BUSINESS LICENSE | DEPARTMENT OF REVENUE, 300A OUTLET POINTE BLVD.<br>COLUMBIA, SC 29210 |
| STATE OF UTAH | BUSINESS LICENSE | DEPARTMENT OF COMMERCE, DIV. OF CORP. & COMM. CODE<br>PO BOX 146705<br>SALT LAKE CITY, UT 84114-6705 |
| STATE OF WASHINGTON | BUSINESS LICENSE | DEPARTMENT OF LICENSING, PO BOX 3856<br>SEATTLE, WA 98124-3856 |
| STATE OF WASHINGTON | BUSINESS LICENSE | DEPARTMENT OF REVENUE, BUSINESS LICENSING SERVICE<br>P.O. BOX 9034<br>OLYMPIA, WA 98507-9034 |
| STATE OF WASHINGTON | SALES TAX | DEPARTMENT OF REVENUE, PO BOX 47464<br>OLYMPIA, WA 98504-7464 |
| STATE OF WISCONSIN | BUSINESS LICENSE | SECRETARY OF STATE, DRAWER 978<br>MILWAUKEE, WI 53293 |
| STATE OF WYOMING | SALES TAX | DEPARTMENT OF REVENUE, EXCISE TAX DIV.<br>122 W. 25TH ST<br>CHEYENNE, WY 82002-0110 |
| STATESBORO, CITY OF | BUSINESS LICENSE | P.O. BOX 348<br>STATESBORO, GA 30459 |
| STEPHENS COUNTY | PERSONAL PROPERTY TAX | TAX COMMISSIONER, P.O. BOX 187<br>TOCCOA, GA 30577-1402 |
| STEUBEN COUNTY TREASURER | PERSONAL PROPERTY TAX | 317 S. WAYNE ST., STE. 2-K<br>ANGOLA, IN 46703 |
| STOCKTON, CITY OF | BUSINESS LICENSE | LICENSE DIVISION, P.O. BOX 1570<br>STOCKTON, CA 95201-1570 |
| SULLIVAN COUNTY | BUSINESS LICENSE | 3411 HWY. 126<br>BLOUNTVILLE, TN 37617 |
| SULLIVAN COUNTY TRUSTEE | PERSONAL PROPERTY TAX | P.O. BOX 550<br>BLOUNTVILLE, TN 37617-0550 |
| SUMMIT COUNTY ASSESSOR | PERSONAL PROPERTY TAX | P.O. BOX 128<br>COALVILLE, UT 84017 |
| SUMMIT COUNTY CLERK | BUSINESS LICENSE | P.O. BOX 128, 60 NORTH MAIN<br>COALVILLE, UT 84017 |
| SUMMIT COUNTY TREASURER | BUSINESS LICENSE | P.O. BOX 128<br>COALVILLE, UT 84017 |
| SUMMIT COUNTY TREASURER | PERSONAL PROPERTY TAX | PO BOX 289<br>BRECKENRIDGE, CO 80424 |
| SUMNER COUNTY TRUSTEE | PERSONAL PROPERTY TAX | 355 BELVEDERE DRIVE N ROOM 107<br>GALLATIN, TN 37066 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| SUMTER CITY OF | BUSINESS LICENSE | LICENSE DIVISION, P.O. BOX 1449<br>SUMTER, SC 29151 |
| SUMTER COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 100140<br>COLUMBIA, SC 29202-3140 |
| SURRY COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 576<br>DOBSON, NC 27017-0576 |
| SUTTER COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 546<br>YUBA CITY, CA 95992 |
| SWATARA TOWNSHIP | BUSINESS LICENSE | 599 EISENHOWER BLVD.<br>HARRISBURG, PA 17111 |
| SWEETWATER COUNTY TREASURER | PERSONAL PROPERTY TAX | 80 WEST FLAMING GORGE WAY<br>GREEN RIVER, WY 82935-4212 |
| SWRTB | BUSINESS LICENSE | SOUTHWEST REGIONAL TAX BUREAU, ONE CENTENNIAL WAY<br>SCOTTDALE, PA 15683-1792 |
| TAMPA, CITY OF | BUSINESS LICENSE | OCCUPATIONAL LICENSE TAX DIV., P.O. BOX 2200<br>TAMPA, FL 33601-2200 |
| TANEY COUNTY COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 278<br>FORSYTH, MO 65653 |
| TANEY COUNTY COLLECTOR | BUSINESS LICENSE | P.O. BOX 278<br>FORSYTH, MO 65653 |
| TANGIPAHOA PARISH SCHOOL BOARD | SALES TAX | 59656 PULESTON RD<br>AMITE, LA 70422 |
| TANGIPAHOA PARISH SHERIFF | PERSONAL PROPERTY TAX | PO BOX 1327<br>ROBERT, LA 70455 |
| TANGIPANOA PARISH SCHOOL SYS | SALES TAX | SALES TAX DIVISION, P.O. BOX 159<br>AMITE, LA 70422-0159 |
| TARRANT COUNTY ASSESSOR/COLL. | PERSONAL PROPERTY TAX | P.O. BOX 961018<br>FORT WORTH, TX 76161-0018 |
| TARRANT COUNTY CLERK | BUSINESS LICENSE | ASSUMED NAMES, MARY LOUISE GARCIA CNTY. CLERK<br>200 TAYLOR STREET SUITE 301<br>FORT WORTH, TX 76196 |
| TAX ADMINISTRATOR | SALES TAX | RHODE ISLAND DIVISION OF TAXATION, ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 |
| TAX ADMINISTRATOR LAUREL CO. | SALES TAX | OCCUPATIONAL TAX, P.O. BOX 650<br>LONDON, KY 40743-0650 |
| TAX COLLECTION OFFICE | INCOME TAX | FAYETTE COUNTY PUBLIC SCHOOLS, PO BOX 55570<br>LEXINGTON, KY 40555-5570 |
| TAX COLLECTOR | SALES TAX | PARISH OF SAINT TAMMANY, P.O. BOX 61041<br>NEW ORLEANS, LA 70161-1041 |
| TAX DIVISION | INCOME TAX | ALASKA DEPARTMENT OF REVENUE, P.O. BOX 110420<br>JUNEAU, AK 99811-0420 |
| TAX TRUST ACCOUNT | BUSINESS LICENSE | AVENU BUSINESS LICENSE DEPT., P.O. BOX 830900<br>BIRMINGHAM, AL 35283-0900 |
| TAXATION AND REVENUE DEPARTMENT | SALES TAX | P.O. BOX 3007<br>MONROE, LA 71210 |
| TAYLOR CITY OF | BUSINESS LICENSE | CITY CLERKS OFFICE, 23555 GODDARD RD.<br>TAYLOR, MI 48180 |
| TAYLOR COUNTY | PERSONAL PROPERTY TAX | CENTRAL APPRAISAL DISTRICT, P.O. BOX 1800<br>1534 S. TREADAWAY<br>ABILENE, TX 79604-1800 |
| TAYLOR COUNTY CLERK | BUSINESS LICENSE | LARRY G. BEVILL, 300 OAK STREET, SUITE 100<br>ABILENE, TX 79602 |
| TEHAMA COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 769<br>RED BLUFF, CA 96080 |
| TENNESSEE DEPARTMENT OF REVENUE | SALES TAX | TENNESSEE DEPARTMENT OF REVENUE , ANDREW JACKSON STATE OFFICE BUILDING<br>500 DEADERICK STREET<br>NASHVILLE , TN 37242 |
| TENNESSEE DEPT. OF REVENUE | INCOME TAX | ANDREW JACKSON STATE BLDG, 500 DEADERICK STREET<br>NASHVILLE, TN 37242 |
| TENNESSEE DEPT. OF REVENUE | SALES TAX | ANDREW JACKSON STATE OFF BLDG., 500 DEADERICK STREET<br>NASHVILLE, TN 37242 |
| TENNESSEE DEPT. OF REVENUE | BUSINESS LICENSE | DIVISION OF BUSINESS SERVICES, 312 ROSA L. PARKS AVE, 6TH FL<br>NASHVILLE, TN 37242-1102 |
| TENNESSEE SECRETARY OF STATE | BUSINESS LICENSE | DIVISION OF BUSINESS SERVICES, WILLIAM R. SNODGRASS TOWER<br>312 ROSA L. PARKS AVE, 6TH FL<br>NASHVILLE, TN 37243-1102 |
| TERREBONE PARISH OF | BUSINESS LICENSE | "PARISH SALES TAX FUND", P.O. BOX 670<br>HOUMA, LA 70361-0670 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| TERREBONNE PARISH | BUSINESS LICENSE | HONORABLE THERESA A. ROBICHAUX, CLERK OF COURT<br>P.O. BOX 1569<br>HOUMA, LA 70361 |
| TERREBONNE PARISH | PERSONAL PROPERTY TAX | SHERIFF & EX-OFFICIO TAX COLL., P.O. DRAWER 1990<br>GRAY, LA 70359 |
| TERREBONNE PARISH S/T FUND | SALES TAX | SALES & USE TAX DEPT, P O BOX 670<br>HOUMA, LA 70361-0670 |
| TESORERO MUNUCIPAL DE ARECIBO | BUSINESS LICENSE | P.O BOX 1086<br>ARECIBO, PR 00613 |
| TESORIO MUNICIPAL DE BAYAMON | BUSINESS LICENSE | DEPT. DE FINANZAS, BOX 1588<br>BAYAMON, PR 00619 |
| TESORO MUNICIPAL DE | BUSINESS LICENSE | BARCELONETA, APARTADO #<br>BARCELONETA, PR 00617 |
| TESORO MUNICIPAL DE | BUSINESS LICENSE | HORMIGUEROS, APARTADO 97<br>HORMIGUEROS, PR 00660 |
| TESORO MUNICIPAL DE AGUADILLA | BUSINESS LICENSE | OFC. DE RENTAS PUBLICAS, APARTADO 1008<br>AGUADILLA, PR 00605 |
| TESORO MUNICIPAL DE CAGUAS | BUSINESS LICENSE | APARTADO 907<br>CAGUAS, PR 00726 |
| TESORO MUNICIPAL DE CAROLINA | BUSINESS LICENSE | APARTADO #8<br>CAROLINA, PR 00986 |
| TESORO MUNICIPAL DE CAYEY | BUSINESS LICENSE | APARTADO 371330<br>CAYEY, PR 00737-1330 |
| TESORO MUNICIPAL DE GUAYAMA | BUSINESS LICENSE | DIVISION DE PATENTES, APARTADO 360<br>GUAYAMA, PR 00785 |
| TESORO MUNICIPAL DE GUAYNABO | BUSINESS LICENSE | APARTADO #<br>GUAYNABO, PR 00965 |
| TESORO MUNICIPAL DE HUMACAO | BUSINESS LICENSE | APARTADO 178<br>HUMACAO, PR 00792 |
| TESORO MUNICIPAL DE SAN JUAN | BUSINESS LICENSE | SEC. PATENTES MUNICIPAL, P.O. BOX 70179<br>SAN JUAN, PR 00936 |
| TESORO MUNICIPAL DE VEGA ALTA | BUSINESS LICENSE | G.P.O. BOX 1390<br>VEGA ALTA, PR 00692 |
| TESORO MUNUCIPAL DE ISABELA | BUSINESS LICENSE | APARTADO 507<br>ISABELA, PR 00662-0507 |
| TEXAS COMPTROLLER | SALES TAX | PUBLIC ACCOUNTS, 111 E. 17TH STREET<br>AUSTIN, TX 78774-0100 |
| TEXAS COMPTROLLER OF | BUSINESS LICENSE | PUBLIC ACCOUNTS, P.O. BOX 13528<br>AUSTIN, TX 78711-1440 |
| TEXAS DEPT. OF STATE | BUSINESS LICENSE | HEALTH SERVICES, P.O. BOX 12008<br>AUSTIN, TX 78711-2008 |
| TEXAS SECRETARY OF STATE | BUSINESS LICENSE | P.O. BOX 13697<br>AUSTIN, TX 78711-3697 |
| TEXAS WORKFORCE COMMISSION | INCOME TAX | P.O. BOX 684483<br>AUSTIN, TX 78768-4483 |
| THE CITY OF AIKEN | BUSINESS LICENSE | P.O. BOX 2458<br>AIKEN, SC 29802-2458 |
| THE CITY OF BRENTWOOD | BUSINESS LICENSE | 150 CITY PARK WAY<br>BRENTWOOD, CA 94513 |
| THE CITY OF HOLYOKE | BUSINESS LICENSE | OFFICE OF CITY CLERK, CITY CLERK<br>536 DWIGHT STREET<br>HOLYOKE, MA 01040 |
| THE CITY OF LYNCHBURG | PERSONAL PROPERTY TAX | P.O. BOX 9000<br>LYNCHBURG, VA 24505-9000 |
| THE CITY OF WEST PALM BEACH | BUSINESS LICENSE | P.O. BOX 31627<br>TAMPA, FL 33631-3627 |
| THE PAVILION COLL. AGENT, LLC | SALES TAX | P.O. BOX 531759<br>ATLANTA, GA 30353-1759 |
| THE VILLAGE OF GURNEE | BUSINESS LICENSE | ATTN: REVENUE COLLECTION CLERK, 325 N. O'PLAINE ROAD<br>GURNEE, IL 60031 |
| THE VILLAGE OF OAK PARK | BUSINESS LICENSE | VILLAGE HALL, 123 MADISON STREET<br>OAK PARK, IL 60302-4272 |
| THOUSAND OAKS, CITY OF | BUSINESS LICENSE | BUSINESS TAX DEPT., 2100 E. THOUSAND OAKS BLVD.<br>THOUSAND OAKS, CA 91362-2903 |
| THUNDERBIRD UD | PERSONAL PROPERTY TAX | PO BOX 1368<br>FRIENDSWOOD, TX 77549-1368 |
| THURSTON COUNTY TREASURER | PERSONAL PROPERTY TAX | 3000 PACIFIC AVE. SE<br>OLYMPIA, WA 98501-2043 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| TIFT COUNTY | PERSONAL PROPERTY TAX | BOARD OF ASSESSORS, P.O. BOX 134<br>TIFTON, GA 31793-0134 |
| TIFTON CITY OF | BUSINESS LICENSE | BUSINESS TAX OFFICE, P.O. BOX 229<br>TIFTON, GA 31793-0229 |
| TIGARD CITY OF | BUSINESS LICENSE | BUSINESS TAX DEPT., 13125 S.W. HALL BLVD.<br>TIGARD, OR 97223 |
| TIPPECANOE COUNTY TREASURER | PERSONAL PROPERTY TAX | 20 N. 3RD STREET<br>LAFAYETTE, IN 47901 |
| TOM GREEN APPRAISAL DISTRICT | PERSONAL PROPERTY TAX | 2302 PULLIAM ST<br>SAN ANGELO, TX 76905 |
| TOM GREEN COUNTY | BUSINESS LICENSE | CLERK'S OFFICE, ATTN: ELIZABETH MCGILL<br>124 WEST BEAUREGARD<br>SAN ANGELO, TX 76903 |
| TOWN OF ABINGDON | BUSINESS LICENSE | TOWN TREASURER, MUNICIPAL BLDG, 133 WEST MAIN STREET<br>P.O. BOX 789<br>ABINGDON, VA 24212 |
| TOWN OF AUBURN | BUSINESS LICENSE | BOARD OF HEALTH, 104 CENTRAL STREET<br>AUBURN, MA 01501 |
| TOWN OF AUBURN | PERSONAL PROPERTY TAX | P.O. BOX 733<br>READING, MA 01867-0405 |
| TOWN OF BARNSTABLE | BUSINESS LICENSE | BOARD OF HEALTH, PUBLIC HEALTH DIVISION<br>200 MAIN STREET<br>HYANNIS, MA 02601 |
| TOWN OF BARNSTABLE | BUSINESS LICENSE | TOWN CLERK'S OFFICE, 367 MAIN ST FIRST FLOOR<br>HYANNIS, MA 02601 |
| TOWN OF BARNSTABLE | BUSINESS LICENSE | WEIGHTS & MEASURES PROGRAM, 200 MAIN ST.<br>P.O. BOX 2430<br>HYANNIS, MA 02601 |
| TOWN OF BEL AIR | PERSONAL PROPERTY TAX | 39 N. HICKORY AVENUE<br>BEL AIR, MD 21014 |
| TOWN OF BERLIN | PERSONAL PROPERTY TAX | 108 SHED ROAD<br>BERLIN, VT 05602 |
| TOWN OF BRAINTREE | BUSINESS LICENSE | DEPARTMENT OF MUNICIPAL, LICENSES & INSPECTIONS<br>1 JFK MEMORIAL DRIVE<br>BRAINTREE, MA 02184 |
| TOWN OF BRAINTREE | PERSONAL PROPERTY TAX | P.O. BOX 859209<br>BRAINTREE, MA 02185-9209 |
| TOWN OF BURLINGTON | PERSONAL PROPERTY TAX | DEPT. 7330, P.O. BOX 4110<br>WOBURN, MA 01888-4110 |
| TOWN OF BURLINGTON | BUSINESS LICENSE | TOWN CLERK'S OFFICE, 29 CENTER STREET<br>BURLINGTON, MA 01803 |
| TOWN OF CASTLE ROCK | BUSINESS LICENSE | P.O. BOX 17906<br>DENVER, CO 80217 |
| TOWN OF CASTLE ROCK | SALES TAX | SALES TAX DIVISION, P.O. BOX 17906<br>DENVER, CO 80217 |
| TOWN OF CHRISTIANSBURG | BUSINESS LICENSE | 100 EAST MAIN STREET<br>CHRISTIANBURG, VA 24073-7338 |
| TOWN OF CHRISTIANSBURG | PERSONAL PROPERTY TAX | TAX DEPT., 100 EAST MAIN STREET<br>CHRISTIANSBURG, VA 24073-3029 |
| TOWN OF COLLIERVILLE | PERSONAL PROPERTY TAX | ATTN: TAX DEPARTMENT, 500 POPLAR VIEW PARKWAY<br>COLLIERVILLE, TN 38017 |
| TOWN OF CUTLER BAY | BUSINESS LICENSE | OCCUPATIONAL LICENSE DEPT., 10720 CARIBBEAN BLVD. STE. 105<br>CUTLER BAY, FL 33189 |
| TOWN OF DANVERS | PERSONAL PROPERTY TAX | 1 SYLVAN ST.<br>DANVERS, MA 01923 |
| TOWN OF DANVERS | BUSINESS LICENSE | TOWN HALL, 1 SYLVAN STREET<br>DANVERS, MA 01923 |
| TOWN OF DARTMOUTH | BUSINESS LICENSE | 400 SLOCUM ROAD<br>DARTMOUTH, MA 02747 |
| TOWN OF DARTMOUTH | PERSONAL PROPERTY TAX | PO BOX 981003<br>BOSTON, MA 02298-1003 |
| TOWN OF DAVIE | BUSINESS LICENSE | BUSINESS TAX RECEIPTS DIVISION, 8800 SW 36TH STREET<br>DAVIE, FL 33328 |
| TOWN OF DEDHAM | BUSINESS LICENSE | BOARD OF HEALTH, 26 BRYANT STREET<br>DEDHAM, MA 02026 |
| TOWN OF DEDHAM | PERSONAL PROPERTY TAX | P.O. BOX 4103<br>WOBURN, MA 01888-4103 |
| TOWN OF ELKIN TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 857<br>ELKIN, NC 28621 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| TOWN OF ENFIELD,CT | PERSONAL PROPERTY TAX | P.O. BOX 10007<br>LEWISTON, ME 04243-9434 |
| TOWN OF FARMINGTON TAX COLL. | PERSONAL PROPERTY TAX | DEPARTMENT 7520, PO BOX 4110<br>WOBURN, MA 01888 |
| TOWN OF FOXBOROUGH | BUSINESS LICENSE | 40 SOUTH STREET<br>FOXBOROUGH, MA 02035 |
| TOWN OF FOXBOROUGH | PERSONAL PROPERTY TAX | P.O. BOX 341<br>MEDFORD, MA 2155-0004 |
| TOWN OF FRAMINGHAM | PERSONAL PROPERTY TAX | OFFICE OF THE TAX COLLECTOR, P.O. BOX 724<br>READING, MA 01867-0405 |
| TOWN OF FREEPORT | PERSONAL PROPERTY TAX | 30 MAIN ST.<br>FREEPORT, ME 04032 |
| TOWN OF GILBERT | BUSINESS LICENSE | DEVELOPMENT SERVICES, 90 E CIVIC CENTER DR.<br>GILBERT, AZ 85296 |
| TOWN OF GRAND CHUTE | PERSONAL PROPERTY TAX | TOWN TREASURER, 1900 W. GRAND CHUTE BL<br>APPLETON, WI 54913 |
| TOWN OF GRANITE FALLS | PERSONAL PROPERTY TAX | P.O. DRAWER 10<br>GRANITE FALLS, NC 28630 |
| TOWN OF GREENWICH | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX 5038<br>NEW BRITAIN, CT 06050-5038 |
| TOWN OF HADLEY | BUSINESS LICENSE | JOANNA P. DEVINE/ TOWN CLERK, 100 MIDDLE STREET<br>HADLEY, MA 01035 |
| TOWN OF HANOVER | BUSINESS LICENSE | BOARD OF HEALTH, 550 HANOVER STREET SUITE 17<br>HANOVER, MA 02339 |
| TOWN OF HANOVER | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX 755<br>READING, MA 01867-0405 |
| TOWN OF HINGHAM | BUSINESS LICENSE | BOARD OF HEALTH, 210 CENTRAL STREET<br>HINGHAM, MA 02043-2762 |
| TOWN OF LEE | PERSONAL PROPERTY TAX | TREASURER/COLLECTOR, 32 MAIN STREET<br>LEE, MA 01238 |
| TOWN OF LEE | BUSINESS LICENSE | TRI-TOWN HEALTH DEPARTMENT, 45 RAILROAD STREET<br>LEE, MA 01238 |
| TOWN OF LEESBURG | BUSINESS LICENSE | 25 W MARKET STREET<br>LEESBURG, VA 20176 |
| TOWN OF LEESBURG | PERSONAL PROPERTY TAX | P.O. BOX 9100<br>LEESBURG, VA 20177-0910 |
| TOWN OF LYNNFIELD | BUSINESS LICENSE | BOARD OF HEALTH, 55 SUMMER STREET<br>LYNNFIELD, MA 01940 |
| TOWN OF LYNNFIELD | BUSINESS LICENSE | OFFICE OF THE TOWN CLERK, 55 SUMMER STREET<br>LYNNFIELD, MA 01940 |
| TOWN OF MANCHESTER | PERSONAL PROPERTY TAX | COLLECTOR OF REVENUE, P.O. BOX 191<br>MANCHESTER, CT 06045-0191 |
| TOWN OF MANSFIELD | PERSONAL PROPERTY TAX | 4 SO. EAGLEVILLE RD.<br>STORRS MANSFIELD, CT 06268 |
| TOWN OF MANSFIELD | BUSINESS LICENSE | BOARD OF HEALTH, SIX PARK ROAD<br>MANSFIELD, MA 02048 |
| TOWN OF MIDDLETOWN | BUSINESS LICENSE | DEPT. OF LICENSING, 19 WEST GREEN STREET<br>MIDDLETOWN, DE 19709-1315 |
| TOWN OF MILLBURY | BUSINESS LICENSE | OFFICE OF THE BOARD OF HEALTH, NUMICIPAL OFFICE BUILDING<br>127 ELM STREET<br>MILLBURY, MA 01527 |
| TOWN OF MILLBURY | PERSONAL PROPERTY TAX | PERSONAL PROPERTY TAX DIVISION, P.O. BOX 793<br>READING, MA 01867 |
| TOWN OF MOUNT PLEASANT | BUSINESS LICENSE | 100 ANN EDWARDS LN.<br>MOUNT PLEASANT, SC 29464 |
| TOWN OF NAGS HEAD | PERSONAL PROPERTY TAX | P.O. BOX 99<br>NAGS HEAD, NC 27959 |
| TOWN OF NAGS HEAD | BUSINESS LICENSE | P.O.BOX 99<br>NAGS HEAD, NC 27959 |
| TOWN OF NATICK | BUSINESS LICENSE | 13 E. CENTRAL STREET<br>NATICK, MA 01760 |
| TOWN OF NATICK | PERSONAL PROPERTY TAX | P.O. BOX 647<br>NATICK, MA 01760 |
| TOWN OF NORTH ATTLEBORO | BUSINESS LICENSE | BOARD OF HEALTH, 43 SOUTH WASHINGTON STREET<br>NORTH ATTLEBORO, MA 02760 |
| TOWN OF NORTH ATTLEBORO | BUSINESS LICENSE | TOWN CLERK'S OFFICE, 43 S. WASHINGTON STREET<br>NORTH ATTLEBOROUGH, MA 02760 |
| TOWN OF NORTH ATTLEBOROUGH | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX 315<br>MEDFORD, MA 02155 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| TOWN OF NORTH HAVEN | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX 900<br>HARTFORD, CT 06143-0900 |
| TOWN OF NORTHBOROUGH | BUSINESS LICENSE | TOWN CLERK'S OFFICE, 63 MAIN STREET<br>NORTHBOROUGH, MA 01532 |
| TOWN OF NORTHBOROUGH/ | PERSONAL PROPERTY TAX | DEPARTMENT 3810, PO BOX 4110<br>WOBURN, MA 01888-4110 |
| TOWN OF PARKER | BUSINESS LICENSE | SALES TAX ADMINISTRATION, PO BOX 5602<br>DENVER, CO 80217-5602 |
| TOWN OF PEMBROKE | PERSONAL PROPERTY TAX | P.O. BOX 866<br>PEMBROKE, NC 28372 |
| TOWN OF PLYMOUTH | BUSINESS LICENSE | BOARD OF HEALTH, 11 LINCOLN STREET<br>PLYMOUTH, MA 02360 |
| TOWN OF PLYMOUTH | PERSONAL PROPERTY TAX | COLLECTOR'S OFFICE, P.O. BOX 4181<br>WOBURN, MA 01888-4181 |
| TOWN OF RUTLAND TREASURER | PERSONAL PROPERTY TAX | 181 BUSINESS ROUTE 4<br>CENTER RUTLAND, VT 05736 |
| TOWN OF SAUGUS | BUSINESS LICENSE | INSPECTIONAL SERVICES DEPT., 298 CENTRAL ST.<br>SAUGUS, MA 01906 |
| TOWN OF SAUGUS | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX 4157<br>WOBURN, MA 01888-4157 |
| TOWN OF SMITHFIELD | BUSINESS LICENSE | CLERK'S OFFICE, 64 FARNUM PIKE<br>ESMOND, RI 02917 |
| TOWN OF SMYRNA | PERSONAL PROPERTY TAX | 315 S. LOWRY ST.<br>SMYRNA, TN 37167 |
| TOWN OF SUMMERVILLE | BUSINESS LICENSE | BUSINESS LICENSE DEPT., 200 SOUTH MAIN STREET<br>SUMMERVILLE, SC 29483 |
| TOWN OF SWANSEA | BUSINESS LICENSE | BOARD OF HEALTH, 68 STEVENS ROAD<br>SWANSEA, MA 02777 |
| TOWN OF TRUMBULL, CT | PERSONAL PROPERTY TAX | OFFICE OF THE TAX COLLECTOR, P.O. BOX 110326<br>TRUMBULL, CT 06611-0326 |
| TOWN OF WAREHAM | PERSONAL PROPERTY TAX | OFFICE OF TOWN COLLECTOR, P.O. BOX 578<br>MEDFORD, MA 02155-0006 |
| TOWN OF WAREHAM | BUSINESS LICENSE | TOWN CLERK, 54 MARION ROAD<br>WAREHAM, MA 02571 |
| TOWN OF WATERFORD | PERSONAL PROPERTY TAX | TAX COLLECTOR, 15 ROPE FERRY ROAD<br>WATERFORD, CT 06385-2886 |
| TOWN OF WEST HARTFORD | PERSONAL PROPERTY TAX | TOWN OF WEST HARTFORD , 50 SOUTH MAIN ST<br>WEST HARTFORD, CT 06107 |
| TOWN OF WEST HARTFORD | BUSINESS LICENSE | LOCKBOX #411, PO BOX 5047<br>NEW BRITAIN, CT 06050-5047 |
| TOWN OF WEST HARTFORD | BUSINESS LICENSE | OFFICE OF THE FIRE MARSHAL, 50 SOUTH MAIN STREET<br>ROOM #204<br>WEST HARTFORD, CT 06107 |
| TOWN OF WESTBROOK | PERSONAL PROPERTY TAX | TAX COLLECTOR, 866 BOSTON POST RD.<br>WESTBROOK, CT 06498 |
| TOWN OF WRENTHAM | BUSINESS LICENSE | BOARD OF HEALTH, 79 SOUTH STREET<br>WRENTHAM, MA 02093 |
| TOWNSHIP OF FREEHOLD | BUSINESS LICENSE | FREEHOLD AREA HEALTH DEPT., 1 MUNICIPAL PLAZA<br>FREEHOLD, NJ 07728 |
| TOWNSHIP OF GLOUCESTER | BUSINESS LICENSE | TOWNSHIP OF GLOUCESTER, 1261 CHEWS LANDING RD.<br>CLEMENTON ROAD PO BOX 8<br>BLACKWOOD, NJ 08012 |
| TOWNSHIP OF HOWELL MICHIGAN | BUSINESS LICENSE | BUSINESS REGISTRATION APPL., 3525 BYRON ROAD<br>HOWELL, MI 48855 |
| TOWNSHIP OF LAWRENCE | BUSINESS LICENSE | P.O. BOX 6006<br>LAWRENCE, NJ 08648 |
| TOWNSHIP OF LAWRENCE | BUSINESS LICENSE | ATTN: HEALTH DEPARTMENT, 2207 LAWRENCEVILLE ROAD<br>LAWRENCE TOWNSHIP, NJ 08648 |
| TOWNSHIP OF LIVINGSTON | BUSINESS LICENSE | HEALTH DEPARTMENT, 204 HILLSIDE AVENUE<br>LIVINGSTON, NJ 07039 |
| TOWNSHIP OF POHATCONG | BUSINESS LICENSE | 50 MUNICIPAL DRIVE<br>PHILLIPSBURG, NJ 08865 |
| TOWNSHIP OF VOORHEES | BUSINESS LICENSE | 2400 VOORHEES TOWN CENTER<br>VOORHEES, NJ 08043 |
| TOWNSHIP OF WAYNE | BUSINESS LICENSE | WAYNE HEALTH DEPT., 475 VALLEY ROAD<br>WAYNE, NJ 07470 |
| TRAVIS COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, P.O. BOX 149328<br>AUSTIN, TX 78714-9328 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| TRAVIS COUNTY CLERK | BUSINESS LICENSE | DANA DEBEAUVOIR, P.O. BOX 149325<br>AUSTIN, TX 78714-9325 |
| TREASURER CITY OF BRISTOL, VA | PERSONAL PROPERTY TAX | P.O. BOX 16069<br>BRISTOL, VA 24209-6069 |
| TREASURER OF SPOTSYLVANIA CNTY | PERSONAL PROPERTY TAX | LARRY K. PRITCHETT, P.O. BOX 9000<br>SPOTSYLVANIA, VA 22553-9000 |
| TREASURER OF THE STATE OF OHIO | SALES TAX | OHIO DEPARTMENT OF TAXATION , BUSINESS TAX DIVISION - SUT REF<br>P.O BOX 530<br>COLUMBUS , OH 43216-0530 |
| TREASURER OF VIRGINIA | BUSINESS LICENSE | COMMONWEALTH OF VIRGINIA, DEPT OF PROF & OCCUP REG.<br>P.O. BOX 26792<br>RICHMOND, VA 23261 |
| TREASURER OF VIRGINIA | BUSINESS LICENSE | STATE CORPORATION COMMISSION, CLERK'S OFFICE<br>P.O. BOX 7607<br>MERRIFIELD, VA 22116-7607 |
| TREASURER OF VIRGINIA | PERSONAL PROPERTY TAX | VICKI BRIDGEMAN, P.O.BOX. 2478<br>MONROE BLDG-3TH FLOOR<br>RICHMOND, VA 23218-2478 |
| TREASURER OF WARREN COUNTY | BUSINESS LICENSE | COUNTY OF WARREN, VIRGINIA, PO BOX 1540<br>FORT ROYAL, VA 22630-0033 |
| TREASURER STATE OF CONNECTICUT | PERSONAL PROPERTY TAX | UNCLAIMED PROPERTY DIVISION, ATTN:MARIA GREENSLADE<br>PO BOX 150435<br>HARTFORD, CT 06115-0435 |
| TREASURER STATE OF IOWA | PERSONAL PROPERTY TAX | KATHRYN FEHRING, UNCLAIMED PROPERTY DIVISION<br>800 WALNUT STREET<br>DES MOINES, IA 50309 |
| TREASURER STATE OF NEW | PERSONAL PROPERTY TAX | HAMPSHIRE, PO BOX 2160<br>CONCORD, NH 03302-2160 |
| TREASURER STATE OF OHIO | PERSONAL PROPERTY TAX | DIV. OF INDUSTRIAL COMPLIANCE, ATTN:FISCAL - BEDDING<br>6606 TUSSING - PO BOX 4009<br>REYNOLDSBURG, OH 43068-9009 |
| TREASURER, CITY OF DETROIT | PERSONAL PROPERTY TAX | PROPERTY TAX, DEPARTMENT 268301<br>P.O. BOX 55000<br>DETROIT, MI 48255-2683 |
| TREASURER, STATE OF MAINE | INCOME TAX | PO BOX 9101<br>AUGUSTA, ME 04332-9101 |
| TROUP COUNTY | PERSONAL PROPERTY TAX | TAX COMMISSIONER, 100 RIDLEY AVENUE<br>LAGRANGE, GA 30240-4401 |
| TUCSON, CITY OF | BUSINESS LICENSE | COLLECTION SECTION, P.O. BOX 27320<br>TUCSON, AZ 85726-7320 |
| TULALIP TLD | BUSINESS LICENSE | 6406 MARINE DR NW<br>TULALIP, WA 98271 |
| TULARE COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 102495<br>PASADENA, CA 91189-0118 |
| TULSA COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 21017<br>TULSA, OK 74121-1017 |
| TUSCALOOSA COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, 714 GREENSBORO AVE., RM 124<br>TUSCALOOSA, AL 35401-1891 |
| TUSCALOOSA, CITY OF | BUSINESS LICENSE | REVENUE DEPARTMENT, P.O. BOX 2089<br>TUSCALOOSA, AL 35403 |
| TWIN FALLS COUNTY TREASURER | PERSONAL PROPERTY TAX | DEBBIE KAUFFMAN, P.O. BOX 88<br>TWIN FALLS, ID 83303-0088 |
| TX STATE COMPTROLLER | SALES TAX | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, P.O BOX 13528, CAPITOL STATION<br>AUSTIN, TX 78711-3528 |
| U.S. DEPARTMENT OF LABOR-OSHA | BUSINESS LICENSE | DELINQUENT ACCOUNT COLLECTION, SERVICE<br>P.O. BOX 2422<br>WASHINGTON, DC 20013 |
| UINTAH COUNTY | PERSONAL PROPERTY TAX | ASSESSOR, 152 EAST 100 NORTH<br>VERNAL, UT 84078 |
| UNIFIED GOV. OF WYANDOTTE CNTY | BUSINESS LICENSE | BUSINESS LICENSE DIVISION, 4953 STATE AVENUE<br>KANSAS CITY, KS 66102 |
| UNION COUNTY TAX OFFICE | PERSONAL PROPERTY TAX | P.O. BOX 580365<br>CHARLOTTE, NC 28258-0365 |
| UNITED INDEPENDENT SCHOOL DIST | PERSONAL PROPERTY TAX | TAX ASSESSOR-COLLECTOR, 3501 E. SAUNDERS<br>LAREDO, TX 78041 |
| UNITED STATES TREASURY | INCOME TAX | INTERNAL REVENUE SERV. CENTER, P.O. BOX 105703<br>ATLANTA, GA 30348-5703 |
| UNITED SURETY & INDEMNITY CO. | BUSINESS LICENSE | P.O. BOX 2111<br>SAN JUAN, PR 00922-2111 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| UPPER MERION TOWNSHIP | BUSINESS LICENSE | TRI-STATE FINANCIAL GROUP, P.O. BOX 38<br>BRIDGEPORT, PA 19405 |
| UTAH COUNTY TREASURER | PERSONAL PROPERTY TAX | 100 E. CENTER ST. STE 1200<br>PROVO, UT 84606-3159 |
| UTAH DEPARTMENT OF | BUSINESS LICENSE | AGRICULTURE & FOOD, DIVISION OF REGULATORY<br>P.O. BOX 146500<br>SALT LAKE CITY, UT 84114-6500 |
| UTAH DIVISION OF CORPORATIONS | BUSINESS LICENSE | & COMMERCIAL CODE, P.O.BOX 146705<br>SALT LAKE CITY, UT 84114-6705 |
| UTAH STATE TAX COMMISSION | INCOME TAX | 210 NORTH 1950 WEST<br>SALT LAKE CITY, UT 84134-0180 |
| UTAH STATE TAX COMMISSION | SALES TAX | SALES TAX, 210 N 1950 W<br>SALT LAKE CITY, UT 84134-0400 |
| UTAH STATE TREASURER | PERSONAL PROPERTY TAX | DENNIS JOHNSTON, UNCLAIMED PROPERTY DIVISION<br>168 NORTH 1950 WEST STE.#102<br>SALT LAKE CITY, UT 84116 |
| VAL VERDE COUNTY | PERSONAL PROPERTY TAX | BEATRIZ I. MUNOZ TAX A/C, TAX ASSESSOR/COLLECTOR<br>P.O. BOX 1368<br>DEL RIO, TX 78841 |
| VAN ZANDT APPRAISAL DISTRICT | PERSONAL PROPERTY TAX | PO BOX 926<br>CANTON, TX 75103 |
| VANDERBURGH COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 77<br>EVANSVILLE, IN 47701-0077 |
| VENTURA COUNTY | PERSONAL PROPERTY TAX | TAX COLLECTOR, 800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 |
| VERMONT DEPARTMENT OF TAXES | SALES TAX | P.O. BOX 547<br>MONTPELIER, VT 05601-0547 |
| VERMONT DEPT. OF TAXES | INCOME TAX | 133 STATE STREET<br>MONTPELIER, VT 05633-1401 |
| VERMONT SECRETARY OF STATE | BUSINESS LICENSE | 128 STATE STREET<br>MONTPELIER, VT 05633-1104 |
| VERNAL CITY | BUSINESS LICENSE | 374 E. MAIN ST.<br>VERNAL, UT 84078 |
| VERNON PARISH | SALES TAX | SALES TAX DEPARTMENT, 117 BELVIEW ROAD<br>LEESVILLE, LA 71446 |
| VICTORIA COUNTY | PERSONAL PROPERTY TAX | TAX ASSESSOR/COLLECTOR, P.O. BOX 2569<br>VICTORIA, TX 77902 |
| VICTORVILLE, CITY OF | BUSINESS LICENSE | 14343 CIVIC DRIVE, P.O. BOX 5001<br>VICTORVILLE, CA 92393-5001 |
| VIGO COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 1466<br>INDIANAPOLIS, IN 46206-1466 |
| VILLAGE AT DRY CREEK DIST.NO 1 | SALES TAX | PUBLIC IMPROVEMENT FEE RETURN, C/O BILLINGS SERVICES<br>8390 E. CRESCENT PKWY, STE 300<br>GREENWOOD VILLAGE, CO 80111-2814 |
| VILLAGE OF ASHWAUBENON | BUSINESS LICENSE | TAX COLLECTION, 2155 HOLMGREN WAY<br>ASHWAUBENON, WI 54304 |
| VILLAGE OF BIRCH RUN | BUSINESS LICENSE | P.O. BOX 371<br>BIRCH RUN, MI 48415 |
| VILLAGE OF BOLINGBROOK | BUSINESS LICENSE | 375 W BRIARCLIFF ROAD<br>BOLINGBROOK, IL 60440 |
| VILLAGE OF CHICAGO RIDGE | BUSINESS LICENSE | 10455 S. RIDGELAND<br>CHICAGO, IL 60415 |
| VILLAGE OF DEER PARK | BUSINESS LICENSE | LAKE COUNTY, 23680 W. CUBA RD.<br>DEER PARK, IL 60010 |
| VILLAGE OF GREENDALE | PERSONAL PROPERTY TAX | 6500 NORTHWAY<br>GREENDALE, WI 53129 |
| VILLAGE OF GREENDALE | BUSINESS LICENSE | WEIGHTS AND MEASURES PROGRAM, 6500 NORTHWAY<br>P.O. BOX 257<br>GREENDALE, WI 53129 |
| VILLAGE OF HOFFMAN ESTATES | BUSINESS LICENSE | 1900 HASSELL ROAD<br>HOFFMAN ESTATES, IL 60169 |
| VILLAGE OF JOHNSBURG | BUSINESS LICENSE | 1515 CHANNEL BEACH AVE<br>JOHNSBURG, IL 60051 |
| VILLAGE OF JOHNSON CREEK | PERSONAL PROPERTY TAX | CLEAK-TREASURER, 125 DEPOT ST<br>P.O. BOX 238<br>JOHNSON CREEK, WI 53038-0238 |
| VILLAGE OF LAKE | PERSONAL PROPERTY TAX | DELTON, TREASURER, P.O. BOX 87<br>LAKE DELTON, WI 53940 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| VILLAGE OF LAKE GROVE | BUSINESS LICENSE | P.O. BOX 708<br>LAKE GROVE, NY 11755-0708 |
| VILLAGE OF LAKE HALLIE | PERSONAL PROPERTY TAX | 13136 30TH AVE.<br>LAKE HALLIE, WI 54729 |
| VILLAGE OF LINCOLNWOOD | BUSINESS LICENSE | 6900 N LINCOLN AVENUE<br>LINCOLNWOOD, IL 60712 |
| VILLAGE OF NORRIDGE | BUSINESS LICENSE | 4000 N. OLCOTT AVENUE<br>NORRIDGE, IL 60706-1199 |
| VILLAGE OF ONTARIO | INCOME TAX | INCOME TAX DEPARTMENT, P.O. BOX 166<br>ONTARIO, OH 44862 |
| VILLAGE OF OSWEGO | BUSINESS LICENSE | 100 PARKERS MILL<br>OSWEGO,, IL 60543 |
| VILLAGE OF PLEASANT PRAIRIE | BUSINESS LICENSE | PLANNING & ZONING DEPARTMENT, 9915 39TH AVE<br>PLEASANT PRAIRIE, WI 53158 |
| VILLAGE OF ROSEMONT | BUSINESS LICENSE | HEALTH & LICENSE DEPARTMENT, 9501 W. DEVON AVE.<br>ROSEMONT, IL 60018 |
| VILLAGE OF SKOKIE | BUSINESS LICENSE | COMMUNITY DEVELOPMENT, 5127 OAKTON ST.<br>SKOKIE, IL 60077 |
| VILLAGE OF TINLEY PARK | BUSINESS LICENSE | 16250 S OAK PARK AVE<br>TINLEY PARK, IL 60477 |
| VILLAGE OF WELLINGTON | BUSINESS LICENSE | ATTN: BUSINESS TAX RECEIPTS, 12300 FOREST HILL BOULEVARD<br>WELLINGTON, FL 33414 |
| VILLAGE OF WEST DUNDEE | BUSINESS LICENSE | DEPT. OF COMMUNITY DEVELOPMENT, 100 CARRINGTON DRIVE<br>WEST DUNDEE, IL 60118 |
| VILLAGE PLEASANT PRAIRIE | PERSONAL PROPERTY TAX | TREASURER, 9915 39TH AVENUE<br>PLEASANT PRAIRIE, WI 53158 |
| VIRGINIA DEPARTMENT OF TAXATION | SALES TAX | VIRGINIA DEPARTMENT OF TAXATION , P.O BOX 26627<br>RICHMOND, VA 23261-6627 |
| VIRGINIA DEPT. OF TAXATION | SALES TAX | P.O. BOX 26627<br>RICHMOND, VA 23261-6627 |
| VISALIA, CITY OF | BUSINESS LICENSE | P.O. BOX 4002<br>VISALIA, CA 93278-4002 |
| VOLUSIA COUNTY OF | PERSONAL PROPERTY TAX | DEPARTMENT OF FINANCE, 123 WEST INDIANA AVENUE<br>DELAND, FL 32720-4615 |
| W. VIRGINIA DEPT OF TAX & REV | BUSINESS LICENSE | REVENUE DIVISION, P.O. BOX 3694<br>CHARELSTON, WV 25336-3694 |
| WAKE COUNTY TAX ADMINISTRATION | PERSONAL PROPERTY TAX | P.O. BOX 580084<br>CHARLOTTE, NC 28258-0084 |
| WALKER COUNTY COMMISSION | BUSINESS LICENSE | RICK ALLISON, JUDGE OF PROBATE, P.O. BOX 891<br>JASPER, AL 35502-0725 |
| WALKER COUNTY COURTHOUSE | PERSONAL PROPERTY TAX | JERRY GUTHRIE, REVENUE COMM., 1803 3RD AVENUE-SUITE 102<br>JASPER, AL 35501 |
| WALLA WALLA COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 777<br>WALLA WALLA, WA 99362-0247 |
| WARE COUNTY TAX COMMISSIONER | PERSONAL PROPERTY TAX | P.O. BOX 1825<br>WAYCROSS, GA 31502 |
| WARREN COUNTY SCHOOLS | INCOME TAX | P.O. BOX 51530<br>BOWLING GREEN, KY 42103 |
| WARREN COUNTY SHERIFF | PERSONAL PROPERTY TAX | P.O. BOX 807<br>BOWLING GREEN, KY 42102-0807 |
| WARREN COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 351<br>VICKSBURG, MS 39183 |
| WARREN COUNTY TREASURER | BUSINESS LICENSE | PLANNING DEPARTMENT, 220 N COMMERCE AVE, STE#400<br>FRONT ROYAL, VA 22630 |
| WARWICK CITY OF | BUSINESS LICENSE | POLICE DEPARTMENT, LICENSING UNIT<br>99 VETERANS MEMORIAL DRIVE<br>WARWICK, RI 02886 |
| WASHINGTON COUNTY | PERSONAL PROPERTY TAX | P.O. BOX 215<br>JONESBOROUGH, TN 37659 |
| WASHINGTON COUNTY | PERSONAL PROPERTY TAX | 155 N FIRST AVE., STE 130 MS8<br>HILLSBORO, OR 97124 |
| WASHINGTON COUNTY | PERSONAL PROPERTY TAX | TREASURER'S OFFICE, 35 WEST WASHINGTON STREET0<br>SUITE 102<br>HAGERSTOWN, MD 21740-4868 |
| WASHINGTON COUNTY ASSESSOR | PERSONAL PROPERTY TAX | 87 NORTH 200 EAST<br>ST. GEORGE, UT 84770 |
| WASHINGTON COUNTY TAX COLL | PERSONAL PROPERTY TAX | 280 N. COLLEGE, SUITE 202<br>FAYETTEVILLE, AR 72701 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| WASHINGTON COUNTY TREASURER | PERSONAL PROPERTY TAX | 1 GOVERNMENT CENTER PLACE, SUITE B<br>ABINGTON, VA 24210-8484 |
| WASHINGTON COUNTY TREASURER | PERSONAL PROPERTY TAX | 400 S. JOHNSTONE ROOM 200<br>BARTLESVILLE, OK 74003 |
| WASHINGTON DEPT OF REVENUE | PERSONAL PROPERTY TAX | ERIN LOPEZ, UNCLAIMED PROPERTY SECTION<br>P.O.BOX 34053<br>SEATTLE, WA 98124-1053 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | SALES TAX | WASHINGTON STATE DEPARTMENT OF REVENUE, ATTN: BANKRUPTCY UNIT<br>2101 4TH AVE, SUITE 1400<br>SEATTLE, WA 98121 |
| WASHINGTON TOWNSHIP CLERK'S | BUSINESS LICENSE | OFFICE/ATTN:BUSINESS LICENSING, PO BOX 1106<br>TURNERSVILLE, NJ 08012 |
| WASHOE COUNTY CLERK | BUSINESS LICENSE | 1001 E. NINTH STREET, BLDG. A<br>RENO, NV 89512 |
| WASHOE COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 30039<br>RENO, NV 89520 |
| WASILLA, AK | SALES TAX | 290 E HERNING AVENUE<br>WASILLA, AK 99654 |
| WATAUGA COUNTY | PERSONAL PROPERTY TAX | TAX ADMINISTRATOR, 842 WEST KING STREET, STE 21<br>BOONE, NC 28607 |
| WATERTOWN TOWN CLERK | BUSINESS LICENSE | 149 MAIN STREET<br>WATERTOWN, MA 02472 |
| WAYNE A. ROBEY | BUSINESS LICENSE | CLERK OF CIRCUIT COURT, 9250 JUDICIAL WAY ROOM 1900<br>ELLICOTT CITY, MD 21043 |
| WAYNE COUNTY TAX COLLECTOR | PERSONAL PROPERTY TAX | P.O. BOX 580478<br>CHARLOTTE, NC 28258-0478 |
| WAYNE COUNTY TREASURER | PERSONAL PROPERTY TAX | 401 E MAIN ST<br>RICHMOND, IN 47374 |
| WEBB COUNTY TAX ASSESSOR COLL. | PERSONAL PROPERTY TAX | P.O. BOX 420128<br>LAREDO, TX 78042-8128 |
| WEBER COUNTY ASSESSOR | PERSONAL PROPERTY TAX | 2380 WASHINGTON BLVD., SUITE #380<br>OGDEN, UT 84401 |
| WEDCO DISTRICT HEALTH DEPT. | BUSINESS LICENSE | P.O. BOX 218<br>CYNTHIANA, KY 41031 |
| WELD COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 458<br>GREELEY, CO 80632-0458 |
| WEST MELBOURNE | BUSINESS LICENSE | 2240 MINTON ROAD<br>WEST MELBOURNE, FL 32904 |
| WEST VALLEY CITY TREASURER | BUSINESS LICENSE | 3600 CONSTITUTION BLVD.<br>WEST VALLEY CITY, UT 84119 |
| WEST VIRGINIA STATE TAX DEPT. | SALES TAX | TAX ACCOUNT ADM. DIVISION, PO BOX 1826<br>CHARLESTON, WV 25327-1826 |
| WEST VIRGINIA STATE TAX DEPT. | BUSINESS LICENSE | TAX ACCOUNT ADMIN. DIVISION, P.O. BOX 2666<br>CHARLESTON, WV 25330-2666 |
| WEST VIRGINIA TAX DEPARTMENT | SALES TAX | WEST VIRGINIA STATE TAX DEPARTMENT , TAX ACCOUNT ADMINISTRATION DIV.<br>P.O BOX 1826<br>CHARLESTON, WV 25327-1826 |
| WESTFIELD REGIONAL | BUSINESS LICENSE | HEALTH DEPARMENT, 425 E. BROAD STREET<br>WESTFIELD, NJ 07090 |
| WESTMORELAND COUNTY | BUSINESS LICENSE | DEPT. OF WEIGHTS & MEASURES, EDWARD J. CHEARNEY, DIR.<br>194 DONOHOE ROAD<br>GREENSBURG, PA 15601 |
| WHATCOM COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 34873<br>SEATTLE, WA 98124-1873 |
| WHITEHALL TOWNSHIP TREAS. | BUSINESS LICENSE | BUSINESS PRIVILEGE DEPT., 3221 MACARTHUR ROAD.<br>WHITEHALL, PA 18052-2994 |
| WHITFIELD COUNTY | PERSONAL PROPERTY TAX | TAX COMMISSIONER, 1013 RIVERBURCH PARKWAY<br>DALTON, GA 30721-8676 |
| WICHITA COUNTY | PERSONAL PROPERTY TAX | TAX ASSESSOR COLLECTOR, 600 SCOTT AVENUE, SUITE 103<br>WICHITA FALLS, TX 76301 |
| WICOMICO COUNTY | PERSONAL PROPERTY TAX | P.O. BOX 4036<br>SALISBURY, MD 21803-4036 |
| WILKES-BARRE TOWNSHIP | BUSINESS LICENSE | C/O E-COLLECT+, LLC, P.O. BOX 3<br>WILKES-BARRE, PA 18703 |
| WILLIAMSON COUNTY | PERSONAL PROPERTY TAX | TAX ASESSOR-COLLECOR, 904 S. MAIN STREET<br>GEORGETOWN, TX 78626 |
| WILLIAMSON COUNTY TRUSTEE | PERSONAL PROPERTY TAX | 1320 WEST ,AOM ST., SUITE 203<br>FRANKLIN, TN 37064 |

| TAXING AUTHORITY NAME | TYPE | ADDRESS |
|---|---|---|
| WILSON COUNTY TRUSTEE | PERSONAL PROPERTY TAX | P.O. BOX 865<br>LEBANON, TN 37088 |
| WILSON SCHOOL DISTRICT | BUSINESS LICENSE | ATTN; TAX OFFICER, 2601 GRANDVIEW BLVD.<br>WEST LAWN, PA 19609-1324 |
| WINCHESTER CITY OF | PERSONAL PROPERTY TAX | CITY TREASURER, P. O. BOX 263<br>WINCHESTER, VA 22604 |
| WISCONSIN DEPARTMENT | BUSINESS LICENSE | OF FINANCIAL INSTITUTIONS., TRADEMARK SECTION<br>P.O. BOX 7847<br>MADISON, WI 53707-7847 |
| WISCONSIN DEPARTMENT OF REVENUE | SALES TAX | WISCONSIN DEPARTMENT OF REVENUE, P.O BOX 8921<br>MADISON, WI 53708-8921 |
| WISCONSIN DEPT OF REVENUE | BUSINESS LICENSE | P.O. BOX 8902<br>MADISON, WI 53708-8902 |
| WISCONSIN DEPT. OF REVENUE | INCOME TAX | P.O. BOX 8908<br>MADISON, WI 53708-8908 |
| WISCONSIN DEPT. OF REVENUE | SALES TAX | P.O. BOX 8921<br>MADISON, WI 53708-8921 |
| WOOD COUNTY SHERIFF | PERSONAL PROPERTY TAX | ATTN: TREASURER OFFICE, P.O. BOX 1985<br>PARKERSBURG, WV 26102-1985 |
| WOODLANDS METRO CENTER | PERSONAL PROPERTY TAX | MUNICIPAL UTILITY DISTRICT, TAX ASSESSOR COLLECTOR<br>P.O. BOX 7829<br>THE WOODLANDS, TX 77387-7829 |
| WORCESTER CITY CLERK | BUSINESS LICENSE | CITY HALL ROOM 206, 455 MAIN STREET<br>WORCESTER, MA 01608-1889 |
| WV SECRETARY OF STATE | BUSINESS LICENSE | STATE OFFICE BUS. & LIC. DIV., ONE-STOP BUSINESS CENTER<br>1615 WASHINGTON STREET EAST<br>CHARLERSTON, WV 25311 |
| WYANDOTTE COUNTY TREASURER | PERSONAL PROPERTY TAX | UNIFIED GOVERNMENT TREASURER, P.O. BOX 175013<br>KANSAS CITY, KS 66101 |
| WYOMING DEPARTMENT OF REVENUE | SALES TAX | WYOMING DEPARTMENT OF REVENUE , EXCISE TAX DIVISION<br>122 WEST 25TH STREET, SUITE E301<br>CHEYENNE, WY 82002 |
| WYOMING SECRETARY OF STATE | BUSINESS LICENSE | HERSCHLER BLDG. EAST, STE. 100 & 101<br>CHEYENNE, WY 82002 |
| XAVIER CONAWAY | BUSINESS LICENSE | 100 N. CALVERT STREET, ROOM 627<br>BALTIMORE, MD 21202 |
| YAKIMA COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 22530<br>YAKIMA, WA 98907-2530 |
| YAVAPAI COUNTY TREASURER | PERSONAL PROPERTY TAX | 1015 FAIR STREET<br>PRESCOTT, AZ 86305-1807 |
| YELLOWSTONE COUNTY TREASURER | PERSONAL PROPERTY TAX | P. O. BOX 35010<br>BILLINGS, MT 59107 |
| YORK ADAMS TAX BUREAU | BUSINESS LICENSE | P.O. BOX 12009<br>YORK, PA 17402 |
| YORK COUNTY TREASURER | PERSONAL PROPERTY TAX | P.O. BOX 116<br>YORK, SC 29745-0116 |
| YUMA COUNTY TREASURER | PERSONAL PROPERTY TAX | 2550 S. 4TH AVE. STE A<br>YUMA, AZ 85364 |

**File a First Day Motion:**

[25-11454 Claire's Holdings LLC](#)

Type: bk           Chapter: 11 v           Office: 1 (Delaware)

Assets: y           Case Flag: VerifDue, PlnDue, DsclsDue

**U.S. Bankruptcy Court**

**District of Delaware**

Notice of Electronic Filing

The following transaction was received from Zachary I Shapiro entered on 8/6/2025 at 2:59 AM EDT and filed on 8/6/2025

**Case Name:**           Claire's Holdings LLC

**Case Number:**           [25-11454](#)

**Document Number:** [5](#)

**Docket Text:**
Motion to Pay Sales and Use Taxes *(Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief)* Filed By Claire's Holdings LLC (Shapiro, Zachary)

The following document(s) are associated with this transaction:

**Document description:** Main Document
**Original filename:** Claire's - Taxes Motion.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=983460418 [Date=8/6/2025] [FileNumber=19359054-0]
[3771edf559089873bc2f390568bba8ba9448c13598e65f99e35157b2983669cbee7e
f7187be90045fc4053a4648f7ec9a1f9730bd81b24b4e9d41a86c67beee4]]

**25-11454 Notice will be electronically mailed to:**

Zachary I Shapiro on behalf of Debtor Claire's Holdings LLC
shapiro@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com;rebecca--speaker-6328@ecf.pacerpro.com

U.S. Trustee
USTPRegion03.WL.ECF@USDOJ.GOV

**25-11454 Notice will not be electronically mailed to:**