<u>**Schedule I**</u>

**Potential Assumption List**

| Landlord Counterparty | Lease Description | Property Address | Debtor Party | Proposed Cure Amount (Local Currency) |
|---|---|---|---|---|
| 10315 SILVERDALE WAY HOLDINGS, LLC | STORE LEASE NUMBER 5940 LOCATED AT KITSAP MALL | 10315 SILVERDALE WAY NORTHWEST, SUITE# F-11 SILVERDALE, WASHINGTON 98383 | CLAIRE'S BOUTIQUES, INC. | 11,729 |
| 1401 GREENBRIER PARKWAY LLC | STORE LEASE NUMBER 5560 LOCATED AT GREENBRIER MALL | 1401 GREENBRIER PKWY, SUITE #2206 CHESAPEAKE, VIRGINIA 23320 | CLAIRE'S BOUTIQUES, INC. | 5,485 |
| 168TH AND DODGE; L.P. | STORE LEASE NUMBER 5749 LOCATED AT VILLAGE POINTE | 17365 DAVENPORT STREET, SUITE #Q2 OMAHA, NEBRASKA 68118 | CLAIRE'S BOUTIQUES, INC. | 76 |
| 250 WOODBRIDGE CENTER DRIVE LLC | STORE LEASE NUMBER 6530 LOCATED AT WOODBRIDGE CENTER | 413 WOODBRIDGE CENTER DRIVE, SUITE #2095 WOODBRIDGE, NEW JERSEY 07095 | CLAIRE'S BOUTIQUES, INC. | |
| 2601 DAWSON ROAD - 10072905 LLC | STORE LEASE NUMBER 5754 LOCATED AT ALBANY MALL | 2601 DAWSON ROAD, SUITE #E48 ALBANY, GEORGIA 31707 | CLAIRE'S BOUTIQUES, INC. | 8,846 |
| 380 & 289, LP | STORE LEASE NUMBER 740 LOCATED AT GATES OF PROSPER | 905 SOUTH PRESTON ROAD, SUITE# 905 PROSPER, TEXAS 75078 | CLAIRE'S BOUTIQUES, INC. | 5,343 |
| 3902 ANNADALE LANE  LP | STORE LEASE NUMBER 6073 LOCATED AT HANFORD MALL | 1675 W. LACEY BLVD, SUITE #G-6 HANFORD, CALIFORNIA 93230 | CLAIRE'S BOUTIQUES, INC. | 9,113 |
| 4250 BROADWAY RETAIL OWNERS, LLC | STORE LEASE NUMBER 5272 LOCATED AT 658 W. 181ST STREET BUSINESS DISTRICT | 658 W 181ST STREET, SUITE; #6 & 7 NEW YORK, NEW YORK 10033 | CLAIRE'S BOUTIQUES, INC. | 39,262 |
| 489 FULTON STREET LLC | STORE LEASE NUMBER 6802 LOCATED AT 489 FULTON STREET BUSINESS DISTRICT | 489 FULTON STREET, BROOKLYN, NEW YORK 11239 | CLAIRE'S BOUTIQUES, INC. | |
| 5060 MONTCLAIR PLAZA LANE OWNER, LLC | STORE LEASE NUMBER 6117 LOCATED AT MONTCLAIR PLACE | 5167 MONTCLAIR PLAZA LANE, SUITE #5167 MONTCLAIR, CALIFORNIA 91763 | CLAIRE'S BOUTIQUES, INC. | 16,072 |
| 6800 EASTMAN AVENUE, LLC | STORE LEASE NUMBER 5935 LOCATED AT MIDLAND MALL | 6800 EASTMAN AVE, SUITE #E-556A MIDLAND, MICHIGAN 48640 | CLAIRE'S BOUTIQUES, INC. | 3,033 |
| 863 BROADWAY LLC | STORE LEASE NUMBER 6765 LOCATED AT 863 BROADWAY BUSINESS DISTRICT | 863 BROADWAY, SUITE# N/A NEW YORK, NEW YORK 10003 | CLAIRE'S BOUTIQUES, INC. | 96,059 |
| A & B PROPERTIES HAWAII LLC | STORE LEASE NUMBER 6285 LOCATED AT QUEENS MARKETPLACE | 201 WAIKOLOA BEACH DRIVE, SUITE #J5 WAIKOLOA, HAWAII 96738 | CLAIRE'S BOUTIQUES, INC. | 22,621 |
| AC BRAZOS MALL PARTNERS,LLC | STORE LEASE NUMBER 5701 LOCATED AT BRAZOS MALL | 100 W. HWY. 332, SUITE #1286 LAKE JACKSON, TEXAS 77566 | CLAIRE'S BOUTIQUES, INC. | 10,853 |
| ACADANIA MALL LLC, ACADIANA CH LLC, AND ACADIANA NASSIM LLC | STORE LEASE NUMBER 3398 LOCATED AT MALL OF ACADIANA | 5725 JOHNSTON STREET, SUITE #C-151 LAFAYETTE, LOUISIANA 70503 | CLAIRE'S BOUTIQUES, INC. | 18,956 |
| ACADIANA MALL LLC, ACADIANA CH LLC, AND ACADIANA NASSIM LLC | STORE LEASE NUMBER 8299 LOCATED AT MALL OF ACADIANA | 5725 JOHNSTON ST, SUITE #C-140 LAFAYETTE, LOUISIANA 70503 | CLAIRE'S BOUTIQUES, INC. | 7,831 |
| ALDERWOOD MALL L.L.C. | STORE LEASE NUMBER 6148 LOCATED AT ALDERWOOD MALL | 3000 184TH ST SW , SUITE #176 LYNNWOOD, WASHINGTON 98037 | CLAIRE'S BOUTIQUES, INC. | 29,875 |
| ALEXANDRIA MAIN MALL LLC | STORE LEASE NUMBER 5546 LOCATED AT ALEXANDRIA MALL | 3437 MASONIC DRIVE , SUITE #1486 ALEXANDRIA, LOUISIANA 71301 | CLAIRE'S BOUTIQUES, INC. | 16,048 |
| ALGONQUIN I, LLC | STORE LEASE NUMBER 6064 LOCATED AT ALGONQUIN COMMONS | 1728S RANDALL RD, SUITE #14 ALGONQUIN, ILLINOIS 60102 | CLAIRE'S BOUTIQUES, INC. | |
| ALLEN PREMIUM OUTLETS, L.P. | STORE LEASE NUMBER 6805 LOCATED AT ALLEN PREMIUM OUTLETS | 820 WEST STACY ROAD, SUITE# 626 ALLEN, TEXAS 75013 | CLAIRE'S BOUTIQUES, INC. | 24,130 |
| ALPHA LAKE LTD. | STORE LEASE NUMBER 6096 LOCATED AT RIVER HILL MALL | 200 SIDNEY BAKER ST. SO., SUITE #9 KERRVILLE, TEXAS 78028 | CLAIRE'S BOUTIQUES, INC. | 2,000 |
| ALPHA LAKES LTD. | STORE LEASE NUMBER 6965 LOCATED AT PARIS TOWN CENTER | 3510 LAMAR AVE, SUITE #530 PARIS, TEXAS 75462 | CLAIRE'S BOUTIQUES, INC. | 4,092 |
| ALTAMONTE MALL, LLC | STORE LEASE NUMBER 3300 LOCATED AT ALTAMONTE MALL | 451 E ALTAMONTE DRIVE ST, SUITE #1253 ALTAMONTE SPRINGS, FLORIDA 32701 | CLAIRE'S BOUTIQUES, INC. | 19,023 |
| AMEREAM LLC | STORE LEASE NUMBER 6801 LOCATED AT AMERICAN DREAM | ONE AMERICA DREAM WAY, SUITE B-102 EAST RUTHERFORD, NEW JERSEY 07073 | CLAIRE'S BOUTIQUES, INC. | 35,749 |
| AMERICAN NATIONAL INSURANCE COMPANY | STORE LEASE NUMBER 5255 LOCATED AT EDGEWATER MALL | 2600 BEACH BLVD, SUITE #42 BILOXI, MISSISSIPPI 39531 | CLAIRE'S BOUTIQUES, INC. | 12,195 |
| ANDREW D. GUMBERG | STORE LEASE NUMBER 6602 LOCATED AT CORAL RIDGE MALL | 3200 N. FEDERAL HWY, SUITE #602 FT LAUDERDALE, FLORIDA 33306 | CLAIRE'S BOUTIQUES, INC. | 12,632 |
| ANIMAS VALLEY MALL REALTY HOLDING LLC | STORE LEASE NUMBER 5358 LOCATED AT ANIMAS VALLEY MALL | 4601 E. MAIN STREET, SUITE #860 FARMINGTON, NEW MEXICO 87402 | CLAIRE'S BOUTIQUES, INC. | 19,617 |
| ANTELOPE VALLEY SHOP, LLC | STORE LEASE NUMBER 1943 LOCATED AT ANTELOPE VALLEY MALL | 1233 W. AVENUE P, SUITE# 123 PALMDALE, CALIFORNIA 93551 | CLAIRE'S BOUTIQUES, INC. | 33,062 |
| APACHE MALL, LLC | STORE LEASE NUMBER 6016 LOCATED AT APACHE MALL | 1055 APACHE MALL, SUITE #1055 ROCHESTER, MINNESOTA 55902 | CLAIRE'S BOUTIQUES, INC. | 17,259 |
| ARDEN FAIR ASSOCIATES; L.P. | STORE LEASE NUMBER 6294 LOCATED AT ARDEN FAIR | 1689 ARDEN WAY, SUITE #2184-A SACRAMENTO, CALIFORNIA 95815 | CLAIRE'S BOUTIQUES, INC. | 34,168 |
| ARIZONA MILLS MALL, LLC | STORE LEASE NUMBER 3338 LOCATED AT ARIZONA MILLS | 500 ARIZONA MILLS, SUITE #507 TEMPE, ARIZONA 85282 | CLAIRE'S BOUTIQUES, INC. | 34,128 |
| ARNOT REALTY CORP. | STORE LEASE NUMBER 5300 LOCATED AT ARNOT MALL | 3300 CHAMBERS ROAD, SUITE #C-16 HORSEHEADS, NEW YORK 14845 | CLAIRE'S BOUTIQUES, INC. | 7,645 |
| ARROWHEAD TOWNE CENTER LLC | STORE LEASE NUMBER 6113 LOCATED AT ARROWHEAD TOWNE CENTER | 7700-1040 WEST ARROWHEAD T.C., SUITE #1040 GLENDALE, ARIZONA 85308 | CLAIRE'S BOUTIQUES, INC. | 43,110 |
| ARUNDEL MILLS LIMITED PARTNERSHIP | STORE LEASE NUMBER 6847 LOCATED AT ARUNDEL MILLS | 7000 ARUNDEL MILLS CIRCLE, SUITE #411 HANOVER, MARYLAND 21076 | CLAIRE'S BOUTIQUES, INC. | 23,745 |
| ASHEVILLE MALL CAPITAL HOLDING LLC | STORE LEASE NUMBER 3699 LOCATED AT ASHEVILLE MALL | THREE SOUTH TUNNEL RD, SUITE #D-06 ASHEVILLE, NORTH CAROLINA 28805 | CLAIRE'S BOUTIQUES, INC. | |
| ASHEVILLE MALL REALTY HOLDING LLC | STORE LEASE NUMBER 5762 LOCATED AT ASHEVILLE MALL | 3 SOUTH TUNNEL RD., SUITE# M-04 ASHEVILLE, NORTH CAROLINA 28805 | CLAIRE'S BOUTIQUES, INC. | 33,022 |
| ATC INVESTORS, LP | STORE LEASE NUMBER 3263 LOCATED AT ALLIANCE TOWN CENTER | 2914 SAGE MEADOW TRAIL, SUITE #2914 FORT WORTH, TEXAS 76177 | CLAIRE'S BOUTIQUES, INC. | 8,885 |
| ATLANTA OUTLET CENTER CMBS LLC | STORE LEASE NUMBER 5073 LOCATED AT THE OUTLET SHOPPES AT ATLANTA | 1-75 AT RIDGEWALK PKWY, SUITE #505 WOODSTOCK, GEORGIA 30188 | CLAIRE'S BOUTIQUES, INC. | 18,478 |
| ATLAS VI JCP CARSON LLC | STORE LEASE NUMBER 5203 LOCATED AT SOUTH BAY PAVILION | 20700 S AVALON, SUITE #F23 CARSON, CALIFORNIA 90746 | CLAIRE'S BOUTIQUES, INC. | 15,048 |
| AUBURN MALL, LLC | STORE LEASE NUMBER 5425 LOCATED AT AUBURN MALL | 1627-53 OPELIKA ROAD, SUITE #51 AUBURN, ALABAMA 36830 | CLAIRE'S BOUTIQUES, INC. | 11,340 |
| AUGUSTA MALL, LLC | STORE LEASE NUMBER 6140 LOCATED AT AUGUSTA MALL | 3450 WRIGHTSBORO RD, SUITE #2190 AUGUSTA, GEORGIA 30909 | CLAIRE'S BOUTIQUES, INC. | 51,543 |
| AVENTURA MALL VENTURE | STORE LEASE NUMBER 5950 LOCATED AT AVENTURA MALL | 19575 BISCAYNE BLVD., SUITE #1289 N. MIAMI BEACH, FLORIDA 33180 | CLAIRE'S BOUTIQUES, INC. | 96,789 |
| AVENUES MALL, LLC | STORE LEASE NUMBER 3596 LOCATED AT THE AVENUES | 10300 SOUTHSIDE BLVD., SUITE #1180 JACKSONVILLE, FLORIDA 32256 | CLAIRE'S BOUTIQUES, INC. | 8,976 |
| AVENUES MALL, LLC | STORE LEASE NUMBER 5813 LOCATED AT THE AVENUES | 10300 SOUTHSIDE BLVD, SUITE #2476-A JACKSONVILLE, FLORIDA 32256 | CLAIRE'S BOUTIQUES, INC. | 25,682 |
| AZALEA SHOPPING CENTER LLC | STORE LEASE NUMBER 6456 LOCATED AT AZALEA SQUARE | 214 AZALEA SQUARE BLVD, SUITE #464B SUMMERVILLE, SOUTH CAROLINA 29483 | CLAIRE'S BOUTIQUES, INC. | 11,758 |
| B. BROS. BROADWAY REALTY LLC | STORE LEASE NUMBER 3292 LOCATED AT 1385 BROADWAY BUSINESS DISTRICT | BETWEEN 37 & 38 STREETS, SUITE #3 NEW YORK, NEW YORK 10018 | CLAIRE'S BOUTIQUES, INC. | 52,420 |
| B10 MOUNTAIN B OC LP | STORE LEASE NUMBER 6644 LOCATED AT FIVE POINTS PLAZA | 18583 MAIN STREET, SUITE N/A HUNTINGTON BEACH, CALIFORNIA 92648 | CLAIRE'S BOUTIQUES, INC. | 19,480 |
| B33 YUMA PALMS III LLC | STORE LEASE NUMBER 5611 LOCATED AT YUMA PALMS | 1313 SOUTH YUMA PALMS PKWY, SUITE #C3 YUMA, ARIZONA 85364 | CLAIRE'S BOUTIQUES, INC. | 11,761 |
| BANGOR MALL REALTY LLC, BANGOR CH LLC, AND BANGOR NASSIM LLC | STORE LEASE NUMBER 5963 LOCATED AT BANGOR MALL | 663 STILLWATER AVE, SUITE# 1153 BANGOR, MAINE 04401 | CLAIRE'S BOUTIQUES, INC. | 19,479 |
| BASSETT PLAZA REAL ESTATE COMPANY; LLC | STORE LEASE NUMBER 5868 LOCATED AT BASSETT CENTER | 10-K BASSETT CENTER, SUITE #515 EL PASO, TEXAS 79925 | CLAIRE'S BOUTIQUES, INC. | 3,617 |
| BATTLEFIELD MALL  LLC | STORE LEASE NUMBER 3532 LOCATED AT BATTLEFIELD MALL | 2825 SOUTH GLEN STONE ST , SUITE #T09 SPRINGFIELD, MISSOURI 65804 | CLAIRE'S BOUTIQUES, INC. | 42,338 |
| BATTLEFIELD MALL LLC | STORE LEASE NUMBER 8380 LOCATED AT BATTLEFIELD MALL | 2825 SOUTH GLEN STONE ST, SUITE #VC01A SPRINGFIELD, MISSOURI 65804 | CLAIRE'S BOUTIQUES, INC. | 13,162 |
| BAY SHORE MALL, LP | STORE LEASE NUMBER 5624 LOCATED AT BAYSHORE MALL | 3100 BROADWAY, SUITE #0310 EUREKA, CALIFORNIA 95501 | CLAIRE'S BOUTIQUES, INC. | 4,683 |
| BAYBROOK MALL, LLC | STORE LEASE NUMBER 6166 LOCATED AT BAYBROOK MALL | 1336 BAYBROOK MALL, SUITE #1336 FRIENDSWOOD, TEXAS 77546 | CLAIRE'S BOUTIQUES, INC. | 46,628 |
| BAYBROOK MALL, LLC | STORE LEASE NUMBER 8002 LOCATED AT BAYBROOK MALL | 1074 BAYBROOK MALL, SUITE #1074 FRIENDSWOOD, TEXAS 77546 | CLAIRE'S BOUTIQUES, INC. | 14,838 |
| BAYSHORE SHOPPING CENTER PROPERTY OWNER LLC | STORE LEASE NUMBER 6636 LOCATED AT BAYSHORE TOWN CENTER | 5800 N. BAYSHORE DR., SUITE #Q115 GLENDALE, WISCONSIN 53217 | CLAIRE'S BOUTIQUES, INC. | 8,195 |
| BAYSIDE MARKETPLACE, LLC | STORE LEASE NUMBER 5526 LOCATED AT BAYSIDE MARKETPLACE | 401 BISCAYNE BLVD & NE 4TH ST, SUITE# S155 MIAMI, FLORIDA 33132 | CLAIRE'S BOUTIQUES, INC. | 43,232 |
| BEACHWOOD PLACE MALL LLC | STORE LEASE NUMBER 6205 LOCATED AT BEACHWOOD PLACE | 26300 CEDAR ROAD, SUITE #2140 BEACHWOOD, OHIO 44122 | CLAIRE'S BOUTIQUES, INC. | 28,718 |
| BEL AIR MALL REALTY HOLDING, LLC | STORE LEASE NUMBER 5671 LOCATED AT BEL AIR MALL | 3464 BEL AIR MALL, SUITE #G006A MOBILE, ALABAMA 36606 | CLAIRE'S BOUTIQUES, INC. | 17,288 |
| BELDEN MALL LLC | STORE LEASE NUMBER 5154 LOCATED AT BELDEN VILLAGE | 4336 BELDEN VILLAGE MALL, SUITE #D6 CANTON, OHIO 44718 | CLAIRE'S BOUTIQUES, INC. | 24,936 |
| BELLEVUE SQUARE  LLC | STORE LEASE NUMBER 6747 LOCATED AT BELLEVUE SQUARE | 158 BELLEVUE SQUARE, BELLEVUE, WASHINGTON 98004 | CLAIRE'S BOUTIQUES, INC. | 29,067 |
| BELLIS FAIR MALL TERRITORIES LLC | STORE LEASE NUMBER 5732 LOCATED AT BELLIS FAIR | 1 BELLIS FAIR PARKWAY, SUITE #0222 BELLINGHAM, WASHINGTON 98226 | CLAIRE'S BOUTIQUES, INC. | 16,288 |
| BELLWETHER PROPERTIES OF MASSACHUSETTS; L.P. | STORE LEASE NUMBER 3218 LOCATED AT BURLINGTON MALL | 75 MIDDLESEX TPKE, SUITE #2060 BURLINGTON, MASSACHUSETTS 01803 | CLAIRE'S BOUTIQUES, INC. | 52,677 |

| Landlord Counterparty | Lease Description | Property Address | Debtor Party | Proposed Cure Amount (Local Currency) |
|---|---|---|---|---|
| BERKELEY MALL, LLC | STORE LEASE NUMBER 6467 LOCATED AT BERKELEY MALL | 613K BERKELEY BLVD., SUITE# F7A/B GOLDSBORO, NORTH CAROLINA 27534 | CLAIRE'S BOUTIQUES, INC. | 6,301 |
| BERKSHIRE PA HOLDINGS LLC | STORE LEASE NUMBER 5707 LOCATED AT BERKSHIRE | 1665 BERN RD., SUITE #140 WYOMISSING, PENNSYLVANIA 19610 | CLAIRE'S BOUTIQUES, INC. | 16,967 |
| BIG APPLE CORP. | STORE LEASE NUMBER 5492 LOCATED AT 2267 BROADWAY BUSINESS DISTRICT | 2267 BROADWAY, SUITE #6&7 MANHATTAN, NEW YORK 10024 | | 82,466 |
| BIRCH RUN OUTLETS II, L.L.C. | STORE LEASE NUMBER 6389 LOCATED AT BIRCH RUN PREMIUM OUTLETS | 12365 S. BEYER, SUITE #F450 BIRCH RUN, MICHIGAN 48415 | CLAIRE'S BOUTIQUES, INC. | 19,416 |
| BLOOMFIELD HOLDINGS, LLC | STORE LEASE NUMBER 5390 LOCATED AT THE OUTLETS OF MISSISSIPPI | 200 BASS PRO DRIVE, SUITE #445 PEARL, MISSISSIPPI 39208 | CLAIRE'S BOUTIQUES, INC. | 13,106 |
| BLUEGRASS OUTLET SHOPPES CMBS 2024, LLC | STORE LEASE NUMBER 5528 LOCATED AT THE OUTLET SHOPPES OF THE BLUEGRASS | 1155 BUCK CREEK ROAD, SUITE #E-512 SIMPSONVILLE, KENTUCKY 40067 | CLAIRE'S BOUTIQUES, INC. | 13,619 |
| BOISE TOWNE SQUARE | STORE LEASE NUMBER 5729 LOCATED AT BOISE TOWN SQUARE | 350 N. MILWAUKEE ST., SUITE #1171 BOISE, IDAHO 83704 | CLAIRE'S BOUTIQUES, INC. | 42,616 |
| BOYNTON BEACH MALL LLC | STORE LEASE NUMBER 6274 LOCATED AT BOYNTON BEACH MALL | 801 N. CONGRESS AVE. , SUITE #747 BOYNTON BEACH, FLORIDA 33426 | CLAIRE'S BOUTIQUES, INC. | |
| BRAINTREE PROPERTY ASSOCIATES; LIMITED PARTNERSHIP | STORE LEASE NUMBER 3262 LOCATED AT SOUTH SHORE PLAZA | 250 GRANITE STREET, SUITE #1073A BRAINTREE, MASSACHUSETTS 02184 | CLAIRE'S BOUTIQUES, INC. | 54,194 |
| BRANDON (TAMPA) LP | STORE LEASE NUMBER 6803 LOCATED AT BRANDON EXCHANGE | 639 BRANDON TOWN CTR, SUITE #639 BRANDON, FLORIDA 33511 | CLAIRE'S BOUTIQUES, INC. | 33,809 |
| BRAZOS TC PARTNERSHIP A  LP | STORE LEASE NUMBER 6738 LOCATED AT BRAZOS TOWN CENTER | 24110 COMMERCIAL DRIVE, SUITE# 44 ROSENBURG, TEXAS 77471 | CLAIRE'S BOUTIQUES, INC. | 13,429 |
| BRE/PEARLRIDGE LLC | STORE LEASE NUMBER 6614 LOCATED AT PEARLRIDGE CENTER 1 UPTOWN | 98-1005 MOANALUA ROAD, SUITE #23-06B AIEA, HAWAII 96701 | CLAIRE'S BOUTIQUES, INC. | 57,650 |
| BRFII HILLSBORO, LLC | STORE LEASE NUMBER 5696 LOCATED AT STREETS AT TANASBOURNE | 2285 NE ALLIE AVE, SUITE #954 HILLSBORO, OREGON 97124 | CLAIRE'S BOUTIQUES, INC. | 17,036 |
| BRIDGE GROUP INVESTMENTS IL LLC | STORE LEASE NUMBER 5609 LOCATED AT THE SHOPS AT MONTEBELLO | 2039 MONTEBELLO TOWN CENTER, SUITE #DU12 MONTEBELLO, CALIFORNIA 90640 | CLAIRE'S BOUTIQUES, INC. | 21,399 |
| BRIDGEWATER COMMONS MALL II LLC | STORE LEASE NUMBER 3481 LOCATED AT BRIDGEWATER COMMONS | 400 COMMONS WAY, SUITE #3025 BRIDGEWATER, NEW JERSEY 08807 | CLAIRE'S BOUTIQUES, INC. | 57,137 |
| BRIDGEWATER FALLS STATION LLC | STORE LEASE NUMBER 6230 LOCATED AT BRIDGEWATER FALLS | 3423 PRINCETON ROAD, SUITE #I-129 HAMILTON, OHIO 45011 | CLAIRE'S BOUTIQUES, INC. | |
| BRIXMOR LACENTERRA LLC | STORE LEASE NUMBER 5554 LOCATED AT LACENTERRA AT CINCO RANCH | 23501 CINCO RANCH BLVD, SUITE #E110 KATY, TEXAS 77494 | CLAIRE'S BOUTIQUES, INC. | 15,123 |
| BRIXMOR ROOSEVELT MALL OWNER, LLC | STORE LEASE NUMBER 6730 LOCATED AT ROOSEVELT MALL | 2329 COTTMAN AVENUE, SUITE #50 PHILADELPHIA, PENNSYLVANIA 19149 | CLAIRE'S BOUTIQUES, INC. | 9,478 |
| BROADSTONE LAND; LLC | STORE LEASE NUMBER 3254 LOCATED AT PALLADIO AT BROADSTONE | 330 PALLADIO PARKWAY, SUITE #2053 FOLSOM, CALIFORNIA 95630 | CLAIRE'S BOUTIQUES, INC. | 8,041 |
| BROADWAY AT THE BEACH, INC. | STORE LEASE NUMBER 3330 LOCATED AT BROADWAY AT THE BEACH | 1210 CELEBRITY CIRCLE, SUITE #204 MYRTLE BEACH, SOUTH CAROLINA 29577 | CLAIRE'S BOUTIQUES, INC. | 14,947 |
| BROOKLYN KINGS PLAZA LLC | STORE LEASE NUMBER 6186 LOCATED AT KINGS PLAZA SHOPPING CENTER | 5169 KINGS PLAZA MALL, SUITE #244 BROOKLYN, NEW YORK 11234 | CLAIRE'S BOUTIQUES, INC. | |
| BROOKS SHOPPING CENTERS, LLC | STORE LEASE NUMBER 5543 LOCATED AT CROSS COUNTY CENTER | 8000 MALL WALK, SUITE #3180 YONKERS, NEW YORK 10704 | CLAIRE'S BOUTIQUES, INC. | 26,942 |
| BROOKWOOD CAPITAL PARTNERS LLC | STORE LEASE NUMBER 5181 LOCATED AT MAPLEWOOD MALL | 3001 WHITE BEAR AVE N, SUITE #2050A MAPLEWOOD, MINNESOTA 55109 | CLAIRE'S BOUTIQUES, INC. | 24,939 |
| BUCKLAND REALTY LLC | STORE LEASE NUMBER 5832 LOCATED AT THE SHOPPES AT BUCKLAND HILLS | 194 BUCKLAND HILLS DR, SUITE #1162 MANCHESTER, CONNECTICUT 06040 | CLAIRE'S BOUTIQUES, INC. | 15,446 |
| BURLESON GATEWAY STATION LIMITED PARTNERSHIP | STORE LEASE NUMBER 5287 LOCATED AT GATEWAY STATION | 1169 N BURLESON BLVD, SUITE #105 BURLESON, TEXAS 76028 | CLAIRE'S BOUTIQUES, INC. | 7,064 |
| BURLINGTON U MALL OWNER  LLC | STORE LEASE NUMBER 5684 LOCATED AT UNIVERSITY MALL | 155 DORSET STREET, SUITE #D-11 SOUTH BURLINGTON, VERMONT 05403 | CLAIRE'S BOUTIQUES, INC. | 14,740 |
| C T CENTER S.C., L.P. | STORE LEASE NUMBER 6289 LOCATED AT CYPRESS TOWNE CENTER | 25905 NW FREEWAY, SUITE# 1086 CYPRESS, TEXAS 77429 | CLAIRE'S BOUTIQUES, INC. | 11,797 |
| C.F. SMITH SOUTHERN PINES LLC & CFS #4 LLC | STORE LEASE NUMBER 5688 LOCATED AT PINE CREST PLAZA | 23 PINE CREST PLAZA, SUITE #C-3 SOUTHERN PINES, NORTH CAROLINA 28387 | CLAIRE'S BOUTIQUES, INC. | 9,914 |
| CAPITAL AUGUSTA PROPERTIES LLC | STORE LEASE NUMBER 6986 LOCATED AT MARKETPLACE AT AUGUSTA | 2 STEPHEN KING DRIVE, SUITE #106 AUGUSTA, MAINE 04330 | CLAIRE'S BOUTIQUES, INC. | 12,610 |
| CAPITAL MALL LP | STORE LEASE NUMBER 5704 LOCATED AT CAPITAL MALL | 625 BLACK LAKE BLVD, SUITE #J1 OLYMPIA, WASHINGTON 98502 | CLAIRE'S BOUTIQUES, INC. | 23,266 |
| CARLSBAD PREMIUM OUTLET OUTLETS, LLC | STORE LEASE NUMBER 616 LOCATED AT CARLSBAD PREMIUM OUTLETS | 5620 PASEO DEL NORTE, SUITE #D126 CARLSBAD, CALIFORNIA 92008 | CLAIRE'S BOUTIQUES, INC. | 17,501 |
| CAROLINA MALL; LLC | STORE LEASE NUMBER 6742 LOCATED AT CAROLINA MALL | 1480 US HIGHWAY 29 NORTH, SUITE #108 CONCORD, NORTH CAROLINA 28025 | CLAIRE'S BOUTIQUES, INC. | |
| CAROLINA PLACE L.L.C. | STORE LEASE NUMBER 5943 LOCATED AT CAROLINA PLACE | 11025 CAROLINA PL PKWY, SUITE #A-19 PINEVILLE, NORTH CAROLINA 28134 | CLAIRE'S BOUTIQUES, INC. | 27,122 |
| CAROLINA PREMIUM OUTLETS, LLC | STORE LEASE NUMBER 6364 LOCATED AT CAROLINA PREMIUM OUTLETS | 1025 OUTLET CENTER DR, SUITE #510 SMITHFIELD, NORTH CAROLINA 27577 | CLAIRE'S BOUTIQUES, INC. | 20,876 |
| CAROUSEL CENTER COMPANY; L.P. | STORE LEASE NUMBER 5829 LOCATED AT DESTINY USA | 1 DESTINY USA DRIVE, SUITE #E203 SYRACUSE, NEW YORK 13204 | CLAIRE'S BOUTIQUES, INC. | 28,814 |
| CASTLETON SQUARE; LLC | STORE LEASE NUMBER 5152 LOCATED AT CASTLETON SQUARE | 6020 E. 82ND ST, SUITE #46 INDIANAPOLIS, INDIANA 46250 | CLAIRE'S BOUTIQUES, INC. | 53,984 |
| CAUSEWAY LLC | STORE LEASE NUMBER 5101 LOCATED AT LAKESIDE SHOPPING CENTER | 3301 VETERANS MEMORIAL BLVD, SUITE #100 METAIRIE, LOUISIANA 70002 | CLAIRE'S BOUTIQUES, INC. | 30,841 |
| CBL ASHLAND MALL LLC | STORE LEASE NUMBER 5798 LOCATED AT ASHLAND TOWN CENTER | 500 WINCHESTER AVE. , SUITE #568 ASHLAND, KENTUCKY 41105 | CLAIRE'S BOUTIQUES, INC. | 20,745 |
| CBL MESA MALL LLC | STORE LEASE NUMBER 5450 LOCATED AT MESA MALL | 2424 U S HIGHWAY 6 & 50, SUITE #200A GRAND JUNCTION, COLORADO 81505 | CLAIRE'S BOUTIQUES, INC. | 23,826 |
| CBL PADDOCK MALL LLC | STORE LEASE NUMBER 5415 LOCATED AT PADDOCK MALL | 3100 COLLEGE ROAD, SUITE# 124 OCALA, FLORIDA 34474 | CLAIRE'S BOUTIQUES, INC. | 21,724 |
| CBL RM-WACO, LLC | STORE LEASE NUMBER 5265 LOCATED AT RICHLAND MALL | 6001 W. WACO DRIVE, SUITE# 016B WACO, TEXAS 76710 | CLAIRE'S BOUTIQUES, INC. | 14,226 |
| CBL SM-BROWNSVILLE, LLC | STORE LEASE NUMBER 5982 LOCATED AT SUNRISE | 2370 N EXPRESSWAY, SUITE# 1082 BROWNSVILLE, TEXAS 78526 | CLAIRE'S BOUTIQUES, INC. | 6,095 |
| CBL/WESTMORELAND, LP | STORE LEASE NUMBER 5242 LOCATED AT WESTMORELAND MALL | 5256 ROUTE 30, SUITE #219 GREENSBURG, PENNSYLVANIA 15601 | CLAIRE'S BOUTIQUES, INC. | 11,226 |
| CBL-TRS FRIENDLY CENTER 2023, LLC | STORE LEASE NUMBER 3452 LOCATED AT FRIENDLY CENTER | 634 FRIENDLY SHOPPING CTR RD., SUITE #105 GREENSBORO, NORTH CAROLINA 27408 | CLAIRE'S BOUTIQUES, INC. | 16,782 |
| CENTENNIAL VTC, LLC | STORE LEASE NUMBER 6121 LOCATED AT VALENCIA TOWN CENTER | 24201 W. VALENCIA BLVD., SUITE #1005 VALENCIA, CALIFORNIA 91355 | CLAIRE'S BOUTIQUES, INC. | 15,406 |
| CENTENNIAL WESTLAND MALL PARTNERS LLC | STORE LEASE NUMBER 6194 LOCATED AT WESTLAND MALL | 1675 W 49TH STREET, SUITE #1364 HIALEAH, FLORIDA 33012 | CLAIRE'S BOUTIQUES, INC. | 32,787 |
| CENTRAL MALL REALTY HOLDING, LLC | STORE LEASE NUMBER 5621 LOCATED AT CENTRAL MALL-SALINA | 2259 SOUTH NINTH STREET, SUITE #33 SALINA, KANSAS 67401 | CLAIRE'S BOUTIQUES, INC. | 3,210 |
| CENTRAL MALL TEXARKANA REALTY HOLDING LLC | STORE LEASE NUMBER 5772 LOCATED AT CENTRAL MALL | 2400 RICHMOND RD, SUITE #93 TEXARKANA, TEXAS 75503 | CLAIRE'S BOUTIQUES, INC. | 9,490 |
| CHAMPAIGN MARKET PLACE L.L.C. | STORE LEASE NUMBER 5237 LOCATED AT MARKET PLACE SHOPPING CENTER | 2000 N. NEIL STREET, SUITE #365 CHAMPAIGN, ILLINOIS 61820 | CLAIRE'S BOUTIQUES, INC. | 17,501 |
| CHAMPAIGN MARKET PLACE L.L.C. | STORE LEASE NUMBER 8234 LOCATED AT MARKET PLACE MALL | 2000 N NEIL STREET, SUITE #616 CHAMPAIGN, ILLINOIS 61820 | CLAIRE'S BOUTIQUES, INC. | |
| CHAPEL HILLS REALTY LLC, CHAPEL HILLS CH LLC, AND CHAPEL HILLS NASSIM LLC | STORE LEASE NUMBER 5331 LOCATED AT ST. CHAPEL HILLS MALL | 1710 BRIARGATE BLVD, SUITE #333 COLORADO SPRINGS, COLORADO 80920 | CLAIRE'S BOUTIQUES, INC. | 14,088 |
| CHARLES MALL COMPANY LIMITED PARTNERSHIP | STORE LEASE NUMBER 5795 LOCATED AT ST. CHARLES TOWNE CENTER | 11110 MALL CIRCLE, SUITE #Q04 WALDORF, MARYLAND 20603 | CLAIRE'S BOUTIQUES, INC. | |
| CHARLOTTE OUTLETS LLC | STORE LEASE NUMBER 605 LOCATED AT CHARLOTTE PREMIUM OUTLETS | 5404 NEW FASHION WAY, SUITE #994 CHARLOTTE, NORTH CAROLINA 28278 | CLAIRE'S BOUTIQUES, INC. | 13,642 |
| CHELSEA POCONO FINANCE;LLC | STORE LEASE NUMBER 6878 LOCATED AT THE CROSSINGS PREMIUM OUTLETS | 1000 PREMIUM OUTLET DRIVE, SUITE #800 TANNERSVILLE, PENNSYLVANIA 18372 | CLAIRE'S BOUTIQUES, INC. | 23,412 |
| CHELSEA PROPERTY GROUP | STORE LEASE NUMBER 3035 LOCATED AT HOUSTON PREMIUM OUTLETS | 29300 HEMPSTEAD ROAD, SUITE #205 CYPRESS, TEXAS 77433 | CLAIRE'S BOUTIQUES, INC. | 38,583 |
| CHERRY HILL CENTER LLC | STORE LEASE NUMBER 5554 LOCATED AT CHERRY HILL MALL | 2000 ROUTE 38, SUITE #1430 CHERRY HILL, NEW JERSEY 08002 | CLAIRE'S BOUTIQUES, INC. | 21,866 |
| CHERRYVALE MALL, LLC | STORE LEASE NUMBER 5174 LOCATED AT CHERRYVALE MALL | 7200 HARRISON AVENUE, SUITE #H-42B ROCKFORD, ILLINOIS 61112 | CLAIRE'S BOUTIQUES, INC. | 14,613 |
| CHICAGO PREMIUM OUTLETS LLC | STORE LEASE NUMBER 5191 LOCATED AT CHICAGO PREMIUM OUTLETS | 1141 PREMIUM OUTLET BLVD., SUITE #1141 AURORA, ILLINOIS 60503 | CLAIRE'S BOUTIQUES, INC. | 21,644 |
| CHINO DUSHILL, LLC | STORE LEASE NUMBER 6255 LOCATED AT THE SHOPPES AT CHINO HILLS | 13865 CITY CENTER DRIVE, SUITE #1075 CHINO HILLS, CALIFORNIA 91709 | CLAIRE'S BOUTIQUES, INC. | 20,151 |
| CHRIS NEILSON OF TRIGILD, INC AS RECEIVER FOR THE SPECIFIC ASSETS OF GGP-GLENBROOK LLC | STORE LEASE NUMBER 5316 LOCATED AT GLENBROOK SQUARE | 4201 COLDWATER RD, SUITE# H-2 FORT WAYNE, INDIANA 46805 | CLAIRE'S BOUTIQUES, INC. | 15,570 |
| CHRISTIANA MALL LLC | STORE LEASE NUMBER 3148 LOCATED AT CHRISTIANA MALL | 449 CHRISTIANA MALL, SUITE #1125 NEWARK, DELAWARE 19702 | CLAIRE'S BOUTIQUES, INC. | 42,054 |
| CHRISTIANA MALL LLC | STORE LEASE NUMBER 8145 LOCATED AT CHRISTIANA MALL | 513 CHRISTIANA MALL ROAD, SUITE #222 NEWARK, DELAWARE 19702 | CLAIRE'S BOUTIQUES, INC. | 22,522 |
| CITRUS PARK MALL OWNER LLC | STORE LEASE NUMBER 6678 LOCATED AT CITRUS PARK TOWN CENTER | 8135-A CITRUS PARK TOWN CENTER, SUITE #8135 TAMPA BAY, FLORIDA 33625 | CLAIRE'S BOUTIQUES, INC. | 11,552 |

| Landlord Counterparty | Lease Description | Property Address | Debtor Party | Proposed Cure Amount (Local Currency) |
|---|---|---|---|---|
| CITY CREEK CENTER ASSOCIATES; LLC | STORE LEASE NUMBER 3190 LOCATED AT CITY CREEK CENTER | 51 S.MAIN ST., SUITE #138A, SALT LAKE CITY, UTAH 84101 | CLAIRE'S BOUTIQUES, INC. | 23,145 |
| CLACKAMAS MALL LLC | STORE LEASE NUMBER 6808 LOCATED AT CLACKAMAS TOWN CENTER | 12000 SE 82 AVENUE, SUITE #H1-13 PORTLAND, OREGON 97086 | CLAIRE'S BOUTIQUES, INC. | 45,638 |
| CLACKAMAS MALL LLC | STORE LEASE NUMBER 8009 LOCATED AT CLACKAMAS TOWN CENTER | 12000 SE 82ND AVE, SUITE #G105 HAPPY VALLEY, OREGON 97086 | CLAIRE'S BOUTIQUES, INC. | 11,258 |
| CLAY TERRACE PARTNERS; LLC | STORE LEASE NUMBER 5587 LOCATED AT CLAY TERRACE | 14550 CLAY TERRACE, SUITE# A27 CARMEL, INDIANA 46032 | CLAIRE'S BOUTIQUES, INC. | 24,065 |
| COASTAL GRAND-CMBS, LLC | STORE LEASE NUMBER 5388 LOCATED AT COASTAL GRAND MALL | 2000 COASTAL GRAND CIRCLE, SUITE #225/230 MYRTLE BEACH, SOUTH CAROLINA 29577 | CLAIRE'S BOUTIQUES, INC. | 34,478 |
| COASTLAND CENTER; LLC | STORE LEASE NUMBER 6561 LOCATED AT COASTLAND CENTER | 1942 N. TAMIAMI TRAIL, SUITE #J0003 NAPLES, FLORIDA 34102 | CLAIRE'S BOUTIQUES, INC. | 24,797 |
| COLLEGE SQUARE MALL OWNER LLC | STORE LEASE NUMBER 5690 LOCATED AT COLLEGE SQUARE | 2550 EAST MORRIS BLVD., SUITE #29 MORRISTOWN, TENNESSEE 37813 | CLAIRE'S BOUTIQUES, INC. | 6,430 |
| COLLEGE SQUARE REALTY LLC | STORE LEASE NUMBER 5474 LOCATED AT COLLEGE SQUARE MALL CEDAR FALLS | 1260 COLLEGE SQUARE MALL., SUITE #1260 CEDAR FALLS, IOWA 50613 | CLAIRE'S BOUTIQUES, INC. | 2,099 |
| COLONY SQUARE MALL OWNER LLC | STORE LEASE NUMBER 5293 LOCATED AT COLONY SQUARE MALL | 3575 N. MAPLE, SUITE #68 ZANESVILLE, OHIO 43701 | CLAIRE'S BOUTIQUES, INC. | 9,627 |
| COLORADO MILLS LIMITED PARTNERSHIP | STORE LEASE NUMBER 3824 LOCATED AT COLORADO MILLS | 14500 W. COLFAX, SUITE #489 LAKEWOOD, COLORADO 80401 | CLAIRE'S BOUTIQUES, INC. | 22,717 |
| COLUMBIA MALL L.L.C. | STORE LEASE NUMBER 6473 LOCATED AT COLUMBIA MALL | 2300 W. BERNADETTE DR., SUITE #502 COLUMBIA, MISSOURI 65203 | CLAIRE'S BOUTIQUES, INC. | 25,439 |
| COLUMBIA MALL PARTNERSHIP | STORE LEASE NUMBER 1827 LOCATED AT COLUMBIA CENTER | 1321 N COLUMBIA CENTER, SUITE #527 KENNEWICK, WASHINGTON 99336 | CLAIRE'S BOUTIQUES, INC. | 43,953 |
| COLUMBIA MALL PARTNERSHIP | STORE LEASE NUMBER 3739 LOCATED AT COLUMBIA CENTER | 1321 N COLUMBIA CENTER BLVD, SUITE #364 KENNEWICK, WASHINGTON 99336 | CLAIRE'S BOUTIQUES, INC. | 7,008 |
| COLUMBIANA CENTRE LLC | STORE LEASE NUMBER 5827 LOCATED AT COLUMBIANA CENTRE | 100 COLUMBIANA CIRCLE, SUITE #1292 COLUMBIA, SOUTH CAROLINA 29212 | CLAIRE'S BOUTIQUES, INC. | 43,462 |
| CONTRARIAN CROSSROADS LLC | STORE LEASE NUMBER 5122 LOCATED AT CROSSROADS | 4201 DIVISION STREET, SUITE #B0011 ST.CLOUD, MINNESOTA 56301 | CLAIRE'S BOUTIQUES, INC. | 28,186 |
| COOLSPRINGS MALL, LLC | STORE LEASE NUMBER 5138 LOCATED AT COOLSPRINGS GALLERIA | 1800 GALLERIA BLVD, SUITE #5060 FRANKLIN, TENNESSEE 37067 | CLAIRE'S BOUTIQUES, INC. | 31,579 |
| CORAL RIDGE MALL; LLC | STORE LEASE NUMBER 6625 LOCATED AT CORAL RIDGE MALL | 1451 CORAL RIDGE AV., SUITE #403 CORALVILLE, IOWA 52241 | CLAIRE'S BOUTIQUES, INC. | 12,071 |
| CORAL-CS LTD ASSOCIATES | STORE LEASE NUMBER 6336 LOCATED AT CORAL SQUARE | 9299 W. ATLANTIC BLVD, SUITE #S299 CORAL SPRINGS, FLORIDA 33071 | CLAIRE'S BOUTIQUES, INC. | 19,420 |
| COROC/HILTON HEAD II LLC | STORE LEASE NUMBER 6745 LOCATED AT TANGER OUTLETS HILTON HEAD | 1414 FORDING ISLAND ROAD, SUITE #F140 BLUFFTON, SOUTH CAROLINA 29910 | CLAIRE'S BOUTIQUES, INC. | 13,279 |
| COROC/LAKES REGION L.L.C. | STORE LEASE NUMBER 6853 LOCATED AT TANGER OUTLETS TILTON | 120 LACONIA ROAD, SUITE #131 TILTON, NEW HAMPSHIRE 03276 | CLAIRE'S BOUTIQUES, INC. | 8,902 |
| COROC/REHOBOTH II L.L.C. | STORE LEASE NUMBER 6219 LOCATED AT TANGER OUTLETS REHOBOTH BEACH | 36698 BAYSIDE OUTLET DR., SUITE #270 REHOBOTH BEACH, DELAWARE 19971 | CLAIRE'S BOUTIQUES, INC. | 12,959 |
| COROC/RIVIERA LLC | STORE LEASE NUMBER 6220 LOCATED AT TANGER OUTLETS FOLEY | 2601 S. MCKENZIE ST, SUITE #116 FOLEY, ALABAMA 36535 | CLAIRE'S BOUTIQUES, INC. | 19,007 |
| CORONADO CENTER L.L.C. | STORE LEASE NUMBER 5804 LOCATED AT CORONADO CENTER | 6600 MENAUL NE, SUITE #D-002 ALBUQUERQUE, NEW MEXICO 87110 | CLAIRE'S BOUTIQUES, INC. | 56,347 |
| CORONADO CENTER L.L.C. | STORE LEASE NUMBER 8007 LOCATED AT CORONADO CENTER | 6600 MENAUL NE, SUITE #H-001 ALBUQUERQUE, NEW MEXICO 87110 | CLAIRE'S BOUTIQUES, INC. | 4,998 |
| CORPUS CHRISTI RETAIL VENTURE LP | STORE LEASE NUMBER 5583 LOCATED AT LA PALMERA | 5488 S PADRE ISLAND DR, SUITE# 2200 CORPUS CHRISTI, TEXAS 78411 | CLAIRE'S BOUTIQUES, INC. | 37,758 |
| CP COMMERCIAL DELAWARE LLC | STORE LEASE NUMBER 3189 LOCATED AT CROCKER PARK | 75 MAIN STREET, SUITE #1020 WESTLAKE, OHIO 44145 | CLAIRE'S BOUTIQUES, INC. | 18,999 |
| CP VENTURE FIVE -APC LLC | STORE LEASE NUMBER 750 LOCATED AT THE AVENUE PEACHTREE CITY | 239 CITY CIRCLE, SUITE 120 PEACHTREE CITY, GEORGIA 30269 | CLAIRE'S BOUTIQUES, INC. | 10,409 |
| CR LAKESIDE VILLAGE LLC | STORE LEASE NUMBER 6110 LOCATED AT LAKESIDE VILLAGE | 1557 TOWN CENTER DRIVE, SUITE# G-120 LAKELAND, FLORIDA 33803 | CLAIRE'S BOUTIQUES, INC. | 8,888 |
| CR MOUNT PLEASANT LLC | STORE LEASE NUMBER 6809 LOCATED AT MOUNT PLEASANT TOWNE CENTRE | 1328 THEATER DRIVE, SUITE #C-2 MT. PLEASANT, SOUTH CAROLINA 29464 | CLAIRE'S BOUTIQUES, INC. | 11,287 |
| CRAIG REALTY GROUP - CASTLE ROCK; LLC | STORE LEASE NUMBER 6232 LOCATED AT OUTLETS AT CASTLE ROCK | 5050 FACTORY SHOPS BLVD, SUITE #655 CASTLE ROCK, COLORADO 80104 | CLAIRE'S BOUTIQUES, INC. | 21,318 |
| CRAIG REALTY GROUP - CITADEL, LLC | STORE LEASE NUMBER 5822 LOCATED AT CITADEL OUTLETS | 100 CITADEL DRIVE, SUITE #206 COMMERCE, CALIFORNIA 90040 | CLAIRE'S BOUTIQUES, INC. | 18,958 |
| CROSS CREEK MALL SPE 2025 LLC | STORE LEASE NUMBER 6278 LOCATED AT CROSS CREEK MALL | 232 CROSS CREEK MALL, SUITE #TD-6 FAYETTEVILLE, NORTH CAROLINA 28303 | CLAIRE'S BOUTIQUES, INC. | 40,611 |
| CROSSGATES MALL GENERAL COMPANY NEWCO; LLC | STORE LEASE NUMBER 6277 LOCATED AT CROSSGATES MALL | 1 CROSSGATES MALL ROAD, SUITE# C-209 ALBANY, NEW YORK 12203 | CLAIRE'S BOUTIQUES, INC. | 20,871 |
| CROSSROADS MALL REALTY HOLDING LLC | STORE LEASE NUMBER 5295 LOCATED AT THE CROSSROADS | 6650 S. WESTNEDGE, SUITE #130 PORTAGE, MICHIGAN 49024 | CLAIRE'S BOUTIQUES, INC. | 14,233 |
| CRYSTAL RUN GALLERIA LLC | STORE LEASE NUMBER 5993 LOCATED AT GALLERIA AT CRYSTAL RUN | 1 GALLERIA DR., SUITE #A217 MIDDLETOWN, NEW YORK 10940 | CLAIRE'S BOUTIQUES, INC. | 19,943 |
| CTO22 FORSYTH LLC | STORE LEASE NUMBER 6963 LOCATED AT THE COLLECTION AT FORSYTH | 410 PEACHTREE PARKWAY , SUITE #148 CUMMINGS, GEORGIA 30041 | CLAIRE'S BOUTIQUES, INC. | 10,233 |
| CULVER CITY MALL LLC | STORE LEASE NUMBER 5830 LOCATED AT WESTFIELD CULVER CITY | 136 FOX HILLS MALL, SUITE #B5 CULVER CITY, CALIFORNIA 90230 | CLAIRE'S BOUTIQUES, INC. | 45,554 |
| CUMBERLAND MALL, LLC | STORE LEASE NUMBER 6192 LOCATED AT CUMBERLAND MALL (ATLANTA) | 1325 CUMBERLAND MALL, SUITE #0221 ATLANTA, GEORGIA 30339 | CLAIRE'S BOUTIQUES, INC. | 30,719 |
| CYPRESS FLAGSTAFF MALL LP | STORE LEASE NUMBER 5411 LOCATED AT FLAGSTAFF MALL | 4650 N.HIGHWAY 89A , SUITE# B030 FLAGSTAFF, ARIZONA 86001 | CLAIRE'S BOUTIQUES, INC. | 12,424 |
| D MALL; LLC | STORE LEASE NUMBER 6091 LOCATED AT DUBLIN MALL | 2005 VETERANS BOULEVARD, SUITE# A24 DUBLIN, GEORGIA 31021 | CLAIRE'S BOUTIQUES, INC. | 4,473 |
| DAKOTA SQUARE MALL, CMBS, LLC | STORE LEASE NUMBER 3560 LOCATED AT DAKOTA SQUARE MALL | 2400 10TH ST. SW, SUITE #516 MINOT, NORTH DAKOTA 58701 | CLAIRE'S BOUTIQUES, INC. | 2,432 |
| DAKOTA SQUARE MALL, CMBS, LLC | STORE LEASE NUMBER 5278 LOCATED AT DAKOTA SQUARE MALL | 2400 10TH ST. S.W., SUITE #412 MINOT, NORTH DAKOTA 58701 | CLAIRE'S BOUTIQUES, INC. | |
| DALTON MALL; LLC | STORE LEASE NUMBER 5289 LOCATED AT DALTON MALL | 816 WALNUT SQUARE BLVD, SUITE #46 DALTON, GEORGIA 30721 | CLAIRE'S BOUTIQUES, INC. | 5,179 |
| DALY CITY SERRAMONTE CENTER, LLC | STORE LEASE NUMBER 6154 LOCATED AT SERRAMONTE CENTER | 35 SERRAMONTE CENTER, SUITE# J721 DALY CITY, CALIFORNIA 94015 | CLAIRE'S BOUTIQUES, INC. | 10,080 |
| DANBURY MALL, LLC | STORE LEASE NUMBER 5505 LOCATED AT DANBURY FAIR MALL | 7 BACKUS AVE, SUITE #E-107 DANBURY, CONNECTICUT 06810 | CLAIRE'S BOUTIQUES, INC. | 22,133 |
| DANVILLE MALL, LLC | STORE LEASE NUMBER 5384 LOCATED AT DANVILLE MALL | 325 PIEDMONT DRIVE, SUITE #275 DANVILLE, VIRGINIA 24540 | CLAIRE'S BOUTIQUES, INC. | 5,829 |
| DDR DEL SOL LLC SE | STORE LEASE NUMBER 6149 LOCATED AT PLAZA DEL SOL | 725 WEST MAIN STREET, SUITE #1580 BAYAMON, PUERTO RICO 00956 | CLAIRE'S BOUTIQUES, INC. | 11,198 |
| DDR NORTE LLC S.E. | STORE LEASE NUMBER 6718 LOCATED AT PLAZA DEL NORTE | 506 TRUNCADO STREET, UNIT #B118 HATILO, PUERTO RICO 00659 | CLAIRE'S BOUTIQUES, INC. | 21,544 |
| DECATUR MALL, LLC | STORE LEASE NUMBER 5808 LOCATED AT DECATUR MALL | 1801 BELTLINE RD. SW, SUITE #B8 DECATUR, ALABAMA 35603 | CLAIRE'S BOUTIQUES, INC. | 3,710 |
| DEERBROOK MALL LLC | STORE LEASE NUMBER 5402 LOCATED AT DEERBROOK MALL | 20131 HIGHWAY 59 NORTH, SUITE #1328 HUMBLE, TEXAS 77338 | CLAIRE'S BOUTIQUES, INC. | 33,849 |
| DEL AMO FASHION CENTER OPERATING COMPANY; L.L.C. | STORE LEASE NUMBER 5588 LOCATED AT DEL AMO FASHION CENTER | 21712 HAWTHORNE BLVD, SUITE# 299 TORRANCE, CALIFORNIA 90503 | CLAIRE'S BOUTIQUES, INC. | 90,145 |
| DENVER PREMIUM OUTLETS, LLC | STORE LEASE NUMBER 6587 LOCATED AT DENVER PREMIUM OUTLETS | 13801 GRANT STREET, SUITE# 722 THORNTON, COLORADO 80023 | CLAIRE'S BOUTIQUES, INC. | 21,029 |
| DESTIN COMMONS; LTD. | STORE LEASE NUMBER 5595 LOCATED AT DESTIN COMMONS | 4315 LEGENDARY DRIVE, SUITE #D130 DESTIN, FLORIDA 32541 | CLAIRE'S BOUTIQUES, INC. | 19,825 |
| DIMOND CENTER HOLDINGS, LLC | STORE LEASE NUMBER 3577 LOCATED AT DIMOND CENTER | 800 E. DIMOND BLVD, SUITE #125B ANCHORAGE, ALASKA 99515 | CLAIRE'S BOUTIQUES, INC. | 12,710 |
| DIMOND CENTER HOLDINGS, LLC | STORE LEASE NUMBER 5217 LOCATED AT DIMOND CENTER | 800 EAST DIMOND BLVD, SUITE# 173 ANCHORAGE, ALASKA 99515 | CLAIRE'S BOUTIQUES, INC. | 39,992 |
| DOLPHIN MALL ASSOCIATES LLC | STORE LEASE NUMBER 6766 LOCATED AT DOLPHIN MALL | 11401 NW 12TH STREET, SUITE #130 MIAMI, FLORIDA 33172 | CLAIRE'S BOUTIQUES, INC. | 43,321 |
| DOTRS LIMITED LIABILITY COMPANY | STORE LEASE NUMBER 6904 LOCATED AT MACEDONIA COMMONS | 8210 MACEDONIA COMMONS BLVD, SUITE #4 MACEDONIA, OHIO 44056 | CLAIRE'S BOUTIQUES, INC. | 8,135 |
| DOVER MALL, LLC | STORE LEASE NUMBER 5511 LOCATED AT DOVER MALL & COMMONS | 4023 DOVER MALL, SUITE #4023 DOVER, DELAWARE 19901 | CLAIRE'S BOUTIQUES, INC. | 8,943 |
| DREAM BIG  PARTNERS LLC | STORE LEASE NUMBER 5702 LOCATED AT WEST RIDGE MALL | 1801 S. W. WANAMAKER RD., SUITE #E70 TOPEKA, KANSAS 66604 | CLAIRE'S BOUTIQUES, INC. | 2,243 |
| DREAM BIG  PARTNERS LLC | STORE LEASE NUMBER 8280 LOCATED AT WEST RIDGE MALL | 1801 SW WANAMAKER ROAD, SUITE #E-3C TOPEKA, KANSAS 66604 | CLAIRE'S BOUTIQUES, INC. | 3,204 |
| DROP-HIT LLC | STORE LEASE NUMBER 6094 LOCATED AT HILLTOP MALL | 5003 2ND, SUITE #16/17 KEARNY, NEBRASKA 68847 | CLAIRE'S BOUTIQUES, INC. | 6,386 |
| DT BROOKSIDE LLC | STORE LEASE NUMBER 706 LOCATED AT BROOKSIDE MARKETPLACE | 7380C WEST 191ST STREET, SUITE 7 TINLEY PARK, ILLINOIS 60487 | CLAIRE'S BOUTIQUES, INC. | 12,374 |
| EAST MESA MALL, L.L.C. | STORE LEASE NUMBER 5849 LOCATED AT SUPERSTITION SPRINGS CENTER | 6555 E. SOUTHERN AVE., SUITE #A28 MESA, ARIZONA 85206 | CLAIRE'S BOUTIQUES, INC. | 21,650 |

| Landlord Counterparty | Lease Description | Property Address | Debtor Party | Proposed Cure Amount (Local Currency) |
|---|---|---|---|---|
| EASTGATE OH MALL, LLC | STORE LEASE NUMBER 5288 LOCATED AT EASTGATE MALL | 4601/540 EASTGATE BLVD, SUITE #556 CINCINNATI, OHIO 45245 | CLAIRE'S BOUTIQUES, INC. | |
| EASTON TOWN CENTER LLC | STORE LEASE NUMBER 3502 LOCATED AT EASTON TOWN CTR | 110 EASTON TOWN CTR, SUITE #C-106 COLUMBUS, OHIO 43219 | CLAIRE'S BOUTIQUES, INC. | 50,345 |
| EASTRIDGE MALL REALTY HOLDING LLC | STORE LEASE NUMBER 5453 LOCATED AT EASTRIDGE-CASPER | 601 SE WYOMING BLVD, SUITE #1302 CASPER, WYOMING 82609 | CLAIRE'S BOUTIQUES, INC. | 3,131 |
| EASTRIDGE PROPERTY HOLDINGS LLC | STORE LEASE NUMBER 6392 LOCATED AT EASTRIDGE MALL | 2200 EASTRIDGE LOOP, SUITE #2043 SAN JOSE, CALIFORNIA 95129 | CLAIRE'S BOUTIQUES, INC. | 23,474 |
| EASTVIEW MALL, LLC | STORE LEASE NUMBER 6213 LOCATED AT EASTVIEW MALL | 201 EASTVIEW MALL, SUITE #61 VICTOR, NEW YORK 14564 | CLAIRE'S BOUTIQUES, INC. | 13,624 |
| ECP/TPB1, LLC | STORE LEASE NUMBER 5722 LOCATED AT CHICO MALL | 1950 E. 20TH ST., SUITE #C-315 CHICO, CALIFORNIA 95928 | CLAIRE'S BOUTIQUES, INC. | 13,930 |
| ECP/TPB1, LLC | STORE LEASE NUMBER 5826 LOCATED AT YUBA SUTTER MARKETPLACE | 1165 COLUSA AVE., SUITE #C320 YUBA CITY, CALIFORNIA 95992 | CLAIRE'S BOUTIQUES, INC. | 8,875 |
| EDEN PRAIRIE CENTER LLC | STORE LEASE NUMBER 6923 LOCATED AT EDEN PRAIRIE CENTER | 8251 FLYING CLOUD DRIVE, SUITE# 2178 EDEN PRAIRIE, MINNESOTA 55344 | CLAIRE'S BOUTIQUES, INC. | 3,457 |
| EDISON MALL, LLC | STORE LEASE NUMBER 6280 LOCATED AT EDISON MALL | 4125 CLEVELAND AVE, SUITE #1801 FORT MYERS, FLORIDA 33901 | CLAIRE'S BOUTIQUES, INC. | 21,799 |
| EKLECCO NEWCO LLC | STORE LEASE NUMBER 3474 LOCATED AT PALISADES CENTER | 7051 PALISADE CTR DRIVE, SUITE# B302 WEST NYACK, NEW YORK 10994 | CLAIRE'S BOUTIQUES, INC. | 33,878 |
| EL PASO OUTLET CENTER CMBS, LLC | STORE LEASE NUMBER 6436 LOCATED AT OUTLET SHOPPES AT EL PASO | 7051 SOUTH DESERT BLVD, SUITE #E507 CANUTILLO, TEXAS 79835 | CLAIRE'S BOUTIQUES, INC. | 12,430 |
| EMI SANTA ROSA LIMITED PARTNERSHIP | STORE LEASE NUMBER 6132 LOCATED AT SANTA ROSA PLAZA | 1001 SANTA ROSA PLAZA, SUITE #1001 SANTA ROSA, CALIFORNIA 95401 | CLAIRE'S BOUTIQUES, INC. | 17,685 |
| EMI SANTA ROSA LIMITED PARTNERSHIP | STORE LEASE NUMBER 6520 LOCATED AT SANTA ROSA PLAZA | 1046 SANTA ROSA PLAZA  , SUITE #1046 SANTA ROSA, CALIFORNIA 95401 | CLAIRE'S BOUTIQUES, INC. | 6,065 |
| EMPIRE MALL MALL LLC | STORE LEASE NUMBER 3378 LOCATED AT EMPIRE MALL | 4001 WEST 41ST, SUITE #0018A SIOUX FALLS, SOUTH DAKOTA 57106 | CLAIRE'S BOUTIQUES, INC. | 8,839 |
| EMPRESAS PUERTORRIQUENAS DE DESARROLLO, INC. | STORE LEASE NUMBER 6108 LOCATED AT MAYAGUEZ MALL | 975 AVE. HOSTOS, SUITE #C-1 MAYAGUEZ, PUERTO RICO 00680 | CLAIRE'S BOUTIQUES, INC. | 14,328 |
| ESC RVF PROPERTY LLC | STORE LEASE NUMBER 5847 LOCATED AT EASTERN SHORE CENTRE | 30500 STATE HWY 181, SUITE #722 SPANISH FORT, ALABAMA 36527 | CLAIRE'S BOUTIQUES, INC. | 4,284 |
| EWH ESCONDIDO ASSOCIATES, L.P. | STORE LEASE NUMBER 5533 LOCATED AT NORTH COUNTY MALL | 200 E. VIA RANCHO PARKWAY, SUITE #217 ESCONDIDO, CALIFORNIA 92025 | CLAIRE'S BOUTIQUES, INC. | 17,392 |
| FAIRFAX COMPANY OF VIRGINIA L.L.C. | STORE LEASE NUMBER 6271 LOCATED AT FAIR OAKS MALL | 11750 FAIR OAKS, SUITE #K221 FAIRFAX, VIRGINIA 22033 | CLAIRE'S BOUTIQUES, INC. | 10,782 |
| FAIRLANE TOWN CENTER REALTY HOLDING LLC | STORE LEASE NUMBER 6175 LOCATED AT FAIRLANE TOWN CENTER | 18900 MICHIGAN AVE, SUITE #N108 DEARBORN, MICHIGAN 48126 | CLAIRE'S BOUTIQUES, INC. | |
| FASHION CENTRE MALL, LLC | STORE LEASE NUMBER 6537 LOCATED AT FASHION CENTRE AT PENTAGON CITY | 1100 S. HAYES STREET, SUITE #X-5 ARLINGTON, VIRGINIA 22202 | CLAIRE'S BOUTIQUES, INC. | |
| FASHION ISLAND RETAIL LLC | STORE LEASE NUMBER 5022 LOCATED AT FASHION ISLAND | 1021 NEWPORT CENTER DRIVE, SUITE #1017 NEWPORT BEACH, CALIFORNIA 92660 | CLAIRE'S BOUTIQUES, INC. | 75,762 |
| FASHION PLACE, LLC | STORE LEASE NUMBER 3622 LOCATED AT FASHION PLACE | 6191 SOUTH STATE STREET, SUITE #1415 MURRAY, UTAH 84107 | CLAIRE'S BOUTIQUES, INC. | 13,631 |
| FASHION PLACE, LLC | STORE LEASE NUMBER 5788 LOCATED AT FASHION PLACE | 6191 S. STATE STREET, SUITE #1450 MURRAY, UTAH 84107 | CLAIRE'S BOUTIQUES, INC. | 35,906 |
| FASHION SHOW MALL LLC | STORE LEASE NUMBER 720 LOCATED AT FASHION SHOW MALL | 3200 LAS VEGAS BOULEVARD #2605, SUITE 2605 LAS VEGAS, NEVADA 89109 | CLAIRE'S BOUTIQUES, INC. | 17,959 |
| FASHION VALLEY MALL; LLC | STORE LEASE NUMBER 6757 LOCATED AT FASHION VALLEY MALL | 7007 FRIARS ROAD, SUITE #363 SAN DIEGO, CALIFORNIA 92108 | CLAIRE'S BOUTIQUES, INC. | 41,973 |
| FAYETTE MALL SPE; LLC | STORE LEASE NUMBER 5353 LOCATED AT FAYETTE MALL | 3401 NICHOLASVILLE RD., SUITE #G716 LEXINGTON, KENTUCKY 40503 | CLAIRE'S BOUTIQUES, INC. | 20,487 |
| FC REAL ESTATE HOLDINGS LLC | STORE LEASE NUMBER 6659 LOCATED AT BROADMOOR SHOPPING CENTER | 1401 N. TURNER, SUITE #A4 HOBBS, NEW MEXICO 88240 | CLAIRE'S BOUTIQUES, INC. | 6,737 |
| FEDERAL REALTY OP LP | STORE LEASE NUMBER 5057 LOCATED AT THE SHOPS AT WILLOW LAWN | 1601 WILLOW LAWN DR, SUITE #300A RICHMOND, VIRGINIA 23230 | CLAIRE'S BOUTIQUES, INC. | 10,234 |
| FIRST COLONY MALL, LLC | STORE LEASE NUMBER 6450 LOCATED AT FIRST COLONY MALL | 16535 SOUTHWEST FREEWAY , SUITE #105 SUGARLAND, TEXAS 77479 | CLAIRE'S BOUTIQUES, INC. | 31,471 |
| FLATIRON PROPERTY HOLDING, L.L.C. | STORE LEASE NUMBER 3014 LOCATED AT FLATIRON CROSSING | 1 WEST FLATIRON CIR., SUITE #2090 BROOMFIELD, COLORADO 80021 | CLAIRE'S BOUTIQUES, INC. | 28,154 |
| FLORENCE MALL REALTY LLC, FLORENCE CH LLC, FLORENCE NASSIM LLC | STORE LEASE NUMBER 5459 LOCATED AT FLORENCE MALL | 1160 FLORENCE MALL, SUITE #1160 FLORENCE, KENTUCKY 41042 | CLAIRE'S BOUTIQUES, INC. | 16,957 |
| FLORIDA KEYS FACTORY SHOPS LIMITED PARTNERSHIP | STORE LEASE NUMBER 6191 LOCATED AT FLORIDA KEYS OUTLET MARKETPLACE | 250 EAST PALM DRIVE, SUITE #165 FLORIDA CITY, FLORIDA 33034 | CLAIRE'S BOUTIQUES, INC. | 12,961 |
| FLORIDA MALL ASSOC LTD | STORE LEASE NUMBER 6987 LOCATED AT THE FLORIDA MALL | 8001 S.ORANGE BLOSSOM, SUITE #1250 ORLANDO, FLORIDA 32809 | CLAIRE'S BOUTIQUES, INC. | 41,939 |
| FLORIDA MALL ASSOCIATES LTD | STORE LEASE NUMBER 5527 LOCATED AT THE FLORIDA MALL | 8001 S. ORANGE BLOSSOM, SUITE #844 ORLANDO, FLORIDA 32809 | CLAIRE'S BOUTIQUES, INC. | |
| FORBES TAUBMAN ORLANDO .L.L.C. | STORE LEASE NUMBER 6754 LOCATED AT MALL AT MILLENIA | 4200 CONROY ROAD, STE 125 ORLANDO, FLORIDA 32839 | CLAIRE'S BOUTIQUES, INC. | 47,568 |
| FORBES/COHEN FLORIDA PROPERTIES LIMITED PARTNERSHIP | STORE LEASE NUMBER 6359 LOCATED AT THE GARDENS MALL | 3101 PGA BLVD, SUITE #E100 PALM BEACH GARDENS, FLORIDA 33410 | CLAIRE'S BOUTIQUES, INC. | 16,105 |
| FOREST HARLEM PROPERTIES LIMITED PARTNERSHIP | STORE LEASE NUMBER 3411 LOCATED AT HARLEM IRVING PLAZA | 4222 N HARLEM AVE, SUITE #102 NORRIDGE, ILLINOIS 60706 | CLAIRE'S BOUTIQUES, INC. | 10,798 |
| FORT SMITH MALL REALTY LLC, FORT SMITH CH LLC, AND FORT SMITH NASSIM LLC | STORE LEASE NUMBER 5148 LOCATED AT CENTRAL MALL | 5111 ROGERS AVE, SUITE #27 FORT SMITH, ARKANSAS 72903 | CLAIRE'S BOUTIQUES, INC. | 13,462 |
| FOX RIVER SHOPPING CENTER  LLC | STORE LEASE NUMBER 5377 LOCATED AT FOX RIVER MALL | 4301 WEST WISCONSIN AVE, SUITE #598 APPLETON, WISCONSIN 54913 | CLAIRE'S BOUTIQUES, INC. | 59,839 |
| FOX VALLEY MALL LLC | STORE LEASE NUMBER 5184 LOCATED AT FOX VALLEY MALL | 2070 FOX VALLEY CENTER, SUITE #C-11 AURORA, ILLINOIS 60504 | CLAIRE'S BOUTIQUES, INC. | 31,224 |
| FR FLORIDA, LLC | STORE LEASE NUMBER 5228 LOCATED AT TOWER SHOPS CENTER | 2044 S.UNIVERSITY DRIVE, SUITE #45 DAVIE, FLORIDA 33324 | CLAIRE'S BOUTIQUES, INC. | 11,324 |
| FR GROSSMONT, LLC | STORE LEASE NUMBER 5387 LOCATED AT GROSSMONT SHOPPING CENTER | 5500 GROSSMONT CENTER DR, SUITE #E1-8 LA MESA, CALIFORNIA 91942 | CLAIRE'S BOUTIQUES, INC. | 5,449 |
| FREEMALL ASSOCIATES, LLC | STORE LEASE NUMBER 5796 LOCATED AT FREEHOLD RACEWAY MALL | 3710 ROUTE 9, SUITE #B222 FREEHOLD, NEW JERSEY 07728 | CLAIRE'S BOUTIQUES, INC. | 19,235 |
| FREMAUX TOWN CENTER SPE LLC | STORE LEASE NUMBER 5562 LOCATED AT FREMAUX TOWN CENTER | 736 TOWN CENTER PARKWAY, SUITE #C600 SLIDELL, LOUISIANA 70458 | CLAIRE'S BOUTIQUES, INC. | 12,056 |
| FRO2MO BARSTOW, LLC | STORE LEASE NUMBER 6709 LOCATED AT OUTLETS AT BARSTOW | 2796 TANGER WAY, SUITE #325 BARSTOW, CALIFORNIA 92311 | CLAIRE'S BOUTIQUES, INC. | 19,776 |
| GADSDEN MALL REALTY HOLDING LLC | STORE LEASE NUMBER 5442 LOCATED AT GADSDEN MALL | 1001 RAINBOW DR., SUITE# 62 GADSDEN, ALABAMA 35901 | CLAIRE'S BOUTIQUES, INC. | 6,100 |
| GALLATIN MALL GROUP, L.L.C. | STORE LEASE NUMBER 6068 LOCATED AT GALLATIN CROSSING | 2825 W. MAIN, UNIT 4-D BOZEMAN, MONTANA 59718 | CLAIRE'S BOUTIQUES, INC. | 10,715 |
| GALLERIA AT WOLFCHASE, LLC | STORE LEASE NUMBER 3345 LOCATED AT WOLFCHASE GALLERIA | 2760 NORTH GERMANTOWN, SUITE #1610 MEMPHIS, TENNESSEE 38133 | CLAIRE'S BOUTIQUES, INC. | 6,625 |
| GALLERIA AT WOLFCHASE, LLC | STORE LEASE NUMBER 6577 LOCATED AT WOLFCHASE GALLERIA | 2760 NORTH GERMANTOWN, SUITE #2340 MEMPHIS, TENNESSEE 38133 | CLAIRE'S BOUTIQUES, INC. | 48,830 |
| GALLERIA ROCK HILL, LLC | STORE LEASE NUMBER 5916 LOCATED AT ROCK HILL GALLERIA | 2301 DAVE LYLE BLVD, SUITE #245 ROCK HILL, SOUTH CAROLINA 29730 | CLAIRE'S BOUTIQUES, INC. | 2,679 |
| GALVESTON OUTLETS; LLC | STORE LEASE NUMBER 5948 LOCATED AT TANGER OUTLETS HOUSTON | 5885 GULF FREEWAY, SUITE #335 TEXAS CITY, TEXAS 77591 | CLAIRE'S BOUTIQUES, INC. | 18,302 |
| GEMINI ALTO CENTERVILLE PARTNERS, LLC | STORE LEASE NUMBER 5883 LOCATED AT HOUSTON COUNTY GALLERIA | 2922 WATSON BLVD, SUITE #323 CENTERVILLE, GEORGIA 31028 | CLAIRE'S BOUTIQUES, INC. | 9,315 |
| GENESEE MALL REALTY LLC, GENESEE CH LLC AND GENESEE NASSIM LLC | STORE LEASE NUMBER 6485 LOCATED AT GENESEE VALLEY MALL | 3361 SOUTH LINDEN ROAD, SUITE #1030 FLINT, MICHIGAN 48507 | CLAIRE'S BOUTIQUES, INC. | 10,090 |
| GENEVA RETAIL LLC, SOUTH MOUNTAIN PAD LLC, LAMAR SOUTH MOUNTAIN LLCSOUTH | STORE LEASE NUMBER 5058 LOCATED AT GENEVA COMMONS | 1534 COMMONS DRIVE, SUITE #8010 GENEVA, ILLINOIS 60134 | CLAIRE'S BOUTIQUES, INC. | 8,970 |
| GGP ALA MOANA L.L.C. | STORE LEASE NUMBER 5034 LOCATED AT ALA MOANA MALL | 1450 ALA MOANA CENTER, SUITE# 3021 HONOLULU, HAWAII 96814 | CLAIRE'S BOUTIQUES, INC. | 84,526 |
| GGP MEADOWS MALL LLC | STORE LEASE NUMBER 3433 LOCATED AT MEADOWS MALL | 4300 MEADOWS LANE, SUITE #2500 LAS VEGAS, NEVADA 89107 | CLAIRE'S BOUTIQUES, INC. | 23,980 |
| GGP NORTHRIDGE FASHION CENTER, LP | STORE LEASE NUMBER 6299 LOCATED AT NORTHRIDGE FASHION CENTER | 9301 TAMPA AVENUE, SUITE #67 NORTHRIDGE, CALIFORNIA 91324 | CLAIRE'S BOUTIQUES, INC. | 26,879 |
| GGP STATEN ISLAND MALL LLC | STORE LEASE NUMBER 6003 LOCATED AT STATEN ISLAND MALL | 2655 RICHMOND AVENUE, SUITE #2492 STATEN ISLAND, NEW YORK 10314 | CLAIRE'S BOUTIQUES, INC. | 56,648 |
| GGP-FOUR SEASONS LP | STORE LEASE NUMBER 5643 LOCATED AT FOUR SEASONS TOWN CENTRE | 322 FOUR SEASONS MALL, SUITE #322 GREENSBORO, NORTH CAROLINA 27407 | CLAIRE'S BOUTIQUES, INC. | 15,613 |
| GGP-MAINE MALL L.L.C. | STORE LEASE NUMBER 6138 LOCATED AT THE MAINE MALL | 364 MAINE MALL RD, SUITE #N123 SOUTH PORTLAND, MAINE 04106 | CLAIRE'S BOUTIQUES, INC. | 23,717 |
| GGP-OTAY RANCH L.P. | STORE LEASE NUMBER 5793 LOCATED AT OTAY RANCH TOWN CENTER | 2015 BIRCH ROAD, SUITE #507 CHULA VISTA, CALIFORNIA 91915 | CLAIRE'S BOUTIQUES, INC. | 9,132 |
| GGP-TUCSON MALL L.L.C. | STORE LEASE NUMBER 5418 LOCATED AT TUCSON MALL | 4500 N.ORACLE RD, SUITE #170 TUCSON, ARIZONA 85705 | CLAIRE'S BOUTIQUES, INC. | 28,064 |
| GILA RIVER INDIAN COMMUNITY | STORE LEASE NUMBER 610 LOCATED AT PHOENIX PREMIUM OUTLETS | 4976 PREMIUM OUTLETS WAY, SUITE #718 PHOENIX, ARIZONA 85226 | CLAIRE'S BOUTIQUES, INC. | 14,129 |

| Landlord Counterparty | Lease Description | Property Address | Debtor Party | Proposed Cure Amount (Local Currency) |
|---|---|---|---|---|
| GILROY PREMIUM OUTLETS, LLC | STORE LEASE NUMBER 3206 LOCATED AT GILROY PREMIUM OUTLETS | 681 LEAVESLEY, SUITE #C095 GILROY, CALIFORNIA 95020 | CLAIRE'S BOUTIQUES, INC. | 3,198 |
| GK HOLIDAY VILLAGE, LLC | STORE LEASE NUMBER 6471 LOCATED AT COLUMBIA | 2800 COLUMBIA RD., SUITE #437 GRAND FORKS, NORTH DAKOTA 58201 | CLAIRE'S BOUTIQUES, INC. | 9,185 |
| GLEASON MALL, LP | STORE LEASE NUMBER 6960 LOCATED AT LAKE CITY MALL | 2649 W.US HWY 90, SUITE #A22 LAKE CITY, FLORIDA 32055 | CLAIRE'S BOUTIQUES, INC. | 6,206 |
| GLENDALE I MALL ASSOCIATES, LP | STORE LEASE NUMBER 3283 LOCATED AT GLENDALE GALLERIA | 2185 GLENDALE GALLERIA, SUITE #BU05 GLENDALE, CALIFORNIA 91210 | CLAIRE'S BOUTIQUES, INC. | 53,923 |
| GMV (MALL) OWNER LLC | STORE LEASE NUMBER 3226 LOCATED AT GALLERIA DALLAS | 13350 DALLAS PARKWAY, SUITE #3450 DALLAS, TEXAS 75240 | CLAIRE'S BOUTIQUES, INC. | 23,174 |
| GOVERNOR'S SQUARE | STORE LEASE NUMBER 5571 LOCATED AT GOVERNOR'S SQUARE CLARKSVILLE | 2801 WILMA RUDOLPH BLVD, SUITE #307 CLARKSVILLE, TENNESSEE 37040 | CLAIRE'S BOUTIQUES, INC. | 18,975 |
| GOVERNOR'S SQUARE MALL, LLC | STORE LEASE NUMBER 6035 LOCATED AT GOVERNOR'S SQUARE MALL | 1500 APALACHEE PARKWAY, SUITE #2400 TALLAHASSEE, FLORIDA 32301 | CLAIRE'S BOUTIQUES, INC. | 23,332 |
| GRAND CENTRAL PARKERSBURG, LLC | STORE LEASE NUMBER 5642 LOCATED AT GRAND CENTRAL MALL | #282 GRAND CENTRAL, SUITE 282 VIENNA, WEST VIRGINIA 26105 | CLAIRE'S BOUTIQUES, INC. | 23,229 |
| GRAND PRAIRIE OUTLETS, LLC | STORE LEASE NUMBER 608 LOCATED AT GRAND PRAIRIE PREMIUM OUTLETS | 2950 W INTERSTATE 20, SUITE #605 GRAND PRAIRIE, TEXAS 75052 | CLAIRE'S BOUTIQUES, INC. | 11,278 |
| GRAND TETON MALL, LLC | STORE LEASE NUMBER 5452 LOCATED AT GRAND TETON MALL | 2300 E 17TH STREET, SUITE #1120 IDAHO FALLS, IDAHO 83404 | CLAIRE'S BOUTIQUES, INC. | 34,261 |
| GRAND TRAVERSE MALL, LLC | STORE LEASE NUMBER 5986 LOCATED AT GRAND TRAVERSE MALL | 3200 S AIRPORT RD W , SUITE #524 TRAVERSE CITY, MICHIGAN 49684 | CLAIRE'S BOUTIQUES, INC. | 15,381 |
| GRAPEVINE MILLS MALL LIMITED PARTNERSHIP | STORE LEASE NUMBER 3339 LOCATED AT GRAPEVINE MILLS | 3000 GRAPEVINE MILL PKWY, SUITE #546 GRAPEVINE, TEXAS 76051 | CLAIRE'S BOUTIQUES, INC. | 33,198 |
| GREECE RIDGE LLC | STORE LEASE NUMBER 5229 LOCATED AT THE MALL AT GREECE RIDGE | 460 GREECE RIDGE CENTER, SUITE #L1 ROCHESTER, NEW YORK 14626 | CLAIRE'S BOUTIQUES, INC. | 9,465 |
| GREELEY MALL CO LLC | STORE LEASE NUMBER 5374 LOCATED AT GREELEY MALL | 2072 GREELEY AVENUE, SUITE #50 GREELEY, COLORADO 80631 | CLAIRE'S BOUTIQUES, INC. | 12,200 |
| GREEN HILLS MALL TRG LLC | STORE LEASE NUMBER 1819 LOCATED AT THE MALL AT GREEN HILLS | 2126 ABBOTT MARTIN RD, SUITE #173 NASHVILLE, TENNESSEE 37215 | CLAIRE'S BOUTIQUES, INC. | 14,899 |
| GREEN TREE MALL REALTY LLC | STORE LEASE NUMBER 5346 LOCATED AT GREEN TREE MALL | 757 E LEWIS & CLARK PKY, SUITE #220 CLARKSVILLE, INDIANA 47129 | CLAIRE'S BOUTIQUES, INC. | 10,715 |
| GREENE TOWN CENTER, LLC | STORE LEASE NUMBER 5281 LOCATED AT THE GREENE | 76 CHESTNUT STREET, SUITE# H-118 BEAVERCREEK, OHIO 45440 | CLAIRE'S BOUTIQUES, INC. | 8,517 |
| GREENWOOD MALL REALTY HOLDING LLC | STORE LEASE NUMBER 5276 LOCATED AT GREENWOOD | 2625 SCOTTSVILLE ROAD, SUITE #0426 BOWLING GREEN, KENTUCKY 42101 | CLAIRE'S BOUTIQUES, INC. | |
| GREENWOOD PARK MALL LLC | STORE LEASE NUMBER 5267 LOCATED AT GREENWOOD PARK MALL | 1251 U.S. 31 NORTH, SUITE #C-10B GREENWOOD, INDIANA 46142 | CLAIRE'S BOUTIQUES, INC. | 45,274 |
| GREENWOOD PARK MALL LLC | STORE LEASE NUMBER 8264 LOCATED AT GREENWOOD PARK MALL | 1251 U.S. 31 NORTH, SUITE #C01B GREENWOOD, INDIANA 46142 | CLAIRE'S BOUTIQUES, INC. | 6,124 |
| GROVE CITY FACTORY SHOPS LIMITED PARTNERSHIP | STORE LEASE NUMBER 6099 LOCATED AT GROVE CITY PREMIUM OUTLETS | 1911 LEESBURG, SUITE #A2 GROVE CITY, PENNSYLVANIA 16127 | CLAIRE'S BOUTIQUES, INC. | 23,526 |
| GSMS 2011-GC5 EAST BROADWAY BOULEVARD LLC | STORE LEASE NUMBER 5590 LOCATED AT PARK PLACE | 5870 E. BROADWAY, SUITE #505 TUCSON, ARIZONA 85711 | CLAIRE'S BOUTIQUES, INC. | 36,004 |
| GSMS 2011-GC5- SMITHFIELD BOULEVARD LLC | STORE LEASE NUMBER 1111 LOCATED AT CHAMPLAIN CENTRES | 60 SMITHFIELD BLVD., SUITE #C120 PLATTSBURG, NEW YORK 12901 | CLAIRE'S BOUTIQUES, INC. | 5,617 |
| GSMS 2014-GC26 WEST KAAHUMANU AVENUE LLC | STORE LEASE NUMBER 6410 LOCATED AT QUEEN KA'AHUMANU CENTER | 275 KAAHUMANU AVENUE, SUITE# 1B07 KAHULUI, HAWAII 96732 | CLAIRE'S BOUTIQUES, INC. | 26,520 |
| GTM DENTON LTD | STORE LEASE NUMBER 5292 LOCATED AT GOLDEN TRIANGLE MALL | 2201 I35E S., SUITE #L16 DENTON, TEXAS 76205 | CLAIRE'S BOUTIQUES, INC. | 12,605 |
| GULF COAST FACTORY SHOPS LIMITED PARTNERSHIP | STORE LEASE NUMBER 6234 LOCATED AT ELLENTON PREMIUM OUTLETS | 5363 FACTORY SHOPS BLVD, SUITE #565 ELLENTON, FLORIDA 34222 | CLAIRE'S BOUTIQUES, INC. | 32,253 |
| GULF COAST FACTORY SHOPS LIMITED PERTNERSHIP | STORE LEASE NUMBER 5373 LOCATED AT GULFPORT PREMIUM OUTLETS | 10130 FACTORY SHOPS BLVD., SUITE #130 GULFPORT, MISSISSIPPI 39503 | CLAIRE'S BOUTIQUES, INC. | 7,088 |
| H/S FLORENCE, LLC | STORE LEASE NUMBER 6246 LOCATED AT FLORENCE MALL | 301 COX CREEK BLVD, SUITE# 1040 FLORENCE, ALABAMA 35630 | CLAIRE'S BOUTIQUES, INC. | 5,210 |
| HAMILTON PLACE CMBS, LLC | STORE LEASE NUMBER 5574 LOCATED AT HAMILTON PLACE | 2100 HAMILTON PLACE BLVD, SUITE #206 CHATTANOOGA, TENNESSEE 37421 | CLAIRE'S BOUTIQUES, INC. | 13,636 |
| HAMILTON TOWN CENTER, LLC | STORE LEASE NUMBER 6694 LOCATED AT HAMILTON TOWN CENTER | 13904 TOWN CENTER BLVD, SUITE #I09 NOBLESVILLE, INDIANA 46060 | CLAIRE'S BOUTIQUES, INC. | 28,010 |
| HAMMOND SQUARE LLC | STORE LEASE NUMBER 3154 LOCATED AT HAMMOND SQUARE | 205 PALACE DRIVE, SUITE #510 HAMMOND, LOUISIANA 70403 | CLAIRE'S BOUTIQUES, INC. | 9,639 |
| HARFORD MALL BUSINESS TRUST | STORE LEASE NUMBER 5755 LOCATED AT HARFORD MALL | 676A BEL AIR RD., SUITE #W01 BEL AIR, MARYLAND 21014 | CLAIRE'S BOUTIQUES, INC. | 6,000 |
| HAUPPAUGE PROPERTIES LLC | STORE LEASE NUMBER 6235 LOCATED AT JACKSON PLAZA | 377 WEST JACKSON STREET, SUITE #17 COOKEVILLE, TENNESSEE 38501 | CLAIRE'S BOUTIQUES, INC. | 2,224 |
| HCW PRIVATE DEVELOPMENT, LLC | STORE LEASE NUMBER 6420 LOCATED AT BRANSON LANDING | 715 BRANSON LANDING BLVD, SUITE #321 BRANSON, MISSOURI 65616 | CLAIRE'S BOUTIQUES, INC. | 5,924 |
| HG GALLERIA LLC | STORE LEASE NUMBER 6723 LOCATED AT THE GALLERIA | 5085 WESTHEIMER ROAD, SUITE #A1185 HOUSTON, TEXAS 77056 | CLAIRE'S BOUTIQUES, INC. | 32,005 |
| HGIT BRIARGATE LLC | STORE LEASE NUMBER 5432 LOCATED AT THE PROMENADE SHOPS AT BRIARGATE | 1645 BRIARGATE PARKWAY, SUITE #C330 COLORADO SPRINGS, COLORADO 80920 | CLAIRE'S BOUTIQUES, INC. | 17,638 |
| HGP TIC, LLC; DELLS TIC, LLC & TALL PINES TIC, LLC | STORE LEASE NUMBER 6409 LOCATED AT OUTLETS AT THE DELLS | 210 GASSER ROAD, SUITE #930 BARABOO, WISCONSIN 53913 | CLAIRE'S BOUTIQUES, INC. | 12,344 |
| HOLYOKE MALL COMPANY  LP | STORE LEASE NUMBER 3401 LOCATED AT HOLYOKE MALL AT INGLESIDE | 50 HOLYOKE STREET, SUITE #H209 HOLYOKE, MASSACHUSETTS 01040 | CLAIRE'S BOUTIQUES, INC. | 27,606 |
| HONEY CREEK INVESTMENTS LLC | STORE LEASE NUMBER 5175 LOCATED AT HAUTE CITY CENTER | 3401 SOUTH US 41, SUITE #J-1 TERRE HAUTE, INDIANA 47802 | CLAIRE'S BOUTIQUES, INC. | 5,691 |
| HOOVER MALL LIMITED LLC, HOOVER MALL HOLDING LLC, HOOVER JV HOLDCO LLC | STORE LEASE NUMBER 5466 LOCATED AT RIVERCHASE GALLERIA | 2000 RIVERCHASE GALLERIA, SUITE #204 HOOVER, ALABAMA 35244 | CLAIRE'S BOUTIQUES, INC. | 18,615 |
| HOUSTON GULFGATE PARTNERS; L.P. | STORE LEASE NUMBER 5654 LOCATED AT GULFGATE CENTER | 3111  WOODRIDGE, SUITE #555 HOUSTON, TEXAS 77087 | CLAIRE'S BOUTIQUES, INC. | 14,750 |
| HSC PROPERTY OWNER LLC | STORE LEASE NUMBER 6827 LOCATED AT HILLSDALE SHOPPING CENTER | 404 HILLSDALE SHOP CTR, SUITE #2132 SAN MATEO, CALIFORNIA 94403 | CLAIRE'S BOUTIQUES, INC. | 16,042 |
| HULEN MALL LLC | STORE LEASE NUMBER 6013 LOCATED AT HULEN MALL | 4800 S HULEN, SUITE #2575 FT. WORTH, TEXAS 76132 | CLAIRE'S BOUTIQUES, INC. | 14,014 |
| HUNTINGTON MALL COMPANY | STORE LEASE NUMBER 5303 LOCATED AT HUNTINGTON MALL | 642 HUNTINGTON MALL, SUITE #642 BARBOURSVILLE, WEST VIRGINIA 25504 | CLAIRE'S BOUTIQUES, INC. | 20,896 |
| INDEPENDENCE MALL HOLDING LLC | STORE LEASE NUMBER 5180 LOCATED AT INDEPENDENCE CENTER | 18813 E 39TH STREET, SUITE #L10 INDEPENDENCE, MISSOURI 64057 | CLAIRE'S BOUTIQUES, INC. | |
| INLAND COMMERCIAL REAL ESTATE SERVICES, LLC | STORE LEASE NUMBER 6893 LOCATED AT DOGWOOD FESTIVAL MARKET | 202 DOGWOOD BLVD  , SUITE #21 FLOWOOD, MISSISSIPPI 39232 | CLAIRE'S BOUTIQUES, INC. | 18,081 |
| JACKSON CROSSING REALTY LLC, JACKSON CROSSING CH LLC, JACKSON CROSSING NASSIM LLC | STORE LEASE NUMBER 6664 LOCATED AT JACKSON CROSSING | 1224 JACKSON CROSSING, SUITE #J-100 JACKSON, MICHIGAN 49202 | CLAIRE'S BOUTIQUES, INC. | 6,178 |
| JEFFERSON MALL CMBS; LLC | STORE LEASE NUMBER 5244 LOCATED AT JEFFERSON MALL | 4801 OUTERLOOP RD, SUITE #B-316 LOUISVILLE, KENTUCKY 40219 | CLAIRE'S BOUTIQUES, INC. | |
| JG ELIZABETH II, LLC | STORE LEASE NUMBER 6499 LOCATED AT THE MILLS AT JERSEY GARDENS | 651 KAPKOWSKI ROAD, SUITE #2232 ELIZABETH, NEW JERSEY 07201 | CLAIRE'S BOUTIQUES, INC. | 57,637 |
| JG WINSTON-SALEM LLC | STORE LEASE NUMBER 1919 LOCATED AT HANES MALL | 3320 SILAS CREEK PKWY, SUITE #U8804 WINSTON-SALEM, NORTH CAROLINA 27103 | CLAIRE'S BOUTIQUES, INC. | 26,765 |
| JG WINSTON-SALEM, LLC | STORE LEASE NUMBER 5273 LOCATED AT HANES MALL | 3320 SILAS CREEK PKWY, SUITE #AU-560 WINSTON-SALEM, NORTH CAROLINA 27103 | CLAIRE'S BOUTIQUES, INC. | 18,028 |
| JMCR SHERMAN LLC | STORE LEASE NUMBER 6415 LOCATED AT SHERMAN TOWN CENTER | 3916 TOWN CENTER STREET, SUITE #3916 SHERMAN, TEXAS 75091 | CLAIRE'S BOUTIQUES, INC. | 19,355 |
| JOHN DORSEY AND MARK RUSSO AS COURT APPOINTED RECEIVERS FOR PROVIDENCE PLACE MALL | STORE LEASE NUMBER 3372 LOCATED AT PROVIDENCE PLACE | 95 PROVIDENCE PLACE, SUITE #A309 PROVIDENCE, RHODE ISLAND 02903 | CLAIRE'S BOUTIQUES, INC. | |
| JOHNSON CITY MALL LLC | STORE LEASE NUMBER 5719 LOCATED AT THE MALL AT JOHNSON CITY | 2011 N. ROAN ST., SUITE #14 JOHNSON CITY, TENNESSEE 37601 | CLAIRE'S BOUTIQUES, INC. | 20,184 |
| JORDAN CREEK TOWN CENTER, LLC | STORE LEASE NUMBER 6601 LOCATED AT JORDAN CREEK TOWN CENTER | 101 JORDAN CREEK PKWY, SUITE #11460 WEST DES MOINES, IOWA 50266 | CLAIRE'S BOUTIQUES, INC. | 41,698 |
| JOULE LAS PALMAS OWNER, LLC | STORE LEASE NUMBER 5636 LOCATED AT LAS PALMAS MARKETPLACE | 11917 GATEWAY WEST, SUITE #B3 EL PASO, TEXAS 79936 | CLAIRE'S BOUTIQUES, INC. | 7,164 |
| JPMBB 2015-C28 IN WA WI PROPERTIES LLC | STORE LEASE NUMBER 6328 LOCATED AT THE SHOPS AT OSHKOSH | 3001 SOUTH WASHBURN ST., SUITE #D180 OSHKOSH, WISCONSIN 54901 | CLAIRE'S BOUTIQUES, INC. | 5,000 |
| JPMCC 2014-C20 LINCOLNWOOD TOWN CENTER LLC | STORE LEASE NUMBER 5820 LOCATED AT LINCOLNWOOD TOWN CENTER | 3333 WEST TOUHY AVE., SUITE #C02A LINCOLNWOOD, ILLINOIS 60712 | CLAIRE'S BOUTIQUES, INC. | 4,402 |
| KAHALA CENTER COMPANY | STORE LEASE NUMBER 5033 LOCATED AT KAHALA MALL | 4211 WAIALAE AVENUE, SUITE #A-10 HONOLULU, HAWAII 96816 | CLAIRE'S BOUTIQUES, INC. | 21,948 |
| KAPOLEI HAWAII PROPERTY CO.LLC | STORE LEASE NUMBER 721 LOCATED AT KA MAKANA ALI'I | 91-5431 KAPOLEI PARKWAY, SUITE #416 KAPOLEI, HAWAII 96707 | CLAIRE'S BOUTIQUES, INC. | 18,509 |
| KBR SHAWNEE MALL CAPITAL LLC | STORE LEASE NUMBER 5677 LOCATED AT SHAWNEE MALL | 4901 KICKAPOO ST., SUITE# 1512 SHAWNEE, OKLAHOMA 74801 | CLAIRE'S BOUTIQUES, INC. | 2,877 |
| KE BENTLEY ONE LLC AND KGC BENTLEY TWO LLC | STORE LEASE NUMBER 5741 LOCATED AT BENTLEY MALL | 32 COLLEGE RD., SUITE #13M FAIRBANKS, ALASKA 99701 | CLAIRE'S BOUTIQUES, INC. | 7,550 |
| KENDALL VILLAGE ASSOCIATES; LTD. | STORE LEASE NUMBER 6972 LOCATED AT KENDALL VILLAGE CENTER | 8713 SW 124TH AVENUE, SUITE #E-A MIAMI, FLORIDA 33183 | CLAIRE'S BOUTIQUES, INC. | 9,540 |

| Landlord Counterparty | Lease Description | Property Address | Debtor Party | Proposed Cure Amount (Local Currency) |
|---|---|---|---|---|
| KENTUCKY OAKS MALL COMPANY | STORE LEASE NUMBER 3497 LOCATED AT KENTUCKY OAKS MALL | 5101 HINKLEVILLE ROAD, SUITE #645 PADUCAH, KENTUCKY 42001 | CLAIRE'S BOUTIQUES, INC. | 26,927 |
| KENWOOD MALL L.L.C | STORE LEASE NUMBER 5693 LOCATED AT KENWOOD TOWNE CENTRE | 7875 MONTGOMERY RD., SUITE #1133 CINCINNATI, OHIO 45236 | CLAIRE'S BOUTIQUES, INC. | 45,403 |
| KH WESTERN BRANCH LLC | STORE LEASE NUMBER 5777 LOCATED AT CHESAPEAKE SQUARE | 4200 PORTSMOUTH BLVD., SUITE #864 CHESAPEAKE, VIRGINIA 23321 | CLAIRE'S BOUTIQUES, INC. | 9,983 |
| KILLEEN MALL REALTY HOLDING LLC | STORE LEASE NUMBER 5314 LOCATED AT KILLEEN MALL | 2100 S.W.S. YOUNG DR., SUITE #1410 KILLEEN, TEXAS 76543 | CLAIRE'S BOUTIQUES, INC. | 18,069 |
| KING OF PRUSSIA ASSOCIATES | STORE LEASE NUMBER 6162 LOCATED AT KING OF PRUSSIA | ROUTE 202 AND 363, SUITE #1128 KING OF PRUSSIA, PENNSYLVANIA 19406 | CLAIRE'S BOUTIQUES, INC. | 41,847 |
| KIR PASADENA II LP | STORE LEASE NUMBER 5031 LOCATED AT FAIRWAY MARKETPLACE | 5584 FAIRMONT PARKWAY, SUITE #00027 PASADENA, TEXAS 77505 | CLAIRE'S BOUTIQUES, INC. | 11,745 |
| KIRKWOOD MALL ACQUISITION LLC | STORE LEASE NUMBER 5280 LOCATED AT KIRKWOOD MALL | 832 KIRKWOOD PLAZA SHOPP. CTR., SUITE #295 BISMARCK, NORTH DAKOTA 58504 | CLAIRE'S BOUTIQUES, INC. | 12,423 |
| KP IV NAVY LLC | STORE LEASE NUMBER 5310 LOCATED AT ANNAPOLIS MALL | 1665 ANNAPOLIS MALL, SUITE #62 ANNAPOLIS, MARYLAND 21401 | CLAIRE'S BOUTIQUES, INC. | 51,751 |
| KRE COLONIE OWNER LLC | STORE LEASE NUMBER 5207 LOCATED AT COLONIE CENTER | 1417 CENTRAL AVE, SUITE #425 ALBANY, NEW YORK 12205 | CLAIRE'S BOUTIQUES, INC. | 9,989 |
| KRG LAS VEGAS CENTENNIAL CENTER, LLC | STORE LEASE NUMBER 5941 LOCATED AT CENTENNIAL CENTER | 7991 W. TROPICAL PARKWAY, SUITE #27-F LAS VEGAS, NEVADA 89149 | CLAIRE'S BOUTIQUES, INC. | 11,909 |
| LA CANTERA RETAIL LIMITED PARTNERSHIP | STORE LEASE NUMBER 5456 LOCATED AT THE SHOPS AT LA CANTERA | 15900 LA CANTERA PKWY, SUITE #1895 SAN ANTONIO, TEXAS 78256 | CLAIRE'S BOUTIQUES, INC. | 37,937 |
| LAKELAND SQUARE MALL, LLC | STORE LEASE NUMBER 6337 LOCATED AT LAKELAND SQUARE MALL | 3800 N. HIGHWAY 98, SUITE #710 LAKELAND, FLORIDA 33805 | CLAIRE'S BOUTIQUES, INC. | 4,570 |
| LAKELINE DEVELOPERS | STORE LEASE NUMBER 6322 LOCATED AT LAKELINE MALL | 11200 LAKELINE MALL DR, SUITE #802 CEDAR PARK, TEXAS 78613 | CLAIRE'S BOUTIQUES, INC. | 18,910 |
| LAKES MALL REALTY LLC, LAKES NASSIM LLC | STORE LEASE NUMBER 6882 LOCATED AT THE LAKES MALL | 5600 HARVEY STREET, SUITE #2056 MUSKEGON, MICHIGAN 49444 | CLAIRE'S BOUTIQUES, INC. |  |
| LANSING MALL REALTY HOLDING, LLC | STORE LEASE NUMBER 5326 LOCATED AT LANSING MALL | 5222 W. SAGINAW HGWY, SUITE #236 LANSING, MICHIGAN 48917 | CLAIRE'S BOUTIQUES, INC. | 7,066 |
| LAS AMERICAS PREMIUM OUTLETS LLC | STORE LEASE NUMBER 6884 LOCATED AT LAS AMERICAS PREMIUM OUTLETS | 4321 CAMINO DE LA PLAZA, SUITE #L-236 SAN YSIDRO, CALIFORNIA 92173 | CLAIRE'S BOUTIQUES, INC. | 33,053 |
| LAS VEGAS NORTH OUTLETS, LLC | STORE LEASE NUMBER 617 LOCATED AT LAS VEGAS NORTH PREMIUM OUTLETS | 875 S GRAND CENTRAL PKWY, SUITE #1507 LAS VEGAS, NEVADA 89106 | CLAIRE'S BOUTIQUES, INC. | 32,414 |
| LAS VEGAS SOUTH OUTLETS, LLC | STORE LEASE NUMBER 6568 LOCATED AT LAS VEGAS SOUTH PREMIUM OUTLETS | 7400 LAS VEGAS BLVD SOUTH, SUITE #0048 LAS VEGAS, NEVADA 89123 | CLAIRE'S BOUTIQUES, INC. | 31,519 |
| LBX FULTONDALE, LLC | STORE LEASE NUMBER 5843 LOCATED AT PROMENADE FULTONDALE | 3477 LOWERY PKWY, SUITE #210 FULTONDALE, ALABAMA 35068 | CLAIRE'S BOUTIQUES, INC. | 8,448 |
| LEE OUTLETS LLC | STORE LEASE NUMBER 6634 LOCATED AT LEE PREMIUM OUTLETS | 290 PREMIUM OUTLETS BLVD, SUITE #F290 LEE, MASSACHUSETTS 01238 | CLAIRE'S BOUTIQUES, INC. | 8,353 |
| LEHIGH VALLEY MALL, LLC | STORE LEASE NUMBER 5961 LOCATED AT LEHIGH VALLEY MALL | 263 LEHIGH VALLEY MALL, SUITE #2044 WHITEHALL, PENNSYLVANIA 18052 | CLAIRE'S BOUTIQUES, INC. | 32,981 |
| LIBERTY CENTER LLC | STORE LEASE NUMBER 3825 LOCATED AT LIBERTY CENTER | 7100 FOUNDRY ROW, SUITE #S-184 LIBERTY TOWNSHIP, OHIO 45069 | CLAIRE'S BOUTIQUES, INC. | 18,539 |
| LIBERTY COMMON 2018 LLC | STORE LEASE NUMBER 733 LOCATED AT LIBERTY COMMONS | 109 S STEWARD ROAD, SUITE 109 LIBERTY, MISSOURI 64068 | CLAIRE'S BOUTIQUES, INC. | 5,290 |
| LIBERTY PLACE RETAIL ASSOCIATES LP | STORE LEASE NUMBER 6502 LOCATED AT THE SHOPS AT LIBERTY PLACE | 1625 CHESTNUT STREET, SUITE #252 PHILADELPHIA, PENNSYLVANIA 19103 | CLAIRE'S BOUTIQUES, INC. |  |
| LIGHTHOUSE PLACE PREMIUM OUTLETS, LLC | STORE LEASE NUMBER 6629 LOCATED AT LIGHTHOUSE PREMIUM OUTLETS | 1635 LIGHTHOUSE PLACE, SUITE #P070 MICHIGAN CITY, INDIANA 46360 | CLAIRE'S BOUTIQUES, INC. | 18,245 |
| LIMA MALL REALTY HOLDING LLC | STORE LEASE NUMBER 5027 LOCATED AT LIMA MALL | 2400 ELIDA RD, SUITE #320 LIMA, OHIO 45805 | CLAIRE'S BOUTIQUES, INC. | 6,716 |
| LINCOLN PLAZA CENTER, L.P. | STORE LEASE NUMBER 6023 LOCATED AT OXFORD VALLEY MALL | 2300 EAST LINCOLN HWY, SUITE #1117 LANGHORNE, PENNSYLVANIA 19047 | CLAIRE'S BOUTIQUES, INC. | 11,453 |
| LINDALE MALL REALTY HOLDING, LLC | STORE LEASE NUMBER 5359 LOCATED AT LINDALE MALL | 4444 FIRST AVE N.E, SUITE #0115 CEDAR RAPIDS, IOWA 52402 | CLAIRE'S BOUTIQUES, INC. | 9,086 |
| LINNIK INVESTMENTS LLC | STORE LEASE NUMBER 5277 LOCATED AT TOWNE MALL | 1704 N. DIXIE HGWY, SUITE# D-2A ELIZABETHTOWN, KENTUCKY 42701 | CLAIRE'S BOUTIQUES, INC. | 3,807 |
| LIVERMORE PREMIUM OUTLETS, LLC | STORE LEASE NUMBER 612 LOCATED AT SAN FRANCISCO PREMIUM OUTLETS | 2774 LIVERMORE OUTLETS DRIVE, SUITE #340 LIVERMORE, CALIFORNIA 94551 | CLAIRE'S BOUTIQUES, INC. | 28,424 |
| LOGAN VALLEY REALTY LLC, LOGAN VALLEY CH LLC AND LOGAN VALLEY NASSIM LLC | STORE LEASE NUMBER 5266 LOCATED AT LOGAN VALLEY MALL | 5580 GOODS LANE, SUITE #0420 ALTOONA, PENNSYLVANIA 16602 | CLAIRE'S BOUTIQUES, INC. | 11,949 |
| LOUIS JOLIET REALTY LLC, LOUIS JOLIET CH LLC, & LOUIS JOLIET NASSIM LLC | STORE LEASE NUMBER 5262 LOCATED AT LOUIS JOLIET | 1226 LOUIS JOLIET MALL, SUITE #1226 JOLIET, ILLINOIS 60435 | CLAIRE'S BOUTIQUES, INC. |  |
| LUAN INVESTMENT S.E. | STORE LEASE NUMBER 6145 LOCATED AT AGUADILLA MALL | CARR. #2 KM 126.5, SUITE# 11 AGUADILLA, PUERTO RICO 00605 | CLAIRE'S BOUTIQUES, INC. | 1,503 |
| LUFKIN MALL REALTY HOLDING LLC | STORE LEASE NUMBER 5462 LOCATED AT LUFKIN MALL | 4600 SOUTH MEDFORD, SUITE #1126 LUFKIN, TEXAS 75901 | CLAIRE'S BOUTIQUES, INC. | 11,211 |
| LYNNHAVEN MALL L.L.C. | STORE LEASE NUMBER 6103 LOCATED AT LYNNHAVEN MALL | 701 LYNNHAVEN PKWY, SUITE# B12 VIRGINIA BEACH, VIRGINIA 23452 | CLAIRE'S BOUTIQUES, INC. | 21,367 |
| M.S. MANAGEMENT ASSOCIATES, INC | STORE LEASE NUMBER 3134 LOCATED AT CINCINNATI PREMIUM OUTLETS | 400 PREMIUM OUTLETS DRIVE, SUITE #831 MONROE, OHIO 45050 | CLAIRE'S BOUTIQUES, INC. | 33,239 |
| M.S. MANAGEMENT ASSOCIATES, INC | STORE LEASE NUMBER 5264 LOCATED AT EMPIRE MALL | 700 W. EMPIRE, SUITE #322 SIOUX FALLS, SOUTH DAKOTA 57106 | CLAIRE'S BOUTIQUES, INC. | 45,636 |
| MACERICH BUENAVENTURA LIMITED PARTNERSHIP | STORE LEASE NUMBER 6796 LOCATED AT PACIFIC VIEW VENTURA | 3301 E. MAIN ST. , SUITE #1101 VENTURA, CALIFORNIA 93003 | CLAIRE'S BOUTIQUES, INC. | 17,478 |
| MACERICH CERRITOS, LLC | STORE LEASE NUMBER 3443 LOCATED AT LOS CERRITOS CENTER | 115 LOS CERRITOS CTR, SUITE# B04 CERRITOS, CALIFORNIA 90703 | CLAIRE'S BOUTIQUES, INC. | 34,544 |
| MACERICH CRABTREE LP | STORE LEASE NUMBER 6448 LOCATED AT CRABTREE VALLEY MALL | 4325 GLENWOOD AVENUE, SUITE #2076 RALEIGH, NORTH CAROLINA 27612 | CLAIRE'S BOUTIQUES, INC. | 32,673 |
| MACERICH DEPTFORD LLC | STORE LEASE NUMBER 5877 LOCATED AT DEPTFORD MALL | 1750 DEPTFORD CENTER ROAD, SUITE #1214 DEPTFORD, NEW JERSEY 08096 | CLAIRE'S BOUTIQUES, INC. |  |
| MACERICH DEPTFORD, LLC | STORE LEASE NUMBER 3396 LOCATED AT DEPTFORD MALL | 1750 DEPTFORD CENTER RD, SUITE #2030 DEPTFORD, NEW JERSEY 08096 | CLAIRE'S BOUTIQUES, INC. | 5,675 |
| MACERICH FRESNO LIMITED PARTNERSHIP | STORE LEASE NUMBER 6025 LOCATED AT FASHION FAIR | 657 E SHAW AVE, SUITE #E05 FRESNO, CALIFORNIA 93710 | CLAIRE'S BOUTIQUES, INC. | 37,500 |
| MACERICH LAKEWOOD LP | STORE LEASE NUMBER 3507 LOCATED AT LAKEWOOD CENTER | 371 LAKEWOOD CENTER, SUITE #100 LAKEWOOD, CALIFORNIA 90712 | CLAIRE'S BOUTIQUES, INC. | 11,694 |
| MACERICH LAKEWOOD LP | STORE LEASE NUMBER 6382 LOCATED AT LAKEWOOD CENTER | 371 LAKEWOOD CENTER , SUITE #371 LAKEWOOD, CALIFORNIA 90712 | CLAIRE'S BOUTIQUES, INC. | 11,455 |
| MACERICH MANAGEMENT COMPANY | STORE LEASE NUMBER 744 LOCATED AT FASHION DISTRICT PHILADELPHIA | 901 MARKET STREET, PHILADELPHIA, PENNSYLVANIA 19107 | CLAIRE'S BOUTIQUES, INC. | 20,837 |
| MACERICH NORTH PARK MALL LLC | STORE LEASE NUMBER 3561 LOCATED AT NORTHPARK | 320 W. KIMBERLY RD, SUITE #0070 DAVENPORT, IOWA 52806 | CLAIRE'S BOUTIQUES, INC. | 6,744 |
| MACERICH NORTH PARK MALL LLC | STORE LEASE NUMBER 6496 LOCATED AT NORTHPARK | 320 W. KIMBERLY, SUITE #158A DAVENPORT, IOWA 52806 | CLAIRE'S BOUTIQUES, INC. | 16,771 |
| MACERICH SOUTH PLAINS LP | STORE LEASE NUMBER 5484 LOCATED AT SOUTH PLAINS MALL | 6002 SLIDE ROAD, SUITE #623 LUBBOCK, TEXAS 79414 | CLAIRE'S BOUTIQUES, INC. | 5,334 |
| MACERICH STONEWOOD, LLC | STORE LEASE NUMBER 6386 LOCATED AT STONEWOOD CENTER | 251 STONEWOOD STREET, SUITE #B21 DOWNEY, CALIFORNIA 90241 | CLAIRE'S BOUTIQUES, INC. | 27,061 |
| MACERICH VALLEY RIVER CENTER LLC | STORE LEASE NUMBER 6958 LOCATED AT VALLEY RIVER CENTER | 509 VALLEY RIVER CENTER, SUITE #H-11 EUGENE, OREGON 97401 | CLAIRE'S BOUTIQUES, INC. | 25,437 |
| MACERICH VICTOR VALLEY LP | STORE LEASE NUMBER 5573 LOCATED AT THE MALL OF VICTOR VALLEY | 14400 BEAR VALLEY RD, SUITE# 317 VICTORVILLE, CALIFORNIA 92392 | CLAIRE'S BOUTIQUES, INC. | 27,779 |
| MACERICH VINTAGE FAIRE LIMITED PARTNERSHIP | STORE LEASE NUMBER 5990 LOCATED AT VINTAGE FAIRE MALL | 3401 DALE RD, SUITE #731 MODESTO, CALIFORNIA 95356 | CLAIRE'S BOUTIQUES, INC. | 46,094 |
| MACERICH VINTAGE FAIRE LIMITED PARTNERSHIP | STORE LEASE NUMBER 8107 LOCATED AT VINTAGE FAIRE MALL | 3401 DALE ROAD, SUITE #701A MODESTO, CALIFORNIA 95356 | CLAIRE'S BOUTIQUES, INC. | 43,438 |
| MACOMB CENTER PARTNERS, LLC | STORE LEASE NUMBER 3465 LOCATED AT MACOMB MALL | 32417 GRATIOT ROAD, SUITE #235 ROSEVILLE, MICHIGAN 48066 | CLAIRE'S BOUTIQUES, INC. | 13,760 |
| MAD RIVER DEVELOPMENT, LLC | STORE LEASE NUMBER 6764 LOCATED AT RIVER FRONT CENTER | 358 RT. 3 WEST, SUITE# C-3 CLIFTON, NEW JERSEY 07014 | CLAIRE'S BOUTIQUES, INC. | 17,592 |
| MADISON/EAST TOWNE, LLC | STORE LEASE NUMBER 5424 LOCATED AT EAST TOWNE MALL | 70 EAST TOWNE MALL, SUITE# C317 MADISON, WISCONSIN 53704 | CLAIRE'S BOUTIQUES, INC. | 4,718 |
| MADISON/WEST TOWNE, LLC | STORE LEASE NUMBER 5889 LOCATED AT WEST TOWNE MALL | 202 WEST TOWNE MALL, SUITE #C-80 MADISON, WISCONSIN 53719 | CLAIRE'S BOUTIQUES, INC. | 5,333 |
| MAGIC VALLEY MALL, LLC | STORE LEASE NUMBER 5558 LOCATED AT MAGIC VALLEY MALL | 1485 POLELINE RD., SUITE# 193 TWIN FALLS, IDAHO 83301 | CLAIRE'S BOUTIQUES, INC. | 13,115 |
| MAINPLACE SHOPPINGTOWN LLC | STORE LEASE NUMBER 6394 LOCATED AT MAINPLACE MALL | 2800 NORTH MAIN PLACE, SUITE #438 SANTA ANA, CALIFORNIA 92705 | CLAIRE'S BOUTIQUES, INC. | 23,641 |
| MALL AT AUBURN LLC | STORE LEASE NUMBER 3311 LOCATED AT AUBURN MALL | 385 SOUTHBRIDGE ST., SUITE #N460 AUBURN, MASSACHUSETTS 01501 | CLAIRE'S BOUTIQUES, INC. | 12,908 |
| MALL AT BRIARWOOD LLC | STORE LEASE NUMBER 6273 LOCATED AT BRIARWOOD MALL | 670B BRIARWOOD CIRCLE, SUITE #D-141 ANN ARBOR, MICHIGAN 48108 | CLAIRE'S BOUTIQUES, INC. | 12,609 |
| MALL AT CONCORD MILLS LP | STORE LEASE NUMBER 3488 LOCATED AT CONCORD MILLS | 8111 CONCORD MILLS BLVD, SUITE #219 CONCORD, NORTH CAROLINA 28027 | CLAIRE'S BOUTIQUES, INC. | 34,005 |

| Landlord Counterparty | Lease Description | Property Address | Debtor Party | Proposed Cure Amount (Local Currency) |
|---|---|---|---|---|
| MALL AT GREAT LAKES, LLC | STORE LEASE NUMBER 5846 LOCATED AT GREAT LAKES MALL | 7850 MENTOR AVE., SUITE #732 MENTOR, OHIO 44060 | CLAIRE'S BOUTIQUES, INC. | |
| MALL AT GURNEE MILLS, LLC | STORE LEASE NUMBER 5923 LOCATED AT GURNEE MILLS | 6170 W GRAND AVENUE, SUITE #795 GURNEE, ILLINOIS 60031 | CLAIRE'S BOUTIQUES, INC. | 32,535 |
| MALL AT IRVING LLC | STORE LEASE NUMBER 6401 LOCATED AT IRVING MALL | 3656 IRVING MALL, SUITE #C01 IRVING, TEXAS 75062 | CLAIRE'S BOUTIQUES, INC. | 846 |
| MALL AT KATY MILLS, L.P. | STORE LEASE NUMBER 3487 LOCATED AT KATY MILLS | 5000 KATY MILLS CIRCLE, SUITE #153 KATY, TEXAS 77494 | CLAIRE'S BOUTIQUES, INC. | 32,637 |
| MALL AT LONGVIEW, LLC | STORE LEASE NUMBER 5248 LOCATED AT LONGVIEW MALL | 3500 MCCANN ROAD, SUITE #I09A LONGVIEW, TEXAS 75605 | CLAIRE'S BOUTIQUES, INC. | 23,476 |
| MALL AT MIAMI INTERNATIONAL, LLC | STORE LEASE NUMBER 5369 LOCATED AT MIAMI INTERNATIONAL MALL | 1455 NORTHWEST 107TH AVENUE, SUITE #740 MIAMI, FLORIDA 33172 | CLAIRE'S BOUTIQUES, INC. | 21,741 |
| MALL AT MIDLAND PARK, LLC | STORE LEASE NUMBER 5400 LOCATED AT MIDLAND PARK MALL | 4511 N MIDKIFF DRIVE, SUITE #B06A MIDLAND, TEXAS 79705 | CLAIRE'S BOUTIQUES, INC. | 41,774 |
| MALL AT NORTHSHORE, LLC | STORE LEASE NUMBER 6603 LOCATED AT NORTHSHORE MALL | 210 ANDOVER STREET, SUITE #W101 PEABODY, MASSACHUSETTS 01960 | CLAIRE'S BOUTIQUES, INC. | 13,208 |
| MALL AT POTOMAC MILLS, LLC | STORE LEASE NUMBER 5995 LOCATED AT POTOMAC MILLS | 2700 POTOMAC MILLS CIR., SUITE #111 WOODBRIDGE, VIRGINIA 22192 | CLAIRE'S BOUTIQUES, INC. | 30,178 |
| MALL AT ROCKINGHAM LLC | STORE LEASE NUMBER 9954 LOCATED AT MALL AT ROCKINGHAM PARK | 99 ROCKINGHAM PARK BLVD, SUITE #E125 SALEM, NEW HAMPSHIRE 03079 | CLAIRE'S BOUTIQUES, INC. | |
| MALL AT SMITH HAVEN LLC | STORE LEASE NUMBER 6084 LOCATED AT SMITH HAVEN MALL | 408 SMITH HAVEN MALL, SUITE #C04 LAKE GROVE, NEW YORK 11755 | CLAIRE'S BOUTIQUES, INC. | 40,026 |
| MALL AT SUMMIT, LLC | STORE LEASE NUMBER 6027 LOCATED AT SUMMIT MALL | 3265 MARKET STREET, SUITE #418 FAIRLAWN, OHIO 44333 | CLAIRE'S BOUTIQUES, INC. | 22,040 |
| MALL AT WHITE OAKS, LLC | STORE LEASE NUMBER 5235 LOCATED AT WHITE OAKS MALL | 253 WHITE OAKS S.C., SUITE #D07A SPRINGFIELD, ILLINOIS 62704 | CLAIRE'S BOUTIQUES, INC. | 16,761 |
| MALL DEL NORTE, LLC | STORE LEASE NUMBER 5575 LOCATED AT MALL DEL NORTE | 205 MALL DEL NORTE, SUITE# 142 LAREDO, TEXAS 78041 | CLAIRE'S BOUTIQUES, INC. | 18,368 |
| MALL OF GEORGIA LLC | STORE LEASE NUMBER 6790 LOCATED AT MALL OF GEORGIA | 3333 BUFORD DRIVE, SUITE #2011 BUFORD, GEORGIA 30519 | CLAIRE'S BOUTIQUES, INC. | 56,166 |
| MALL OF LOUISIANA LLC | STORE LEASE NUMBER 3415 LOCATED AT MALL OF LOUISIANA | 6401 BLUEBONNET ROAD, SUITE #2032 BATON ROUGE, LOUISIANA 70836 | CLAIRE'S BOUTIQUES, INC. | 16,095 |
| MALL OF LOUISIANA LLC | STORE LEASE NUMBER 6476 LOCATED AT MALL OF LOUISIANA | 6401 BLUBONNET BLVD, SUITE #11110 BATON ROUGE, LOUISIANA 70836 | CLAIRE'S BOUTIQUES, INC. | 36,033 |
| MALL ST VINCENT REALTY HOLDING LLC | STORE LEASE NUMBER 6092 LOCATED AT MALL ST. VINCENT | 1133 ST. VINCENT AVENUE, SUITE #454 SHREVEPORT, LOUISIANA 71104 | CLAIRE'S BOUTIQUES, INC. | 7,058 |
| MANASSAS REAL ESTATE VENTURES, LLC | STORE LEASE NUMBER 3381 LOCATED AT MANASSAS MALL | 8300 SUDLEY ROAD, SUITE# 075 MANASSAS, VIRGINIA 20109 | CLAIRE'S BOUTIQUES, INC. | 11,097 |
| MARK ZETTL, RECEIVER - COUNTRYSIDE MALL | STORE LEASE NUMBER 5602 LOCATED AT COUNTRYSIDE SQUARE | 27001 U.S.19 NORTH, SUITE #1028A CLEARWATER, FLORIDA 33761 | CLAIRE'S BOUTIQUES, INC. | 16,476 |
| MARKET PLACE VALPARAISO; L.L.C. | STORE LEASE NUMBER 5111 LOCATED AT VALPARAISO MARKETPLACE | 2620 LAPORTE AVE, SUITE #G1 VALPARAISO, INDIANA 46383 | CLAIRE'S BOUTIQUES, INC. | 11,230 |
| MARKET STREET RETAIL SOUTH LLC | STORE LEASE NUMBER 3358 LOCATED AT MARKETSTREET LYNNFIELD | 660 MARKET STREET, SUITE #660 LYNNFIELD, MASSACHUSETTS 01940 | CLAIRE'S BOUTIQUES, INC. | 4,250 |
| MARKETPLACE AT MERCED  LLC | STORE LEASE NUMBER 5437 LOCATED AT MERCED MALL | 660 MERCED MALL., SUITE #750 MERCED, CALIFORNIA 95340 | CLAIRE'S BOUTIQUES, INC. | 1,476 |
| MAYFAIR MALL. LLC. | STORE LEASE NUMBER 5901 LOCATED AT MAYFAIR MALL | 2500 N. MAYFAIR RD. , SUITE #607 WAUWATOSA, WISCONSIN 53226 | CLAIRE'S BOUTIQUES, INC. | 15,510 |
| MAYFAIRE TOWN CENTER LP | STORE LEASE NUMBER 5420 LOCATED AT MAYFAIRE TOWN CENTER | 6859 MAIN STREET, L130 WILMINGTON, NORTH CAROLINA 28405 | CLAIRE'S BOUTIQUES, INC. | 6,582 |
| MAYFLOWER APPLE BLOSSOM; L.P. | STORE LEASE NUMBER 5336 LOCATED AT APPLE BLOSSOM MALL | 1850 APPLE BLOSSOM DRIVE , SUITE #N133 WINCHESTER, VIRGINIA 22601 | CLAIRE'S BOUTIQUES, INC. | 20,461 |
| MAYFLOWER CAPE COD; LLC | STORE LEASE NUMBER 6504 LOCATED AT CAPE COD MALL | 793 IYANNOUGH ROAD, SUITE #E124 HYANNIS, MASSACHUSETTS 02601 | CLAIRE'S BOUTIQUES, INC. | 20,899 |
| MAYFLOWER SQUARE ONE LLC | STORE LEASE NUMBER 6071 LOCATED AT SQUARE ONE MALL | 1201 BROADWAY, SUITE #S101A SAUGUS, MASSACHUSETTS 01906 | CLAIRE'S BOUTIQUES, INC. | 31,980 |
| MCCAIN MALL COMPANY LIMITED PARTNERSHIP | STORE LEASE NUMBER 5582 LOCATED AT MCCAIN MALL | 3929 MC CAIN BLVD, SUITE #H03 NORTH LITTLE ROCK, ARKANSAS 72116 | CLAIRE'S BOUTIQUES, INC. | 18,552 |
| MCM PROPERTIES III LTD. | STORE LEASE NUMBER 5386 LOCATED AT MUSIC CITY MALL | 4101 E 42ND STREET, SUITE #C-18 ODESSA, TEXAS 79762 | CLAIRE'S BOUTIQUES, INC. | 13,443 |
| MCS HEMET VALLEY CENTER LLC | STORE LEASE NUMBER 5226 LOCATED AT HEMET VALLEY MALL | 2200 W FLORIDA AVE, SUITE #D3 HEMET, CALIFORNIA 92545 | CLAIRE'S BOUTIQUES, INC. | 16,292 |
| MD RUSTON PROPERTIES, LLC | STORE LEASE NUMBER 5890 LOCATED AT BRADLEY SQUARE MALL | 200 NW PAUL HUFF HWY., SUITE #219 CLEVELAND, TENNESSEE 37312 | CLAIRE'S BOUTIQUES, INC. | 4,534 |
| MEADOWBROOK MALL COMPANY | STORE LEASE NUMBER 5335 LOCATED AT MEADOWBROOK MALL | 2630 MEADOWBROOK ROAD, SUITE #630 BRIDGEPORT, WEST VIRGINIA 26330 | CLAIRE'S BOUTIQUES, INC. | 11,868 |
| MEADOWOOD MALL SPE, LLC | STORE LEASE NUMBER 6378 LOCATED AT MEADOWOOD MALL | 5410 MEADOWOOD MALL CIR, SUITE #C102 RENO, NEVADA 89502 | CLAIRE'S BOUTIQUES, INC. | 49,090 |
| MELBOURNE SQUARE, LLC | STORE LEASE NUMBER 1957 LOCATED AT MELBOURNE SQUARE | 1700 W. NEW HAVEN AVE., SUITE #257A MELBOURNE, FLORIDA 32904 | CLAIRE'S BOUTIQUES, INC. | 20,055 |
| MEMORIAL CITY MALL; LP | STORE LEASE NUMBER 6283 LOCATED AT MEMORIAL CITY MALL | 303 MEMORIAL CITY, SUITE #706 HOUSTON, TEXAS 77024 | CLAIRE'S BOUTIQUES, INC. | 21,563 |
| MERCEDES PREMIUM OUTLETS LP | STORE LEASE NUMBER 5715 LOCATED AT RIO GRANDE VALLEY PREMIUM OUTLETS | 5001 EAST US EXPRESSWAY 83, SUITE #600C MERCEDES, TEXAS 78570 | CLAIRE'S BOUTIQUES, INC. | 17,937 |
| MERIDIAN MALL LIMITED PARTNERSHIP | STORE LEASE NUMBER 5286 LOCATED AT MERIDIAN MALL | 1982 E GRAND RIVER, SUITE# 345 OKEMOS, MICHIGAN 48864 | CLAIRE'S BOUTIQUES, INC. | 5,791 |
| MERRIMACK PREMIUM OUTLETS; LLC | STORE LEASE NUMBER 5065 LOCATED AT MERRIMACK PREMIUM OUTLETS | 80 PREMIUM OUTLETS BLVD, SUITE #355 MERRIMACK, NEW HAMPSHIRE 03054 | CLAIRE'S BOUTIQUES, INC. | 20,872 |
| MERSHO INVESTMENTS LLC | STORE LEASE NUMBER 5620 LOCATED AT NORTHRIDGE MALL | 466 NORTHRIDGE MALL, SUITE# D12 SALINAS, CALIFORNIA 93906 | CLAIRE'S BOUTIQUES, INC. | 19,251 |
| MERSHOPS GALLERIA AT SUNSET LLC | STORE LEASE NUMBER 6454 LOCATED AT GALLERIA AT SUNSET | 1300 WEST SUNSET ROAD, SUITE #1253 HENDERSON, NEVADA 89014 | CLAIRE'S BOUTIQUES, INC. | 19,173 |
| MESILLA REALTY LLC, MESILLA NASSIM LLC | STORE LEASE NUMBER 6951 LOCATED AT MESILLA VALLEY MALL | 700 S. TELSHOR BLVD., SUITE #1300 LAS CRUCES, NEW MEXICO 88011 | CLAIRE'S BOUTIQUES, INC. | 4,907 |
| METROPOLITAN LIFE INSURANCE COMPANY | STORE LEASE NUMBER 6383 LOCATED AT THE LOOP | 3228 NORTH JOHN YOUNG PKWY, SUITE# B-25 KISSIMMEE, FLORIDA 34741 | CLAIRE'S BOUTIQUES, INC. | 12,847 |
| MEYERLAND RETAIL ASSOCIATES, LLC | STORE LEASE NUMBER 5225 LOCATED AT MEYERLAND PLAZA | 394 MEYERLAND PLAZA MALL, SUITE #394 HOUSTON, TEXAS 77096 | CLAIRE'S BOUTIQUES, INC. | 11,258 |
| MFC BEAVERCREEK, LLC | STORE LEASE NUMBER 6966 LOCATED AT THE MALL AT FAIRFIELD COMMONS | 2727 FAIRFIELD COMMONS, SUITE #E279 BEAVERCREEK, OHIO 45431 | CLAIRE'S BOUTIQUES, INC. | 20,470 |
| MFC BEAVERCREEK, LLC | STORE LEASE NUMBER 8487 LOCATED AT THE MALL AT FAIRFIELD COMMONS | 2727 N FAIRFIELD RD, SUITE #E223 BEAVERCREEK, OHIO 45431 | CLAIRE'S BOUTIQUES, INC. | 6,144 |
| MGP XI CAPITOLA, LLC | STORE LEASE NUMBER 3309 LOCATED AT CAPITOLA MALL | 1855 41ST AVENUE, SUITE #B01 CAPITOLA, CALIFORNIA 95010 | CLAIRE'S BOUTIQUES, INC. | 4,244 |
| MID RIVERS MALL CMBS, LLC | STORE LEASE NUMBER 1886 LOCATED AT MID RIVERS MALL | 2012 MID RIVERS MALL , SUITE #1246 ST. PETERS, MISSOURI 63376 | CLAIRE'S BOUTIQUES, INC. | 11,420 |
| MILL SHOPS LLC | STORE LEASE NUMBER 5192 LOCATED AT OLD MILL DISTRICT | 450 SW POWERHOUSE DRIVE, SUITE #401 BEND, OREGON 97702 | CLAIRE'S BOUTIQUES, INC. | 11,408 |
| MILPITAS MILLS LIMITED PARTNERSHIP | STORE LEASE NUMBER 6112 LOCATED AT GREAT MALL | 447 GREAT MALL DRIVE, SUITE #134 MILPITAS, CALIFORNIA 95035 | CLAIRE'S BOUTIQUES, INC. | 27,818 |
| MIROMAR OUTLET WEST; LLC | STORE LEASE NUMBER 6758 LOCATED AT MIROMAR OUTLETS | 10801 CORKSCREW ROAD, SUITE #207 ESTERO, FLORIDA 33928 | CLAIRE'S BOUTIQUES, INC. | 11,989 |
| MK OAKLAND MALL LLC | STORE LEASE NUMBER 6863 LOCATED AT OAKLAND MALL | 656 W. 14 MILE ROAD, SUITE# 656 TROY, MICHIGAN 48083 | CLAIRE'S BOUTIQUES, INC. | 6,301 |
| MNH MALL LLC | STORE LEASE NUMBER 1106 LOCATED AT THE MALL OF NEW HAMPSHIRE | 1500 S. WILLOW STREET, SUITE #W151 MANCHESTER, NEW HAMPSHIRE 03103 | CLAIRE'S BOUTIQUES, INC. | 15,997 |
| MOAC MALL HOLDINGS LLC | STORE LEASE NUMBER 3010 LOCATED AT MALL OF AMERICA | 292 E. BROADWAY, SUITE #E292 BLOOMINGTON, MINNESOTA 55425 | CLAIRE'S BOUTIQUES, INC. | 39,342 |
| MOAC MALL HOLDINGS LLC | STORE LEASE NUMBER 5897 LOCATED AT MALL OF AMERICA | 179 E BROADWAY, SUITE #E179 BLOOMINGTON, MINNESOTA 55425 | CLAIRE'S BOUTIQUES, INC. | 55,038 |
| MOAC MALL HOLDINGS; LLC | STORE LEASE NUMBER 6498 LOCATED AT MALL OF AMERICA | 394 N. GARDEN, SUITE #N394 BLOOMINGTON, MINNESOTA 55425 | CLAIRE'S BOUTIQUES, INC. | 25,906 |
| MONARCHS SUB, LLC | STORE LEASE NUMBER 5513 LOCATED AT ZONA ROSA | 7206 NW 86 TH, SUITE #B-126 KANSAS CITY, MISSOURI 64153 | CLAIRE'S BOUTIQUES, INC. | 15,816 |
| MONTGOMERY EASTCHASE LLC | STORE LEASE NUMBER 5060 LOCATED AT THE SHOPPES AT EASTCHASE | 6828 EAST CHASE PARKWAY, SUITE #A112 MONTGOMERY, ALABAMA 36117 | CLAIRE'S BOUTIQUES, INC. | 10,780 |
| MONTGOMERY MALL OWNER LLC | STORE LEASE NUMBER 6206 LOCATED AT WESTFIELD MONTGOMERY | 7101 DEMOCRACY BLVD, SUITE #1000 BETHESDA, MARYLAND 20817 | CLAIRE'S BOUTIQUES, INC. | 29,853 |
| MONTGOMERY MALL REALTY HOLDING LLC | STORE LEASE NUMBER 5241 LOCATED AT MONTGOMERY MALL | 236 MONTGOMERY MALL , SUITE #2112 NORTH WALES, PENNSYLVANIA 19454 | CLAIRE'S BOUTIQUES, INC. | |
| MOORESTOWN MALL LLC | STORE LEASE NUMBER 5902 LOCATED AT MOORESTOWN MALL | RT. 38 LENOLA, SUITE #1495 MOORESTOWN, NEW JERSEY 08057 | CLAIRE'S BOUTIQUES, INC. | |
| MORENO VALLEY MALL HOLDING LLC | STORE LEASE NUMBER 6038 LOCATED AT MORENO VALLEY AT TOWNGATE | 22500 TOWNGATE CIRCLE, SUITE #1165 MORENO VALLEY, CALIFORNIA 92553 | CLAIRE'S BOUTIQUES, INC. | 5,261 |
| MORGANTOWN MALL REALTY HOLDING LLC | STORE LEASE NUMBER 5794 LOCATED AT MORGANTOWN MALL | 9711 MALL ROAD, SUITE #711 MORGAN TOWN, WEST VIRGINIA 26501 | CLAIRE'S BOUTIQUES, INC. | |

| Landlord Counterparty | Lease Description | Property Address | Debtor Party | Proposed Cure Amount (Local Currency) |
|---|---|---|---|---|
| MSCI 2011-C2 INGRAM PARK, LLC | STORE LEASE NUMBER 5764 LOCATED AT INGRAM PARK MALL | 6301 NORTHWEST LOOP 410, SUITE #L18 SAN ANTONIO, TEXAS 78238 | CLAIRE'S BOUTIQUES, INC. | 30,514 |
| MSM PROPERTY L.L.C | STORE LEASE NUMBER 5991 LOCATED AT MALL ST. MATTHEWS | 5000 SHELBYVILLE RD, SUITE #1745 LOUISVILLE, KENTUCKY 40207 | CLAIRE'S BOUTIQUES, INC. | 27,885 |
| MUNCIE IND MALL, LLC | STORE LEASE NUMBER 8263 LOCATED AT MUNCIE MALL | 3501 N.GRANDVILLE AVE, SUITE #307 MUNCIE, INDIANA 47303 | CLAIRE'S BOUTIQUES, INC. | 3,365 |
| NATICK MALL LLC | STORE LEASE NUMBER 6135 LOCATED AT NATICK COLLECTION | 1245 WORCESTER STREET, SUITE #2022 NATICK, MASSACHUSETTS 01760 | CLAIRE'S BOUTIQUES, INC. | 35,616 |
| NC NORTHLAKE MALL, LLC | STORE LEASE NUMBER 6048 LOCATED AT NORTHLAKE | 6801 NORTH LAKE MALL DR. , SUITE# 295 CHARLOTTE, NORTH CAROLINA 28216 | CLAIRE'S BOUTIQUES, INC. | 14,121 |
| NE GATEWAY MALL PROPCO LLC | STORE LEASE NUMBER 5646 LOCATED AT GATEWAY MALL | 295 GATEWAY MALL, SUITE #295 LINCOLN, NEBRASKA 68505 | CLAIRE'S BOUTIQUES, INC. | 18,887 |
| NE GATEWAY MALL PROPCO LLC | STORE LEASE NUMBER 8802 LOCATED AT GATEWAY MALL | 602 GATEWAY MALL, SUITE #268 LINCOLN, NEBRASKA 68505 | CLAIRE'S BOUTIQUES, INC. | 7,461 |
| NED ALTOONA LLC | STORE LEASE NUMBER 749 LOCATED AT THE OUTLETS OF DES MOINES | 739 BASS PRO DRIVE, SUITE #550 ALTOONA, IOWA 50009 | CLAIRE'S BOUTIQUES, INC. | 7,623 |
| NEW RIVERCENTER MALL II LP | STORE LEASE NUMBER 5686 LOCATED AT RIVERCENTER | 849 E. COMMERCE ST, SUITE# 0455 SAN ANTONIO, TEXAS 78205 | CLAIRE'S BOUTIQUES, INC. | 17,344 |
| NEW TOWNE MALL REALTY HOLDING LLC | STORE LEASE NUMBER 5730 LOCATED AT NEW TOWNE MALL | 400 MILL AVE. S.E., SUITE #701 NEW PHILADELPHIA, OHIO 44663 | CLAIRE'S BOUTIQUES, INC. | 8,608 |
| NEW WESTGATE MALL LLC | STORE LEASE NUMBER 5933 LOCATED AT WESTGATE MALL-BROCKTON | 200 WESTGATE DRIVE, SUITE #E117 BROCKTON, MASSACHUSETTS 02301 | CLAIRE'S BOUTIQUES, INC. | 6,743 |
| NEWPORT CENTRE, LLC | STORE LEASE NUMBER 5727 LOCATED AT NEWPORT CENTRE | 30 MALL DRIVE WEST , SUITE #B42 JERSEY CITY, NEW JERSEY 07310 | CLAIRE'S BOUTIQUES, INC. | 25,160 |
| NORFOLK OUTLETS, LLC | STORE LEASE NUMBER 747 LOCATED AT NORFOLK PREMIUM OUTLETS | 1600 PREMIUM OUTLETS BLVD., SUITE #111 NORFOLK, VIRGINIA 23518 | CLAIRE'S BOUTIQUES, INC. | 12,978 |
| NORTH KINGS HIGHWAY, LLC | STORE LEASE NUMBER 6623 LOCATED AT SUNSET PLAZA | 1700 MARKET LANE, SUITE #330 NORFOLK, NEBRASKA 68701 | CLAIRE'S BOUTIQUES, INC. | 6,793 |
| NORTH PLAINS MALL MGMT, LLC | STORE LEASE NUMBER 6774 LOCATED AT NORTH PLAINS MALL | 2809 N. PRINCE STREET, SUITE #1178 CLOVIS, NEW MEXICO 88101 | CLAIRE'S BOUTIQUES, INC. | 1,991 |
| NORTH RIVERSIDE PARK ASSOCIATES, LLC | STORE LEASE NUMBER 3410 LOCATED AT NORTH RIVERSIDE PARK MALL | 7501 W. CERMAK ROAD , SUITE #G3 NORTH RIVERSIDE, ILLINOIS 60546 | CLAIRE'S BOUTIQUES, INC. | 25,743 |
| NORTH STAR MALL LLC | STORE LEASE NUMBER 6058 LOCATED AT NORTH STAR MALL | 7400 SAN PEDRO AVE, SUITE #2135 SAN ANTONIO, TEXAS 78216 | CLAIRE'S BOUTIQUES, INC. | 40,228 |
| NORTH TOWN MALL REALTY HOLDING LLC | STORE LEASE NUMBER 5839 LOCATED AT NORTHTOWN MALL | 4750 N DIVISION, SUITE #2146 SPOKANE, WASHINGTON 99207 | CLAIRE'S BOUTIQUES, INC. | 29,479 |
| NORTHPARK MALL/JOPLIN, LLC | STORE LEASE NUMBER 5608 LOCATED AT NORTHPARK MALL | 101 NORTH RANGELINE, SUITE# 234 JOPLIN, MISSOURI 64801 | CLAIRE'S BOUTIQUES, INC. | 13,547 |
| NORTHPARK PARTNERS LP | STORE LEASE NUMBER 6734 LOCATED AT NORTHPARK CENTER | 8687 N CENTRAL EXPWY., #2306 DALLAS, TEXAS 75225 | CLAIRE'S BOUTIQUES, INC. | 41,989 |
| NORTHPARK REALTY LP | STORE LEASE NUMBER 3418 LOCATED AT NORTHPARK | 1200 E COUNTY LINE RD, SUITE #230 RIDGELAND, MISSISSIPPI 39157 | CLAIRE'S BOUTIQUES, INC. | 17,539 |
| NORTHWAY OUTLETS, LLC | STORE LEASE NUMBER 730 LOCATED AT THE OUTLETS AT LAKE GEORGE | 1415 STATE ROUTE 9, SUITE 122 LAKE GEORGE, NEW YORK 12845 | CLAIRE'S BOUTIQUES, INC. | 12,317 |
| NORTHWEST TARGET, LLC | STORE LEASE NUMBER 6449 LOCATED AT NORTHWEST PROMENADE | 9360 ROSEDALE HIGHWAY, SUITE B, BAKERSFIELD, CALIFORNIA 93312 | CLAIRE'S BOUTIQUES, INC. | 13,394 |
| NORTHWESTERN SIMON INC | STORE LEASE NUMBER 5115 LOCATED AT ANCHORAGE 5TH AVENUE MALL | 320 W 5TH AVENUE, SUITE #C48 ANCHORAGE, ALASKA 99501 | CLAIRE'S BOUTIQUES, INC. | 16,397 |
| NORTHWOOD MALL REALTY HOLDING LLC | STORE LEASE NUMBER 5149 LOCATED AT NORTHWOODS MALL | 2200 W. MEMORIAL DRIVE, SUITE# BL-03 PEORIA, ILLINOIS 61613 | CLAIRE'S BOUTIQUES, INC. | 19,242 |
| NORTHWOODS MALL CMBS, LLC | STORE LEASE NUMBER 5457 LOCATED AT NORTHWOODS | 2150 NORTHWOODS BLVD, SUITE# J-720 N CHARLESTON, SOUTH CAROLINA 29406 | CLAIRE'S BOUTIQUES, INC. | 7,696 |
| NW ARKANSAS MALL REALTY LLC, NW ARKANSAS NASSIM LLC, AND NW ARKANSAS CH LLC | STORE LEASE NUMBER 5782 LOCATED AT NORTHWEST ARKANSAS MALL | 4201 N. SHILOH DR., SUITE #1680 FAYETTEVILLE, ARKANSAS 72703 | CLAIRE'S BOUTIQUES, INC. | 6,984 |
| NW ARKANSAS MALL REALTY LLC, NW ARKANSAS NASSIM LLC, AND NW ARKANSAS CH LLC | STORE LEASE NUMBER 8022 LOCATED AT NORTHWEST ARKANSAS MALL | 4201 HWY 471 N, SUITE #1465 FAYETTEVILLE, ARKANSAS 72703 | CLAIRE'S BOUTIQUES, INC. | 7,003 |
| OAK PARK MALL, LLC | STORE LEASE NUMBER 5001 LOCATED AT OAK PARK MALL | 11567 W 95TH STREET, SUITE #114 OVERLAND PARK, KANSAS 66214 | CLAIRE'S BOUTIQUES, INC. | 42,291 |
| OAK PARK MALL, LLC | STORE LEASE NUMBER 8276 LOCATED AT OAK PARK MALL | 11409 W 95TH ST, SUITE #44 OVERLAND PARK, KANSAS 66214 | CLAIRE'S BOUTIQUES, INC. | |
| OAKBROOK SHOPPING CENTER, LLC | STORE LEASE NUMBER 3251 LOCATED AT OAKBROOK SHOPPING CENTER | 544 OAKBROOK CENTER, SUITE #544 OAK BROOK, ILLINOIS 60523 | CLAIRE'S BOUTIQUES, INC. | 33,606 |
| OAKRIDGE MALL, LLC | STORE LEASE NUMBER 6320 LOCATED AT WESTFIELD OAKRIDGE | 925 BLOSSOM HILL RD, SUITE #Y16 SAN JOSE, CALIFORNIA 95123 | CLAIRE'S BOUTIQUES, INC. | 27,923 |
| OAKS MALL GAINESVILLE LIMITED PARTNERSHIP | STORE LEASE NUMBER 5653 LOCATED AT THE OAKS | 6393 NEWBERRY ROAD, SUITE #A15 GAINESVILLE, FLORIDA 32605 | CLAIRE'S BOUTIQUES, INC. | 16,535 |
| OAKWOOD HILLS MALL LLC | STORE LEASE NUMBER 5552 LOCATED AT OAKWOOD MALL | 4800 GOLF ROAD, SUITE #424 EAU CLAIRE, WISCONSIN 54701 | CLAIRE'S BOUTIQUES, INC. | 18,817 |
| OAKWOOD SHOPPING CENTER, LLC | STORE LEASE NUMBER 6985 LOCATED AT OAKWOOD CENTER | 197 WESTBANK EXPRESSWAY, SUITE #1740 GRETNA, LOUISIANA 70053 | CLAIRE'S BOUTIQUES, INC. | 17,133 |
| OGLETHORPE MALL L.L.C. | STORE LEASE NUMBER 5771 LOCATED AT OGLETHORPE MALL | 7804 ABERCORN STREET, SUITE 447 SAVANNAH, GEORGIA 31406 | CLAIRE'S BOUTIQUES, INC. | 22,936 |
| OHIO VALLEY MALL COMPANY | STORE LEASE NUMBER 5348 LOCATED AT OHIO VALLEY MALL | 67800 MALL ROAD, SUITE #625 ST. CLAIRSVILLE, OHIO 43950 | CLAIRE'S BOUTIQUES, INC. | 9,422 |
| OKC I OUTLETS LLC | STORE LEASE NUMBER 3147 LOCATED AT OKC OUTLETS | 7638 W. RENO AVE, SUITE #E523 OKLAHOMA CITY, OKLAHOMA 73128 | CLAIRE'S BOUTIQUES, INC. | 14,009 |
| OLD HICKORY MALL VENTURE II; LLC | STORE LEASE NUMBER 5920 LOCATED AT OLD HICKORY MALL | 2021 N HIGHLAND, SUITE #A1A JACKSON, TENNESSEE 38305 | CLAIRE'S BOUTIQUES, INC. | 2,000 |
| OLD ORCHARD URBAN LIMITED PARTNERSHIP | STORE LEASE NUMBER 3285 LOCATED AT WESTFIELD OLD ORCHARD | 4999 OLD ORCHARD CENTER, SUITE #L10 SKOKIE, ILLINOIS 60077 | CLAIRE'S BOUTIQUES, INC. | 28,259 |
| OMAHA OUTLETS, LLC | STORE LEASE NUMBER 5458 LOCATED AT NEBRASKA CROSSING OUTLETS | 21355 NEBRASKA CROSSING DRIVE, SUITE #F-123 GRETNA, NEBRASKA 68028 | CLAIRE'S BOUTIQUES, INC. | 16,343 |
| ONNI BURBANK TOWN CENTER LLC | STORE LEASE NUMBER 6390 LOCATED AT BURBANK TOWN CENTER | 201 E. MAGNOLIA, SUITE #240 BURBANK, CALIFORNIA 91501 | CLAIRE'S BOUTIQUES, INC. | |
| ONTARIO MALL LLC | STORE LEASE NUMBER 6440 LOCATED AT THE ONTARIO CENTER | 636 RICHLAND MALL., SUITE #D4 MANSFIELD, OHIO 44906 | CLAIRE'S BOUTIQUES, INC. | 3,396 |
| ONTARIO MILLS LIMITED PARTNERSHIP | STORE LEASE NUMBER 6572 LOCATED AT ONTARIO MILLS | ONE ONTARIO MILLS CIRCLE, SUITE #1025 ONTARIO, CALIFORNIA 91764 | CLAIRE'S BOUTIQUES, INC. | 67,430 |
| OPRY MILLS MALL LIMITED PARTNERSHIP | STORE LEASE NUMBER 3238 LOCATED AT OPRY MILLS | 343 OPRY MILLS DR, SUITE# 747 NASHVILLE, TENNESSEE 37214 | CLAIRE'S BOUTIQUES, INC. | 41,466 |
| ORANGE CITY MILLS LIMITED PARTNERSHIP | STORE LEASE NUMBER 3495 LOCATED AT THE OUTLETS AT ORANGE | 20 CITY BLVD.WEST, SUITE #905 ORANGE, CALIFORNIA 92868 | CLAIRE'S BOUTIQUES, INC. | 34,669 |
| ORANGE PARK MALL, LLC | STORE LEASE NUMBER 5370 LOCATED AT ORANGE PARK MALL | 1910 WELLS ROAD, SUITE #E15A ORANGE PARK, FLORIDA 32073 | CLAIRE'S BOUTIQUES, INC. | 21,062 |
| ORLAND, L.P. | STORE LEASE NUMBER 3426 LOCATED AT ORLAND SQUARE | 748 ORLAND SQUARE, SUITE #G13A ORLAND PARK. ILLINOIS 60462 | CLAIRE'S BOUTIQUES, INC. | 10,805 |
| ORLAND, L.P. | STORE LEASE NUMBER 5238 LOCATED AT ORLAND SQUARE | 202 ORLAND SQUARE DRIVE, SUITE #B01A ORLAND PARK, ILLINOIS 60462 | CLAIRE'S BOUTIQUES, INC. | 40,984 |
| ORLANDO OUTLET OWNER; LLC | STORE LEASE NUMBER 6773 LOCATED AT ORLANDO INTERNATIONAL PREMIUM OUTLETS | 4973 INTERNATIONAL DRIVE, SUITE #3F.31 ORLANDO, FLORIDA 32819 | CLAIRE'S BOUTIQUES, INC. | 42,295 |
| ORLANDO VINELAND PO LP | STORE LEASE NUMBER 6870 LOCATED AT ORLANDO VINELAND PREMIUM OUTLETS | 8166 VINELAND RD, SUITE #1707 ORLANDO, FLORIDA 32821 | CLAIRE'S BOUTIQUES, INC. | 49,091 |
| OUTLET MALL OF SAVANNAH, LLC | STORE LEASE NUMBER 5488 LOCATED AT TANGER OUTLETS SAVANNAH | 200 TANGER OUTLET BLVD, SUITE #371 POOLER, GEORGIA 31322 | CLAIRE'S BOUTIQUES, INC. | 18,121 |
| OUTLETS AT WESTGATE LLC | STORE LEASE NUMBER 5966 LOCATED AT TANGER OUTLETS GLENDALE (WESTGATE) | 6800 N 95TH AVE, SUITE #855 GLENDALE, ARIZONA 85305 | CLAIRE'S BOUTIQUES, INC. | 21,009 |
| OXFORD MALL, LLC | STORE LEASE NUMBER 6692 LOCATED AT QUINTARD MALL | 700 QUINTARD DRIVE, SUITE #47 OXFORD, ALABAMA 36203 | CLAIRE'S BOUTIQUES, INC. | 7,105 |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | STORE LEASE NUMBER 3435 LOCATED AT CARMEL MOUNTAIN PLAZA | 11738 CARMEL MOUNTAIN ROAD, SUITE #180 SAN DIEGO, CALIFORNIA 92128 | CLAIRE'S BOUTIQUES, INC. | 15,597 |
| PALM BEACH OUTLETS I, LLC | STORE LEASE NUMBER 696 LOCATED AT PALM BEACH OUTLETS | 1751 PALM BEACH LAKES BLVD., SUITE E313 WEST PALM BEACH, FLORIDA 33401 | CLAIRE'S BOUTIQUES, INC. | 15,728 |
| PALM DESERT PACIFIC OWNER, LLC | STORE LEASE NUMBER 6124 LOCATED AT THE SHOPS AT PALM DESERT | 72-840 HIGHWAY 111, SUITE #V435 PALM DESERT, CALIFORNIA 92260 | CLAIRE'S BOUTIQUES, INC. | 31,219 |
| PALOUSE MALL LLC | STORE LEASE NUMBER 5967 LOCATED AT PALOUSE MALL | 2048 W PULLMAN ROAD, SUITE #C-13 MOSCOW, IDAHO 83843 | CLAIRE'S BOUTIQUES, INC. | 4,366 |
| PAPPAS LAGUNA NO. 2 L.P. | STORE LEASE NUMBER 5522 LOCATED AT LAGUNA GATEWAY | 9170 W STOCKTON BLVD, SUITE #150 ELK GROVE, CALIFORNIA 95758 | CLAIRE'S BOUTIQUES, INC. | 10,793 |
| PARAMUS PARK SHOPPING CENTER LIMITED PARTNERSHIP | STORE LEASE NUMBER 6350 LOCATED AT PARAMUS PARK | 700 PARAMUS PARK MALL , SUITE #1395 PARAMUS, NEW JERSEY 07652 | CLAIRE'S BOUTIQUES, INC. | 14,979 |
| PARK CITY CENTER BUSINESS TRUST | STORE LEASE NUMBER 5133 LOCATED AT PARK CITY CENTER | 640 PARK CITY CENTER, SUITE #G0640 LANCASTER, PENNSYLVANIA 17601 | CLAIRE'S BOUTIQUES, INC. | 14,610 |
| PARK MEADOWS MALL, LLC | STORE LEASE NUMBER 6728 LOCATED AT PARK MEADOWS | 8505 PARK MEADOWS CENTER DRIVE, SUITE #2300 LONE TREE, COLORADO 80124 | CLAIRE'S BOUTIQUES, INC. | 43,977 |
| PARKDALE MALL CMBS, LLC | STORE LEASE NUMBER 5510 LOCATED AT PARKDALE MALL | 6155 EASTEX FREEWAY, SUITE #G-726 BEAUMONT, TEXAS 77706 | CLAIRE'S BOUTIQUES, INC. | 5,991 |

| Landlord Counterparty | Lease Description | Property Address | Debtor Party | Proposed Cure Amount (Local Currency) |
|---|---|---|---|---|
| PARKLINE PARTNERS LP | STORE LEASE NUMBER 6564 LOCATED AT KALISPELL CENTER MALL | 20 NORTH MAIN STREET, SUITE #A-180 KALISPELL, MONTANA 59901 | CLAIRE'S BOUTIQUES, INC. | 3,660 |
| PARKS AT ARLINGTON, LLC | STORE LEASE NUMBER 3310 LOCATED AT THE PARKS AT ARLINGTON | 3811 S. COOPER STREET, SUITE #2094 ARLINGTON, TEXAS 76015 | CLAIRE'S BOUTIQUES, INC. | 21,952 |
| PARKS AT ARLINGTON, LLC | STORE LEASE NUMBER 5649 LOCATED AT THE PARKS AT ARLINGTON | 3811 S. COOPER ST, SUITE #2022 ARLINGTON, TEXAS 76015 | CLAIRE'S BOUTIQUES, INC. | 12,940 |
| PARKWAY PLACE SPE, LLC | STORE LEASE NUMBER 5083 LOCATED AT PARKWAY PLACE MALL | 2801 MEMORIAL PARKWAY SOUTH, SUITE #272A HUNTSVILLE, ALABAMA 35801 | CLAIRE'S BOUTIQUES, INC. | 13,909 |
| PARTNERS ABILENE MALL LLC | STORE LEASE NUMBER 5392 LOCATED AT MALL OF ABILENE | 4310 BUFFALO GAP RD., SUITE #1106 ABILENE, TEXAS 79606 | CLAIRE'S BOUTIQUES, INC. | 7,525 |
| PEACHTREE MALL, LLC | STORE LEASE NUMBER 5674 LOCATED AT PEACHTREE MALL | 3507 MANCHESTER EXPRESSWAY, SUITE #43 COLUMBUS, GEORGIA 31909 | CLAIRE'S BOUTIQUES, INC. | 27,750 |
| PEARLAND TOWN CENTER LIMITED PARTNERSHIP | STORE LEASE NUMBER 3333 LOCATED AT PEARLAND TOWN CENTER | 11200 BROADWAY STREET, SUITE #160 PEARLAND, TEXAS 77584 | CLAIRE'S BOUTIQUES, INC. | 15,745 |
| PECANLAND MALL, LLC | STORE LEASE NUMBER 5436 LOCATED AT PECANLAND MALL | 4700 MILLHAVEN ROAD, SUITE# 1434 MONROE, LOUISIANA 71203 | CLAIRE'S BOUTIQUES, INC. | 23,078 |
| PEMBROKE LAKES MALL, LLC | STORE LEASE NUMBER 5476 LOCATED AT PEMBROKE LAKES MALL | 11401 PINES BLVD, SUITE #764 PEMBROKE PINES, FLORIDA 33026 | CLAIRE'S BOUTIQUES, INC. | 39,036 |
| PENN ROSS JOINT VENTURE | STORE LEASE NUMBER 3288 LOCATED AT ROSS PARK | 1000 ROSS PARK DRIVE, SUITE# N04D PITTSBURGH, PENNSYLVANIA 15237 | CLAIRE'S BOUTIQUES, INC. | 36,095 |
| PENN SQUARE MALL LIMITED PARTNERSHIP | STORE LEASE NUMBER 1825 LOCATED AT PENN SQUARE MALL | 1901 NW EXPRESSWAY, SUITE #1085 OKLAHOMA CITY, OKLAHOMA 73118 | CLAIRE'S BOUTIQUES, INC. | 33,162 |
| PENN SQUARE MALL LIMITED PARTNERSHIP | STORE LEASE NUMBER 3790 LOCATED AT PENN SQUARE MALL | 1901 NW EXPRESSWAY, SUITE #2008 OKLAHOMA CITY, OKLAHOMA 73118 | CLAIRE'S BOUTIQUES, INC. | 8,443 |
| PERIMETER MALL, LLC | STORE LEASE NUMBER 5063 LOCATED AT PERIMETER MALL | 4400 ASHFORD DUNWOODY ROAD, SUITE #1675 ATLANTA, GEORGIA 30346 | CLAIRE'S BOUTIQUES, INC. | 38,115 |
| PFP COLUMBUS II, LLC | STORE LEASE NUMBER 6935 LOCATED AT POLARIS FASHION PLACE | 1500 POLARIS PKWY, SUITE #P2168 COLUMBUS, OHIO 43240 | CLAIRE'S BOUTIQUES, INC. | 58,793 |
| PHEASANT LANE REALTY TRUST | STORE LEASE NUMBER 5871 LOCATED AT PHEASANT LANE MALL | 310 DANIEL WEBSTER HWHY., SUITE #W165 NASHUA, NEW HAMPSHIRE 03060 | CLAIRE'S BOUTIQUES, INC. | 32,910 |
| PHILADELPHIA PREMIUM OUTLETS LLC | STORE LEASE NUMBER 5150 LOCATED AT PHILADELPHIA PREMIUM OUTLETS | 18 LIGHT CAP ROAD, SUITE #1063 POTTSTOWN, PENNSYLVANIA 19464 | CLAIRE'S BOUTIQUES, INC. | 12,444 |
| PIER PARK LLC | STORE LEASE NUMBER 6787 LOCATED AT PIER PARK | 205 BLUEFISH DRIVE, SUITE #F110 PANAMA CITY, FLORIDA 32413 | CLAIRE'S BOUTIQUES, INC. | 17,911 |
| PIERRE BOSSIER MALL REALTY HOLDING LLC | STORE LEASE NUMBER 5395 LOCATED AT PIERRE BOSSIER MALL | 2950 E. TEXAS ST, SUITE# 61 & 62 BOSSIER CITY, LOUISIANA 71111 | CLAIRE'S BOUTIQUES, INC. | 4,414 |
| PINNACLE HILLS, LLC | STORE LEASE NUMBER 6002 LOCATED AT PINNACLE HILLS PROMENADE | 2203 SOUTH PROMENADE BLVD, SUITE #5170 ROGERS, ARKANSAS 72758 | CLAIRE'S BOUTIQUES, INC. | 11,000 |
| PINNACLE NORTH IV, LLC | STORE LEASE NUMBER 6837 LOCATED AT THE PINNACLE | 475 PINNACLE PKWY, SUITE #641 BRISTOL, TENNESSEE 37620 | CLAIRE'S BOUTIQUES, INC. | 11,533 |
| PLAZA BONITA LLC | STORE LEASE NUMBER 5467 LOCATED AT WESTFIELD PLAZA BONITA | 3030 PLAZA BONITA ROAD, SUITE #1074 NATIONAL CITY, CALIFORNIA 91950 | CLAIRE'S BOUTIQUES, INC. | 29,648 |
| PLAZA CAROLINA MALL L.P. | STORE LEASE NUMBER 3858 LOCATED AT PUERTO RICO PREMIUM OUTLETS | 1 PREMIUM OUTLETS BLVD, SUITE #425 BARCELONETA, PUERTO RICO 00617 | CLAIRE'S BOUTIQUES, INC. | 17,395 |
| PLAZA CAROLINA MALL, L.P. | STORE LEASE NUMBER 3856 LOCATED AT PLAZA CAROLINA | AVENIDA JESÚS M. FRAGOSO, SUITE #256 CAROLINA, PUERTO RICO 00983 | CLAIRE'S BOUTIQUES, INC. | 21,135 |
| PLAZA DEL CARIBE S.E. | STORE LEASE NUMBER 6098 LOCATED AT PLAZA DEL CARIBE | 2050 PONCE BY PASS, SUITE #122 PONCE, PUERTO RICO 00717 | CLAIRE'S BOUTIQUES, INC. | 20,636 |
| PLAZA LAS AMERICAS  INC. | STORE LEASE NUMBER 6179 LOCATED AT PLAZA LAS AMERICAS | 525 FD ROOSEVELT AVE. 1ST FL, SUITE #112 SAN JUAN, PUERTO RICO 00918 | CLAIRE'S BOUTIQUES, INC. | 43,865 |
| PLAZA WEST COVINA LP | STORE LEASE NUMBER 5957 LOCATED AT PLAZA WEST COVINA | 621 PLAZA DRIVE, SUITE #621 WEST COVINA, CALIFORNIA 91790 | CLAIRE'S BOUTIQUES, INC. | 15,986 |
| PLEASANT PRAIRIE PREMIUM OUTLETS, LLC | STORE LEASE NUMBER 607 LOCATED AT PLEASANT PRAIRIE PREMIUM OUTLETS | 11211 120TH AVENUE, SUITE #A020 PLEASANT PRAIRIE, WISCONSIN 53158 | CLAIRE'S BOUTIQUES, INC. | 12,918 |
| POM-COLLEGE STATION, LLC | STORE LEASE NUMBER 5478 LOCATED AT POST OAK MALL | 1500 HARVEY ROAD, SUITE #6008 COLLEGE STATION, TEXAS 77840 | CLAIRE'S BOUTIQUES, INC. | 11,408 |
| POPLIN PLACE LLC | STORE LEASE NUMBER 731 LOCATED AT POPLIN PLACE SHOPPING CENTER | 2901 W. US HIGHWAY 74, SUITE #3 MONROE, NORTH CAROLINA 28110 | CLAIRE'S BOUTIQUES, INC. | 10,520 |
| POUGHKEEPSIE GALLERIA LLC | STORE LEASE NUMBER 6188 LOCATED AT POUGHKEEPSIE GALLERIA | 2001 SOUTH RD, SUITE #D206 POUGHKEEPSIE, NEW YORK 12601 | CLAIRE'S BOUTIQUES, INC. | 12,880 |
| PPF RTL ROSEDALE SHOPPING CENTER LLC | STORE LEASE NUMBER 6298 LOCATED AT ROSEDALE CENTER | 1595 HIGHWAY 36 W, SUITE #560 ROSEVILLE, MINNESOTA 55113 | CLAIRE'S BOUTIQUES, INC. | 16,024 |
| PPR WASHINGTON SQUARE LLC | STORE LEASE NUMBER 6391 LOCATED AT WASHINGTON SQUARE- TIGARD | 9612 SW WASHINGTON SQUARE RD, SUITE #G-2 TIGARD, OREGON 97223 | CLAIRE'S BOUTIQUES, INC. | 58,316 |
| PR CAPITAL CITY  LIMITED PARTNERSHIP | STORE LEASE NUMBER 5409 LOCATED AT CAPITAL CITY MALL | 3572 CAPITAL CITY MALL DR., SUITE# 226 CAMP HILL, PENNSYLVANIA 17011 | CLAIRE'S BOUTIQUES, INC. | 10,299 |
| PR FINANCING LIMITED PARTNERSHIP | STORE LEASE NUMBER 5249 LOCATED AT FRANCIS SCOTT KEY MALL | 5500 BUCKEYS TOWN PIKE, SUITE #268 FREDERICK, MARYLAND 21703 | CLAIRE'S BOUTIQUES, INC. | 11,779 |
| PR JACKSONVILLE LIMITED PARTNERSHIP | STORE LEASE NUMBER 5698 LOCATED AT JACKSONVILLE MALL | 304 JACKSONVILLE MALL, SUITE #D1 JACKSONVILLE, NORTH CAROLINA 28546 | CLAIRE'S BOUTIQUES, INC. | 13,062 |
| PR MAGNOLIA LLC | STORE LEASE NUMBER 5284 LOCATED AT MAGNOLIA MALL | 2701 W. DAVID MCLEOD BLVD., SUITE #1106 FLORENCE, SOUTH CAROLINA 29501 | CLAIRE'S BOUTIQUES, INC. | 11,990 |
| PR NORTH DARTMOUTH LLC | STORE LEASE NUMBER 6159 LOCATED AT DARTMOUTH MALL | 147 N. DARTMOUTH MALL RD, SUITE #1382 NORTH DARTMOUTH, MASSACHUSETTS 02747 | CLAIRE'S BOUTIQUES, INC. | 17,709 |
| PR PATRICK HENRY LLC | STORE LEASE NUMBER 5581 LOCATED AT PATRICK HENRY MALL | 12300 JEFFERSON AVENUE, SUITE #801 NEWPORT NEWS, VIRGINIA 23602 | CLAIRE'S BOUTIQUES, INC. | |
| PR PRINCE GEORGES PLAZA L.L.C. | STORE LEASE NUMBER 6153 LOCATED AT THE MALL AT PRINCE GEORGES | 3500 EAST WEST HWY, SUITE #1434 HYATTSVILLE, MARYLAND 20782 | CLAIRE'S BOUTIQUES, INC. | 4,927 |
| PR SPRINGFIELD TOWN CENTER LLC | STORE LEASE NUMBER 6995 LOCATED AT SPRINGFIELD TOWN CENTER | 6500 SPRINGFIELD MALL, SUITE #12048 SPRINGFIELD, VIRGINIA 22150 | CLAIRE'S BOUTIQUES, INC. | 24,903 |
| PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP | STORE LEASE NUMBER 6282 LOCATED AT SPRINGFIELD MALL | 1250 BALTIMORE PIKE, SUITE #LL20 SPRINGFIELD, PENNSYLVANIA 19064 | CLAIRE'S BOUTIQUES, INC. | 4,114 |
| PR VALLEY LIMITED PARTNERSHIP | STORE LEASE NUMBER 5630 LOCATED AT VALLEY MALL | 17301 VALLEY MALL ROAD, SUITE #580 HAGERSTOWN, MARYLAND 21740 | CLAIRE'S BOUTIQUES, INC. | 15,724 |
| PR VIEWMONT LP | STORE LEASE NUMBER 6170 LOCATED AT VIEWMONT MALL | 100 VIEWMONT MALL, SUITE #826 SCRANTON, PENNSYLVANIA 18508 | CLAIRE'S BOUTIQUES, INC. | 20,337 |
| PR WOODLAND LIMITED PARTNERSHIP | STORE LEASE NUMBER 3422 LOCATED AT WOODLAND MALL GRAND RAPIDS | 3175 28TH STREET S.E., SUITE #E-115 GRAND RAPIDS, MICHIGAN 49512 | CLAIRE'S BOUTIQUES, INC. | 39,518 |
| PR WOODLAND LIMITED PARTNERSHIP | STORE LEASE NUMBER 5141 LOCATED AT WOODLAND MALL GRAND RAPIDS | 3135 28TH ST SE, SUITE #H-102 KENTWOOD, MICHIGAN 49512 | CLAIRE'S BOUTIQUES, INC. | |
| PRAIRIE HILLS MALL, LLC | STORE LEASE NUMBER 6127 LOCATED AT PRAIRIE HILLS MALL | 1681 3RD AVENUE WEST, SUITE #93 DICKINSON, NORTH DAKOTA 58601 | CLAIRE'S BOUTIQUES, INC. | 5,324 |
| PREMIUM OUTLET PARTNERS L P | STORE LEASE NUMBER 606 LOCATED AT DESERT HILLS PREMIUM OUTLETS | 48400 SEMINOLE DRIVE, SUITE #104 CABAZON, CALIFORNIA 92230 | CLAIRE'S BOUTIQUES, INC. | 20,544 |
| PREMIUM OUTLET PARTNERS L P | STORE LEASE NUMBER 618 LOCATED AT WOODBURY COMMONS PREMIUM OUTLETS | 498 REED APPLE COURT, SUITE #419 CENTRAL VALLEY, NEW YORK 10917 | CLAIRE'S BOUTIQUES, INC. | 59,629 |
| PREMIUM OUTLET PARTNERS L P | STORE LEASE NUMBER 6349 LOCATED AT SEATTLE PREMIUM OUTLETS | 10600 QUIL CEDA BLVD, SUITE 0600B TULALIP, WASHINGTON 98271 | CLAIRE'S BOUTIQUES, INC. | 18,023 |
| PREMIUM OUTLET PARTNERS L P | STORE LEASE NUMBER 6351 LOCATED AT AURORA FARMS PREMIUM OUTLETS | 549 S CHILLICOTHE RD, SUITE #200 AURORA, OHIO 44202 | CLAIRE'S BOUTIQUES, INC. | 15,032 |
| PREMIUM OUTLET PARTNERS L P | STORE LEASE NUMBER 6361 LOCATED AT INDIANA PREMIUM OUTLETS | 11701 NORTH EXECUTIVE DRIVE, SUITE #B095 EDINBURGH, INDIANA 46124 | CLAIRE'S BOUTIQUES, INC. | 17,409 |
| PREMIUM OUTLET PARTNERS L P | STORE LEASE NUMBER 6578 LOCATED AT JOHNSON CREEK PREMIUM OUTLETS | 595 WEST LINMAR LANE, SUITE #B110 JOHNSON CREEK, WISCONSIN 53038 | CLAIRE'S BOUTIQUES, INC. | 4,702 |
| PREMIUM OUTLET PARTNERS L P | STORE LEASE NUMBER 6354 LOCATED AT ST. AUGUSTINE PREMIUM OUTLETS | 2700 STATE RD 16, SUITE #201 ST. AUGUSTINE, FLORIDA 32092 | CLAIRE'S BOUTIQUES, INC. | 18,601 |
| PREMIUM OUTLET PARTNERS L P | STORE LEASE NUMBER 6579 LOCATED AT ALBERTVILLE PREMIUM OUTLETS | 6415 LABEAUX AVE, SUITE #B140 ALBERTVILLE, MINNESOTA 55301 | CLAIRE'S BOUTIQUES, INC. | 17,173 |
| PREMIUM OUTLET PARTNERS L P | STORE LEASE NUMBER 6631 LOCATED AT WRENTHAM VILLAGE PREMIUM OUTLETS | 1048 SOUTH STREET, SUITE #292 WRENTHAM, MASSACHUSETTS 02093 | CLAIRE'S BOUTIQUES, INC. | 17,732 |
| PREMIUM OUTLET PARTNERS L P | STORE LEASE NUMBER 6691 LOCATED AT LEESBURG PREMIUM OUTLETS | 241 FORT EVANS ROAD, SUITE #623 LEESBURG, VIRGINIA 20176 | CLAIRE'S BOUTIQUES, INC. | 17,504 |
| PREMIUM OUTLET PARTNERS, L.P. | STORE LEASE NUMBER 6612 LOCATED AT CAMARILLO PREMIUM OUTLETS | 950 CAMARILLO CENTER, SUITE #922 CAMARILLO, CALIFORNIA 93010 | CLAIRE'S BOUTIQUES, INC. | 29,269 |
| PREMIUM OUTLET PARTNERS, L.P. | STORE LEASE NUMBER 6613 LOCATED AT PETALUMA VILLAGE PREMIUM OUTLETS | 2200 PETALUMA BLVD NORTH, SUITE #0430 PETALUMA, CALIFORNIA 94952 | CLAIRE'S BOUTIQUES, INC. | 17,498 |
| PREMIUM OUTLET PARTNERS, L.P. | STORE LEASE NUMBER 6627 LOCATED AT NORTH GEORGIA PREMIUM OUTLETS | 800 HWY 400 SOUTH, SUITE #755 DAWSONVILLE, GEORGIA 30534 | CLAIRE'S BOUTIQUES, INC. | 18,791 |
| PREP HILLSIDE REAL ESTATE LLC | STORE LEASE NUMBER 6591 LOCATED AT HILLSIDE VILLAGE | 205 WEST FM 1382 , SUITE #617 CEDAR HILL, TEXAS 75104 | CLAIRE'S BOUTIQUES, INC. | 12,638 |
| PRINCE KUHIO PLAZA, LLC | STORE LEASE NUMBER 6465 LOCATED AT PRINCE KUHIO PLAZA | 111 EAST PUAINAKO ST., SUITE #782 HILO, HAWAII 96720 | CLAIRE'S BOUTIQUES, INC. | 10,836 |
| PRISA ARBOR LAKES LLC | STORE LEASE NUMBER 5520 LOCATED AT THE SHOPPES @ ARBOR LAKE | 12473 ELM CREEK BLVD, SUITE# A-10 MAPLE GROVE, MINNESOTA 55369 | CLAIRE'S BOUTIQUES, INC. | 6,011 |
| PROMENADE SHOPS - 10220472 LLC | STORE LEASE NUMBER 6413 LOCATED AT THE PROMENADE SHOPS AT CENTERRA | 5897 SKY POND DRIVE, SUITE #1120 LOVELAND, COLORADO 80538 | CLAIRE'S BOUTIQUES, INC. | 21,832 |

| Landlord Counterparty | Lease Description | Property Address | Debtor Party | Proposed Cure Amount (Local Currency) |
|---|---|---|---|---|
| PT-USRIF MERIDIAN, LLC | STORE LEASE NUMBER 6605 LOCATED AT MERIDIAN CROSSROADS | 1400 N. EAGLE RD. , SUITE #39 MERIDIAN, IDAHO 83642 | CLAIRE'S BOUTIQUES, INC. | 8,917 |
| PV 2499 FUTURA PKWY, LLC | STORE LEASE NUMBER 5186 LOCATED AT THE SHOPS AT PERRY CROSSING | 2498 PERRY CROSSING WAY, SUITE #C203 PLAINFIELD, INDIANA 46168 | CLAIRE'S BOUTIQUES, INC. | 11,687 |
| PYRAMID WALDEN COMPANY, L.P. | STORE LEASE NUMBER 6641 LOCATED AT WALDEN GALLERIA | ONE WALDEN GALLERIA DR, SUITE #B112 BUFFALO, NEW YORK 14225 | CLAIRE'S BOUTIQUES, INC. | 10,291 |
| QUAIL SPRINGS MALL, LLC | STORE LEASE NUMBER 5619 LOCATED AT QUAIL SPRINGS MALL | 2501 W. MEMORIAL RD., SUITE #254 OKLAHOMA CITY, OKLAHOMA 73134 | CLAIRE'S BOUTIQUES, INC. | 23,139 |
| QUAKER BRIDGE MALL LLC | STORE LEASE NUMBER 6107 LOCATED AT QUAKER BRIDGE MALL | 255 QUAKER BRIDGE MALL, SUITE #1239B LAWRENCEVILLE, NEW JERSEY 08648 | CLAIRE'S BOUTIQUES, INC. | 25,261 |
| QUEENS CENTER SPE LLC | STORE LEASE NUMBER 6517 LOCATED AT QUEENS CENTER | 90-15 QUEENS BLVD , SUITE #3024 ELMHURST, NEW YORK 11373 | CLAIRE'S BOUTIQUES, INC. | 71,196 |
| RADIANT SUNSET BUILDING LLC | STORE LEASE NUMBER 5461 LOCATED AT SUNSET MALL | 1182 SUNSET MAL, SUITE #1334 SAN ANGELO, TEXAS 76904 | CLAIRE'S BOUTIQUES, INC. | 6,559 |
| RAINIER SUMMIT WOODS ACQUISTIONS, LLC | STORE LEASE NUMBER 5023 LOCATED AT SUMMITWOODS CROSSING | 1756 N.W CHIPMAN RD, SUITE# B-7 LEES SUMMIT, MISSOURI 64081 | CLAIRE'S BOUTIQUES, INC. | 9,378 |
| RAMCO JACKSONVILLE, LLC | STORE LEASE NUMBER 6584 LOCATED AT RIVER CITY MARKETPLACE | 13159 CITY CENTER BOULEVARD, L-103 JACKSONVILLE, FLORIDA 32218 | CLAIRE'S BOUTIQUES, INC. | 13,103 |
| RCC VALDOSTA MALL  LLC | STORE LEASE NUMBER 5408 LOCATED AT VALDOSTA MALL | 1700 NORMAN DRIVE, SUITE #1108 VALDOSTA, GEORGIA 31601 | CLAIRE'S BOUTIQUES, INC. | 8,777 |
| RCM ST. GEORGE PROPERTIES, LLC | STORE LEASE NUMBER 5844 LOCATED AT RED CLIFFS MALL | 1750 E. RED CLIFFS DR., SUITE #1107 ST. GEORGE, UTAH 84790 | CLAIRE'S BOUTIQUES, INC. | 19,548 |
| REDLANDS JOINT VENTURE LLC | STORE LEASE NUMBER 6458 LOCATED AT CITRUS PLAZA | 27520 W. LUGONIA AVE, SUITE B REDLANDS, CALIFORNIA 92374 | CLAIRE'S BOUTIQUES, INC. | 15,112 |
| REEP-RTL DTC VA LLC | STORE LEASE NUMBER 6633 LOCATED AT DULLES TOWN CENTER | 21100 DULLES TOWN CIRCLE, SUITE #B-109 DULLES, VIRGINIA 20166 | CLAIRE'S BOUTIQUES, INC. | 11,703 |
| REEP-RTL NPM GA LLC | STORE LEASE NUMBER 6074 LOCATED AT NORTH POINT MALL | 2174 NORTH POINTE CIRCLE, SUITE #2174 ALPHARETTA, GEORGIA 30022 | CLAIRE'S BOUTIQUES, INC. | 13,142 |
| RENAISSANCE PARTNERS L LLC | STORE LEASE NUMBER 5703 LOCATED AT PUEBLO MALL | 3535 DILLON DR., SUITE #G13 PUEBLO, COLORADO 81008 | CLAIRE'S BOUTIQUES, INC. | 8,575 |
| RENAISSANCE PARTNERS L LLC | STORE LEASE NUMBER 8133 LOCATED AT PUEBLO MALL | 3515 DILLON DRIVE, SUITE# F-7 PUEBLO, COLORADO 81008 | CLAIRE'S BOUTIQUES, INC. | 6,214 |
| REVENUE PROPERTIES SOUTHLAND LIMITED PARNERSHIP | STORE LEASE NUMBER 5538 LOCATED AT SOUTHLAND MALL | 5953 WEST PARK AVENUE, SUITE #1037 HOUMA, LOUISIANA 70364 | CLAIRE'S BOUTIQUES, INC. | 6,692 |
| RHINO HOLDINGS TURLOCK, LLC | STORE LEASE NUMBER 5531 LOCATED AT MONTE VISTA CROSSINGS | 3017 COUNTRY SIDE DRIVE, SUITE #3017 TURLOCK, CALIFORNIA 95380 | CLAIRE'S BOUTIQUES, INC. | 11,753 |
| RIDERWOOD USA INC | STORE LEASE NUMBER 6430 LOCATED AT THE SHOPS AT SANTA ANITA | 400 S BALDWIN, SUITE #C14 ARCADIA, CALIFORNIA 91007 | CLAIRE'S BOUTIQUES, INC. | 46,566 |
| RIDGEDALE CENTER  LLC | STORE LEASE NUMBER 6036 LOCATED AT RIDGEDALE CENTER | 12571 WAYZATA , SUITE #1260 MINNETONKA, MINNESOTA 55305 | CLAIRE'S BOUTIQUES, INC. | 35,615 |
| RIDGELAND PROPERTY HOLDING LLC | STORE LEASE NUMBER 5444 LOCATED AT CHICAGO RIDGE MALL | 641 CHICAGO RIDGE MALL, SUITE #K-16 CHICAGO RIDGE, ILLINOIS 60415 | CLAIRE'S BOUTIQUES, INC. | 8,937 |
| RIMROCK MALL REALTY HOLDING LLC | STORE LEASE NUMBER 5705 LOCATED AT RIMROCK MALL | 300 SOUTH 24TH ST. WEST, SUITE A411 BILLINGS, MONTANA 59102 | CLAIRE'S BOUTIQUES, INC. | 17,137 |
| RIVER CITY CENTRE  LLC | STORE LEASE NUMBER 5315 LOCATED AT WEST PARK MALL (RIVER CITY CENTRE) | 3049 ROUTE K, SUITE #173 CAPE GIRARDEAU, MISSOURI 63701 | CLAIRE'S BOUTIQUES, INC. | 10,823 |
| RIVER CROSSING SHOPPES, LLC | STORE LEASE NUMBER 6260 LOCATED AT THE SHOPPES AT RIVER CROSSING | 5080 RIVERSIDE DR, SUITE #406 MACON, GEORGIA 31210 | CLAIRE'S BOUTIQUES, INC. | 16,664 |
| RIVER HILLS MALL REALTY HOLDING LLC | STORE LEASE NUMBER 5939 LOCATED AT RIVER HILLS MALL | 1850 ADAMS, SUITE #520 MANKATO, MINNESOTA 56001 | CLAIRE'S BOUTIQUES, INC. | 4,972 |
| RIVER OAKS REALTY, LLC | STORE LEASE NUMBER 5470 LOCATED AT RIVER OAKS CENTER | 207 RIVER OAKS, SUITE #807 CALUMET CITY, ILLINOIS 60409 | CLAIRE'S BOUTIQUES, INC. | 3,578 |
| RIVER PARK PROPERTIES II | STORE LEASE NUMBER 6408 LOCATED AT RIVER PARK FRESNO | 7810 VIA DEL RIO, SUITE #217 FRESNO, CALIFORNIA 93720 | CLAIRE'S BOUTIQUES, INC. | 15,130 |
| RIVER RIDGE MALL JV LLC | STORE LEASE NUMBER 6751 LOCATED AT RIVER RIDGE MALL | 3405 CANDLERS MTN RD, SUITE #B-105 LYNCHBURG, VIRGINIA 24502 | CLAIRE'S BOUTIQUES, INC. | 11,336 |
| RIVER VALLEY MALL LLC, RIVER VALLEY NASSIM LLC & RIVER VALLEY CH LLC | STORE LEASE NUMBER 5625 LOCATED AT RIVER VALLEY MALL | 1635 RIVER VALLEY CIRCLE SOUTH, SUITE #763 LANCASTER, OHIO 43130 | CLAIRE'S BOUTIQUES, INC. | 3,880 |
| RIVERTOWN CROSSINGS MALL LLC | STORE LEASE NUMBER 6781 LOCATED AT RIVERTOWN CROSSINGS | 3700 RIVERTOWN PARKWAY, SUITE #2060 GRANDVILLE, MICHIGAN 49418 | CLAIRE'S BOUTIQUES, INC. | 38,261 |
| RMC DUNHILL LLC | STORE LEASE NUMBER 6873 LOCATED AT ROCKWALL MARKET CENTER | 2811 MARKET CENTER BLVD, SUITE #2837 ROCKWALL, TEXAS 75087 | CLAIRE'S BOUTIQUES, INC. | 8,239 |
| ROBINSON MALL REALTY HOLDING LLC | STORE LEASE NUMBER 6891 LOCATED AT THE MALL AT ROBINSON | 100 ROBINSON CENTER DR, SUITE #2620 PITTSBURGH, PENNSYLVANIA 15205 | CLAIRE'S BOUTIQUES, INC. | 19,201 |
| ROCKAWAY CENTER ASSOCIATES | STORE LEASE NUMBER 5243 LOCATED AT ROCKAWAY TOWNSQUARE | ROUTE 80 & MT HOPE ROAD, SUITE #2046 ROCKAWAY, NEW JERSEY 07866 | CLAIRE'S BOUTIQUES, INC. | 38,054 |
| ROCKSTEP MANHATTAN LLC | STORE LEASE NUMBER 5641 LOCATED AT MANHATTAN TOWN CENTER | 100 MANHATTAN TOWN CTR, SUITE# 130 MANHATTAN, KANSAS 66502 | CLAIRE'S BOUTIQUES, INC. | 6,825 |
| ROME MALL, LLC | STORE LEASE NUMBER 6609 LOCATED AT MT. BERRY SQUARE | 722 MOUNT BERRY SQUARE NE, SUITE #722 ROME, GEORGIA 30165 | CLAIRE'S BOUTIQUES, INC. | 8,121 |
| ROSEVILLE SHOPPINGTOWN LLC | STORE LEASE NUMBER 6830 LOCATED AT WESTFIELD GALLERIA AT ROSEVILLE | 1151 GALLERIA BOULEVARD, SUITE #2057 ROSEVILLE, CALIFORNIA 95678 | CLAIRE'S BOUTIQUES, INC. | 46,612 |
| ROUND ROCK PREMIUM OUTLETS, L.P. | STORE LEASE NUMBER 3638 LOCATED AT ROUND ROCK PREMIUM OUTLETS | 4401 N. IH-35, SUITE #875 ROUND ROCK, TEXAS 78664 | CLAIRE'S BOUTIQUES, INC. | 15,705 |
| ROUND ROCK PREMIUM OUTLETS, L.P. | STORE LEASE NUMBER 6707 LOCATED AT ROUND ROCK PREMIUM OUTLETS | 4401 NORTH INTERSTATE HWY 35, RM 0279 ROUND ROCK, TEXAS 78664 | CLAIRE'S BOUTIQUES, INC. | 16,094 |
| RPI CARLSBAD  L.P. | STORE LEASE NUMBER 6083 LOCATED AT THE SHOPPES AT CARLSBAD | 2525 EL CAMINO REAL, SUITE #138 CARLSBAD, CALIFORNIA 92008 | CLAIRE'S BOUTIQUES, INC. | 11,162 |
| RPI CHESTERFIELD, LLC | STORE LEASE NUMBER 5627 LOCATED AT CHESTERFIELD TOWNE CENTER | 11500 MIDLOTHIAN TURN PIKE, SUITE #508 RICHMOND, VIRGINIA 23235 | CLAIRE'S BOUTIQUES, INC. | 16,332 |
| RPI GREENVILLE MALL, L.P. | STORE LEASE NUMBER 6447 LOCATED AT GREENVILLE MALL | 714 SOUTHEAST GREENVILLE BLVD, SUITE #0019 GREENVILLE, NORTH CAROLINA 27858 | CLAIRE'S BOUTIQUES, INC. | 15,254 |
| RPI SHASTA MALL, LP | STORE LEASE NUMBER 5850 LOCATED AT MT. SHASTA MALL | 900 DANA DRIVE, SUITE #C-7 REDDING, CALIFORNIA 96003 | CLAIRE'S BOUTIQUES, INC. | 19,588 |
| RPT REALTY  LP | STORE LEASE NUMBER 3022 LOCATED AT FRONT RANGE VILLAGE | 2733 COUNCIL TREE AVE, SUITE #402 FORT COLLINS, COLORADO 80525 | CLAIRE'S BOUTIQUES, INC. | 12,554 |
| RPT REALTY LP | STORE LEASE NUMBER 6697 LOCATED AT PROVIDENCE MARKETPLACE | 401 MT JULIET ROAD, SUITE #00013 MOUNT JULIET, TENNESSEE 37122 | CLAIRE'S BOUTIQUES, INC. | 8,440 |
| RPT REALTY, L.P. | STORE LEASE NUMBER 6212 LOCATED AT WOODBURY LAKES | 9140 HUDSON ROAD, SUITE #E-11 WOODBURY, MINNESOTA 55125 | CLAIRE'S BOUTIQUES, INC. | 5,598 |
| RSE INDEPENDENCE, LLC | STORE LEASE NUMBER 6165 LOCATED AT INDEPENDENCE MALL | 3500 OLEANDER DRIVE, SUITE #C22 WILMINGTON, NORTH CAROLINA 28403 | CLAIRE'S BOUTIQUES, INC. | 14,736 |
| RSS JPMBB2014-C25 - MS T4C, LLC | STORE LEASE NUMBER 5819 LOCATED AT THE MALL AT BARNES CROSSING | 1001 BARNES CROSSING RD, SUITE #323 TUPELO, MISSISSIPPI 38804 | CLAIRE'S BOUTIQUES, INC. | 16,397 |
| RSS MSC12015-UBS8-TX EEPA LLC | STORE LEASE NUMBER 5974 LOCATED AT MALL DE LAS AGUILAS | 455 S BIBB, SUITE #404 EAGLE PASS, TEXAS 78852 | CLAIRE'S BOUTIQUES, INC. | 7,215 |
| RSS UBSBB2013-C6-FL BML LLC | STORE LEASE NUMBER 6426 LOCATED AT BROWARD MALL | 8000 W BROWARD BLVD, SUITE #1323 PLANTATION, FLORIDA 33388 | CLAIRE'S BOUTIQUES, INC. | 6,818 |
| RSS WFRBS2011-C2-FL PCM LLC | STORE LEASE NUMBER 6763 LOCATED AT PORT CHARLOTTE TOWN CENTER | 1441 TAMIAMI TRAIL, SUITE 965 PORT CHARLOTTE, FLORIDA 33948 | CLAIRE'S BOUTIQUES, INC. | |
| S.A. DEVELOPMENT COMPANY  LP | STORE LEASE NUMBER 6657 LOCATED AT FORUM AT OLYMPIA PARKWAY | 8332 AGORA PKWY STE. 112, SELMA, TEXAS 78154 | CLAIRE'S BOUTIQUES, INC. | 9,925 |
| SA GALLERIA LLC | STORE LEASE NUMBER 6576 LOCATED AT THE GALLERIA | 5085 WESTHEIMER RAOD, SUITE #6010A HOUSTON, TEXAS 77056 | CLAIRE'S BOUTIQUES, INC. | 42,552 |
| SAED INVESTMENTS IV LLC | STORE LEASE NUMBER 6786 LOCATED AT RIO WEST MALL | 1300 W. MALONEY AVE, SUITE# 304A GALLUP, NEW MEXICO 87301 | CLAIRE'S BOUTIQUES, INC. | 6,334 |
| SAINT LOUIS GALLERIA L.L.C. | STORE LEASE NUMBER 5577 LOCATED AT SAINT LOUIS GALLERIA | 2073 SAINT LOUIS GALLERIA, SUITE #2073 ST. LOUIS, MISSOURI 63117 | CLAIRE'S BOUTIQUES, INC. | 26,438 |
| SALISBURY MALL REALTY HOLDING LLC | STORE LEASE NUMBER 6620 LOCATED AT THE CENTRE  AT SALISBURY | 2300 N. SALISBURY BLVD, SUITE #105 SALISBURY, MARYLAND 21801 | CLAIRE'S BOUTIQUES, INC. | 2,781 |
| SALMON RUN SHOPPING CENTER LLC | STORE LEASE NUMBER 5547 LOCATED AT SALMON RUN MALL | 21182 SALEM RUN LOOP W., SUITE# B113 WATERTOWN, NEW YORK 13601 | CLAIRE'S BOUTIQUES, INC. | 6,459 |
| SANDHILL CENTER LLC | STORE LEASE NUMBER 5892 LOCATED AT VILLAGE AT SANDHILL | 470- 13 TOWN CTR, SUITE# B111 COLUMBIA, SOUTH CAROLINA 29229 | CLAIRE'S BOUTIQUES, INC. | 7,733 |
| SANDUSKY MALL COMPANY | STORE LEASE NUMBER 5343 LOCATED AT SANDUSKY MALL | 4314 MILAN ROAD, SUITE# 155 SANDUSKY, OHIO 44870 | CLAIRE'S BOUTIQUES, INC. | 16,120 |
| SANGERTOWN SQUARE L.L.C. | STORE LEASE NUMBER 5332 LOCATED AT SANGERTOWN SQUARE | ROUTE 5 & 5A COMMERCIAL DRIVE, SUITE# L-04 NEW HARTFORD, NEW YORK 13413 | CLAIRE'S BOUTIQUES, INC. | 11,865 |
| SANTA FE MALL REALTY HOLDING LLC | STORE LEASE NUMBER 5840 LOCATED AT SANTA FE PLACE | 4250 CERRILLO RD., SUITE #1110 SANTA FE, NEW MEXICO 87505 | CLAIRE'S BOUTIQUES, INC. | 4,574 |
| SAUCON VALLEY LIFESTYLE CENTER, L.P. | STORE LEASE NUMBER 5840 LOCATED AT THE PROMENADE SHOPS AT SAUCON VALLEY | 2845 CENTER VALLEY PKWY, SUITE #430 CENTER VALLEY, PENNSYLVANIA 18034 | CLAIRE'S BOUTIQUES, INC. | 3,292 |
| SAWMILL SQUARE ASSOCIATES | STORE LEASE NUMBER 6756 LOCATED AT SAWMILL SQUARE | 910 SAWMILL ROAD, SUITE #D-31 LAUREL, MISSISSIPPI 39440 | CLAIRE'S BOUTIQUES, INC. | 3,858 |
| SCOTTSDALE FASHION SQUARE LLC | STORE LEASE NUMBER 1138 LOCATED AT SCOTTSDALE FASHION SQUARE | E 7014 CAMELBACK RD, SUITE #2097 SCOTTSDALE, ARIZONA 85251 | CLAIRE'S BOUTIQUES, INC. | 33,711 |

| Landlord Counterparty | Lease Description | Property Address | Debtor Party | Proposed Cure Amount (Local Currency) |
|---|---|---|---|---|
| SCP II OAKS  LLC | STORE LEASE NUMBER 6119 LOCATED AT THE OAKS | 266 W. HILLCREST DRIVE, SUITE# N006 THOUSAND OAKS, CALIFORNIA 91360 | CLAIRE'S BOUTIQUES, INC. | 15,762 |
| SCP NORTHFIELD LLC | STORE LEASE NUMBER 6018 LOCATED AT THE SHOPS AT NORTHFIELD | 8340 EAST 49 AVE, SUITE #1670 DENVER, COLORADO 80238 | CLAIRE'S BOUTIQUES, INC. | 7,634 |
| SDG DADELAND ASSOCIATES; INC. | STORE LEASE NUMBER 5013 LOCATED AT DADELAND MALL | 7537 SW 88TH STREET, SUITE #1000 MIAMI, FLORIDA 33156 | CLAIRE'S BOUTIQUES, INC. | 8,304 |
| SEATTLE OUTLET ASSOCIATES LLC | STORE LEASE NUMBER 6085 LOCATED AT THE OUTLET COLLECTION SEATTLE | 1101 OUTLET COLLECTION RD, SUITE #358B AUBURN, WASHINGTON 98001 | CLAIRE'S BOUTIQUES, INC. |  |
| SFV CANTON OWNER LLC | STORE LEASE NUMBER 6411 LOCATED AT THE SHOPPES AT FARMINGTON VALLEY | 110 ALBANY TURNPIKE, SUITE #1012 CANTON, CONNECTICUT 06019 | CLAIRE'S BOUTIQUES, INC. | 10,774 |
| SHELBY MALL, LLC | STORE LEASE NUMBER 5685 LOCATED AT CLEVELAND MALL | 2001 E DIXON BLVD ., SUITE #16 SHELBY, NORTH CAROLINA 28150 | CLAIRE'S BOUTIQUES, INC. | 4,635 |
| SHERMAN OAKS FASHION ASSOCIATES, LP | STORE LEASE NUMBER 6088 LOCATED AT WESTFIELD FASHION SQUARE | 14006 RIVERSIDE DR., SUITE #85 SHERMAN OAKS, CALIFORNIA 91423 | CLAIRE'S BOUTIQUES, INC. | 33,303 |
| SHOPPING CENTER ASSOCIATES | STORE LEASE NUMBER 3770 LOCATED AT MENLO PARK MALL | 55 PARSONAGE ROAD, SUITE #1540C EDISON, NEW JERSEY 08837 | CLAIRE'S BOUTIQUES, INC. |  |
| SHOPPING CENTER ASSOCIATES | STORE LEASE NUMBER 6105 LOCATED AT MENLO PARK MALL | 386 MENLO PARK, SUITE #2590 EDISON, NEW JERSEY 08837 | CLAIRE'S BOUTIQUES, INC. | 40,381 |
| SHOPS AT MISSION VIEJO LLC | STORE LEASE NUMBER 6146 LOCATED AT THE SHOPS AT MISSION VIEJO | 398 SHOPS AT MISSION VIEJO ST, SUITE #386A MISSION VIEJO, CALIFORNIA 92691 | CLAIRE'S BOUTIQUES, INC. | 32,252 |
| SHOPS AT ST. JOHNS, LLC | STORE LEASE NUMBER 5639 LOCATED AT ST. JOHNS TOWN CENTER | 4712 RIVER CITY DRIVE, SUITE #301C JACKSONVILLE, FLORIDA 32246 | CLAIRE'S BOUTIQUES, INC. | 45,296 |
| SHORT PUMP TOWN CENTER; LLC | STORE LEASE NUMBER 5085 LOCATED AT SHORT PUMP TOWN CENTER | 11800 WEST BROAD ST, SUITE #2508 RICHMOND, VIRGINIA 23233 | CLAIRE'S BOUTIQUES, INC. | 24,656 |
| SIERRA LANDMARK LLC | STORE LEASE NUMBER 5212 LOCATED AT SAND CREEK CROSSING | 2440 SAND CREEK ROAD, SUITE# E11 BRENTWOOD, CALIFORNIA 94513 | CLAIRE'S BOUTIQUES, INC. | 8,487 |
| SIERRA VISTA REALTY LLC, SIERRA VISTA CH LLC, SIERRA VISTA NASSIM LLC | STORE LEASE NUMBER 6202 LOCATED AT SIERRA VISTA MALL | 1050 SHAW AVENUE , SUITE #A-15 CLOVIS, CALIFORNIA 93612 | CLAIRE'S BOUTIQUES, INC. | 8,495 |
| SIKES SENTER MALL REALTY HOLDING LLC | STORE LEASE NUMBER 5197 LOCATED AT SIKES SENTER | 3111 MIDWESTERN PARKWAY, SUITE #690 WICHITA FALLS, TEXAS 76308 | CLAIRE'S BOUTIQUES, INC. | 9,334 |
| SILVER LAKE CENTER, LLC | STORE LEASE NUMBER 5781 LOCATED AT SILVER LAKE MALL | 200 W. HANLEY AVE., SUITE #1121 COEUR D'ALENE, IDAHO 83814 | CLAIRE'S BOUTIQUES, INC. | 6,906 |
| SILVERADO RANCH PLAZA, LLC | STORE LEASE NUMBER 5044 LOCATED AT SILVERADO RANCH PLAZA | 9731 EASTERN AVENUE, SUITE #A9 LAS VEGAS, NEVADA 89183 | CLAIRE'S BOUTIQUES, INC. | 7,773 |
| SIMON CAPITAL GP | STORE LEASE NUMBER 5821 LOCATED AT TYRONE SQUARE | 6753 TYRONE SQUARE, SUITE #504 ST. PETERSBURG, FLORIDA 33710 | CLAIRE'S BOUTIQUES, INC. | 18,094 |
| SIMON CAPITAL LIMITED PARTNERSHIP | STORE LEASE NUMBER 3573 LOCATED AT BAY PARK SQUARE | 918 BAY PARK SQUARE, SUITE #18 GREEN BAY, WISCONSIN 54304 | CLAIRE'S BOUTIQUES, INC. |  |
| SIMON CAPITAL LIMITED PARTNERSHIP | STORE LEASE NUMBER 5301 LOCATED AT BAY PARK SQUARE | 303 BAY PARK SQUARE SHOP. CNTR, SUITE #227A GREEN BAY, WISCONSIN 54304 | CLAIRE'S BOUTIQUES, INC. | 30,865 |
| SIMON FINANCING PARTNERSHIP LP | STORE LEASE NUMBER 6663 LOCATED AT FOLSOM PREMIUM OUTLETS | 13000 FOLSOM BLVD, SUITE# 1225 FOLSOM, CALIFORNIA 95630 | CLAIRE'S BOUTIQUES, INC. | 4,761 |
| SIMON PROPERTY GROUP  LP | STORE LEASE NUMBER 3539 LOCATED AT HAYWOOD MALL | 700 HAYWOOD ROAD, SUITE #1049 GREENVILLE, SOUTH CAROLINA 29607 | CLAIRE'S BOUTIQUES, INC. | 43,005 |
| SIMON PROPERTY GROUP  LP | STORE LEASE NUMBER 5650 LOCATED AT MILLER HILL MALL | 1600 MILLER TRUNK HWY, SUITE #E07 DULUTH, MINNESOTA 55811 | CLAIRE'S BOUTIQUES, INC. | 22,844 |
| SIMON PROPERTY GROUP  LP | STORE LEASE NUMBER 8595 LOCATED AT HAYWOOD MALL | 700 HAYWOOD RD, SUITE #1035 GREENVILLE, SOUTH CAROLINA 29607 | CLAIRE'S BOUTIQUES, INC. | 14,524 |
| SIMON PROPERTY GROUP (DELAWARE); INC. | STORE LEASE NUMBER 6967 LOCATED AT OCEAN COUNTY MALL | 1201 HOPPER ROAD, SUITE #1071 TOMS RIVER, NEW JERSEY 08753 | CLAIRE'S BOUTIQUES, INC. | 24,289 |
| SIMON PROPERTY GROUP (TEXAS) L.P. | STORE LEASE NUMBER 1973 LOCATED AT BARTON CREEK SQUARE MALL | 2901 CAPITAL OF TEXAS HWY, SUITE #H19 AUSTIN, TEXAS 78746 | CLAIRE'S BOUTIQUES, INC. | 43,286 |
| SIMON PROPERTY GROUP (TEXAS) L.P. | STORE LEASE NUMBER 3394 LOCATED AT CIELO VISTA MALL | 8401 GATEWAY W, SUITE #P02A EL PASO, TEXAS 79925 | CLAIRE'S BOUTIQUES, INC. | 15,694 |
| SIMON PROPERTY GROUP (TEXAS) L.P. | STORE LEASE NUMBER 5252 LOCATED AT NORTH EAST MALL | 1101 MELBOURNE ROAD, SUITE #L27 HURST, TEXAS 76053 | CLAIRE'S BOUTIQUES, INC. | 29,005 |
| SIMON PROPERTY GROUP (TEXAS) L.P. | STORE LEASE NUMBER 5320 LOCATED AT BARTON CREEK SQUARE MALL | 2901 CAPITOL OF TEXAS HIGHWAY, SUITE #P-1A AUSTIN, TEXAS 78746 | CLAIRE'S BOUTIQUES, INC. | 12,563 |
| SIMON PROPERTY GROUP (TEXAS) L.P. | STORE LEASE NUMBER 5401 LOCATED AT LA PLAZA MALL | 2200 SOUTH 10TH STREET, SUITE# E-07 MCALLEN, TEXAS 78503 | CLAIRE'S BOUTIQUES, INC. |  |
| SIMON PROPERTY GROUP (TEXAS) L.P. | STORE LEASE NUMBER 5694 LOCATED AT BROADWAY SQUARE | 4601 S. BROADWAY, SUITE #B-14 TYLER, TEXAS 75703 | CLAIRE'S BOUTIQUES, INC. | 26,242 |
| SIMON PROPERTY GROUP (TEXAS) L.P. | STORE LEASE NUMBER 6198 LOCATED AT FIREWHEEL TOWN CENTER | 385 CEDAR SAGE DRIVE, SUITE #H07 GARLAND, TEXAS 75040 | CLAIRE'S BOUTIQUES, INC. | 31,100 |
| SIMON PROPERTY GROUP (TEXAS) L.P. | STORE LEASE NUMBER 8624 LOCATED AT BROADWAY SQUARE | 4601 S BROADWAY, SUITE #D06C TYLER, TEXAS 75703 | CLAIRE'S BOUTIQUES, INC. | 2,948 |
| SIMON PROPERTY GROUP (TEXAS) L.P. | STORE LEASE NUMBER 8629 LOCATED AT CIELO VISTA MALL | 8401 GATEWAY BLVD WEST, SUITE #J01 EL PASO, TEXAS 79925 | CLAIRE'S BOUTIQUES, INC. | 19,515 |
| SIMON PROPERTY GROUP (TEXAS) L.P. | STORE LEASE NUMBER 8639 LOCATED AT LA PLAZA MALL | 2200 SOUTH 10TH STREET, SUITE# Q-16A MCALLEN, TEXAS 78503 | CLAIRE'S BOUTIQUES, INC. | 18,525 |
| SIMON PROPERTY GROUP (TEXAS); LP | STORE LEASE NUMBER 5480 LOCATED AT CORDOVA MALL | 5100 N. NINTH AVENUE, SUITE #D433 PENSACOLA, FLORIDA 32504 | CLAIRE'S BOUTIQUES, INC. | 41,558 |
| SIMON PROPERTY GROUP L.P | STORE LEASE NUMBER 3602 LOCATED AT TIPPECANOE MALL | 2415 SAGAMORE PKWY, SUITE #D19A LAFAYETTE, INDIANA 47905 | CLAIRE'S BOUTIQUES, INC. | 8,031 |
| SIMON PROPERTY GROUP L.P | STORE LEASE NUMBER 5240 LOCATED AT TOWNE EAST SQUARE | 7700 EAST KELLOGGE, SUITE #0R03 WICHITA, KANSAS 67207 | CLAIRE'S BOUTIQUES, INC. | 74,848 |
| SIMON PROPERTY GROUP, INC. | STORE LEASE NUMBER 3027 LOCATED AT JERSEY SHORE PREMIUM OUTLETS | 1 PREMIUM OUTLET BLVD, SUITE #741 TINTON FALLS, NEW JERSEY 07753 | CLAIRE'S BOUTIQUES, INC. | 18,448 |
| SIMON PROPERTY GROUP, INC. | STORE LEASE NUMBER 3776 LOCATED AT OCEAN COUNTY MALL | 1201 HOOPER AVENUE, SUITE #1020 TOMS RIVER, NEW JERSEY 08753 | CLAIRE'S BOUTIQUES, INC. | 6,721 |
| SIMON PROPERTY GROUP, L.P. | STORE LEASE NUMBER 3525 LOCATED AT TOWNE EAST SQUARE | 7700 E. KELLOGG, SUITE #F01A WICHITA, KANSAS 67207 | CLAIRE'S BOUTIQUES, INC. | 24,286 |
| SIMON PROPERTY GROUP, L.P. | STORE LEASE NUMBER 3645 LOCATED AT CORDOVA MALL | 5100 N. 9TH AVE., SUITE #B205 PENSACOLA, FLORIDA 32504 | CLAIRE'S BOUTIQUES, INC. |  |
| SIMON PROPERTY GROUP, L.P. | STORE LEASE NUMBER 5176 LOCATED AT TIPPECANOE MALL | 2415 SAGAMORE PKWY, SUITE# A10 LAFAYETTE, INDIANA 47905 | CLAIRE'S BOUTIQUES, INC. | 14,202 |
| SIMON PROPERTY GROUP, L.P. | STORE LEASE NUMBER 5319 LOCATED AT COLLEGE MALL | 2842 E. 3RD STREET, SUITE #F14 BLOOMINGTON, INDIANA 47401 | CLAIRE'S BOUTIQUES, INC. |  |
| SIMON/CLARKSBURG DEVELOPMENT, LLC | STORE LEASE NUMBER 609 LOCATED AT CLARKSBURG PREMIUM OUTLETS | 22705 CLARKSBURG ROAD, SUITE #938 CLARKSBURG, MARYLAND 20871 | CLAIRE'S BOUTIQUES, INC. | 15,620 |
| SIMON/PREIT GLOUCESTER DEVELOPMENT, LLC | STORE LEASE NUMBER 613 LOCATED AT GLOUCESTER PREMIUM OUTLETS | 100 PREMIUM OUTLET DRIVE, SUITE #476 BLACKWOOD, NEW JERSEY 08012 | CLAIRE'S BOUTIQUES, INC. | 13,404 |
| SL MALL, LLC | STORE LEASE NUMBER 5870 LOCATED AT SOUTHLAKE MALL | 1213 SOUTHLAKE MALL, SUITE #1213 MORROW, GEORGIA 30260 | CLAIRE'S BOUTIQUES, INC. | 14,095 |
| SM EASTLAND MALL, LLC | STORE LEASE NUMBER 5330 LOCATED AT EASTLAND MALL EVANSVILLE | 800 N. GREEN RIVER RD, SUITE #156 EVANSVILLE, INDIANA 47715 | CLAIRE'S BOUTIQUES, INC. | 5,185 |
| SM EASTLAND MALL, LLC | STORE LEASE NUMBER 8261 LOCATED AT EASTLAND MALL EVANSVILLE | 800 N GREEN RIVER RD, SUITE# 56 EVANSVILLE, INDIANA 47715 | CLAIRE'S BOUTIQUES, INC. | 7,399 |
| SM VALLEY MALL LLC | STORE LEASE NUMBER 5451 LOCATED AT VALLEY MALL– HARRISONBURG | 1925 E. MARKET STREET, SUITE# 604 HARRISONBURG, VIRGINIA 22801 | CLAIRE'S BOUTIQUES, INC. | 12,190 |
| SM VALLEY MALL LLC | STORE LEASE NUMBER 8677 LOCATED AT VALLEY MALL– HARRISONBURG | 1925 E MARKET STREET, SUITE #300 HARRISONBURG, VIRGINIA 22801 | CLAIRE'S BOUTIQUES, INC. |  |
| SMTC ACQUISITION LLC | STORE LEASE NUMBER 5451 LOCATED AT SANTA MARIA TOWN CENTER | 130 TOWN CENTER EAST, SUITE #D-42 SANTA MARIA, CALIFORNIA 93454 | CLAIRE'S BOUTIQUES, INC. | 23,077 |
| SOLANO TOWN CENTER OWNER LLC | STORE LEASE NUMBER 3553 LOCATED AT SOLANO TOWN CENTER | 1350 TRAVIS BLVD, SUITE #51 FAIRFIELD, CALIFORNIA 94533 | CLAIRE'S BOUTIQUES, INC. | 2,262 |
| SOMERSET COLLECTION LIMITED PARTNERSHIP | STORE LEASE NUMBER 6425 LOCATED AT SOMERSET COLLECTION | 2800 N.W. BIG BEAVER RD., SUITE #W-332 TROY, MICHIGAN 48084 | CLAIRE'S BOUTIQUES, INC. | 63,546 |
| SOONER FASHION MALL LLC | STORE LEASE NUMBER 5193 LOCATED AT SOONER MALL | 3443 W. MAIN STREET, SUITE #423 NORMAN, OKLAHOMA 73072 | CLAIRE'S BOUTIQUES, INC. | 8,584 |
| SOUTH COUNTY SHOPPINGTOWN, LLC | STORE LEASE NUMBER 5285 LOCATED AT SOUTH COUNTY CENTER | 303 SOUTH COUNTY CENTER, SUITE #303 ST. LOUIS, MISSOURI 63129 | CLAIRE'S BOUTIQUES, INC. | 16,073 |
| SOUTH HILLS VILLAGE ASSOCIATES; L.P. | STORE LEASE NUMBER 3280 LOCATED AT SOUTH HILLS VILLAGE | 301 SOUTH HILLS VILLAGE, SUITE #2000A PITTSBURGH, PENNSYLVANIA 15241 | CLAIRE'S BOUTIQUES, INC. | 29,369 |
| SOUTH PARK MALL REALTY LLC, SOUTH PARK CH LLC, SOUTH PARK NASSIM LLC | STORE LEASE NUMBER 5426 LOCATED AT SOUTH PARK MALL | 2310 S.W. MILITARY DR., SUITE #418 SAN ANTONIO, TEXAS 78224 | CLAIRE'S BOUTIQUES, INC. | 15,578 |
| SOUTH SATURN RIDGE, LLC | STORE LEASE NUMBER 5989 LOCATED AT MONROEVILLE MALL | RT 22 & MALL DRIVE, , SUITE #108 MONROEVILLE, PENNSYLVANIA 15146 | CLAIRE'S BOUTIQUES, INC. | 13,705 |
| SOUTHAVEN TOWNE CENTER II LLC | STORE LEASE NUMBER 6077 LOCATED AT SOUTHAVEN TOWNE CENTER | 6554 TOWN CENTER LOOP, SUITE #930 SOUTHAVEN, MISSISSIPPI 38671 | CLAIRE'S BOUTIQUES, INC. | 9,333 |
| SOUTHCENTER OWNER LLC | STORE LEASE NUMBER 6349 LOCATED AT WESTFIELD SOUTHCENTER | 2836 SOUTHCENTER MALL, SUITE #2150 TUKWILA, WASHINGTON 98188 | CLAIRE'S BOUTIQUES, INC. | 50,178 |
| SOUTHERN HILLS MALL REALTY HOLDING, LLC | STORE LEASE NUMBER 5275 LOCATED AT SOUTHERN HILLS MALL | 4400 SERGEANT RD, SUITE #0234 SIOUX CITY. IOWA 51106 | CLAIRE'S BOUTIQUES, INC. | 12,023 |
| SOUTHERN PARK MALL REALTY HOLDING LLC | STORE LEASE NUMBER 5151 LOCATED AT SOUTHERN PARK MALL | 7401 MARKET ST, SUITE# 283 YOUNGSTOWN, OHIO 44512 | CLAIRE'S BOUTIQUES, INC. | 15,655 |

| Landlord Counterparty | Lease Description | Property Address | Debtor Party | Proposed Cure Amount (Local Currency) |
|---|---|---|---|---|
| SOUTHGATE MALL MONTANA II LLC | STORE LEASE NUMBER 5750 LOCATED AT SOUTHGATE MALL - MISSOULA | 2901 BROOKS ST., SUITE #D-3 MISSOULA, MONTANA 59801 | CLAIRE'S BOUTIQUES, INC. | 19,546 |
| SOUTHLAKE INDIANA LLC | STORE LEASE NUMBER 5423 LOCATED AT SOUTHLAKE MALL | 2035 SOUTHLAKE MALL, SUITE #CL332 MERRILLVILLE, INDIANA 46410 | CLAIRE'S BOUTIQUES, INC. | 25,668 |
| SOUTHLAND CENTER  LLC | STORE LEASE NUMBER 6632 LOCATED AT SOUTHLAND CENTER | 23000 EUREKA (1-75), SUITE #1125 TAYLOR, MICHIGAN 48180 | CLAIRE'S BOUTIQUES, INC. | 22,169 |
| SOUTHLAND MALL, L.P. | STORE LEASE NUMBER 3317 LOCATED AT SOUTHLAND MALL | 277 SOUTHLAND MALL, SUITE #110 HAYWARD, CALIFORNIA 94545 | CLAIRE'S BOUTIQUES, INC. | 13,950 |
| SOUTHLANDS TC LLC | STORE LEASE NUMBER 6224 LOCATED AT SOUTHLANDS | 6155 SOUTH MAIN STREET, SUITE #E-110 AURORA, COLORADO 80016 | CLAIRE'S BOUTIQUES, INC. | 6,846 |
| SOUTHPARK MALL CMBS, LLC | STORE LEASE NUMBER 5761 LOCATED AT SOUTHPARK MALL | 62 SOUTH PARK CIRCLE, SUITE# C-40 COLONIAL HEIGHTS, VIRGINIA 23834 | CLAIRE'S BOUTIQUES, INC. | 393 |
| SOUTHPARK MALL LIMITED PARTNERSHIP | STORE LEASE NUMBER 6488 LOCATED AT SOUTHPARK | 4400 SHARON ROAD, SUITE #V10 CHARLOTTE, NORTH CAROLINA 28211 | CLAIRE'S BOUTIQUES, INC. | 32,156 |
| SOUTHPARK MALL REALTY HOLDING LLC | STORE LEASE NUMBER 6495 LOCATED AT SOUTHPARK MALL | 4500 16TH STREET, SUITE #0655 MOLINE, ILLINOIS 61265 | CLAIRE'S BOUTIQUES, INC. | 5,425 |
| SOUTHPOINT MALL; LLC | STORE LEASE NUMBER 5045 LOCATED AT THE STREETS AT SOUTHPOINT | 6702 FAYETTEVILLE ROAD, SUITE #2195 DURHAM, NORTH CAROLINA 27713 | CLAIRE'S BOUTIQUES, INC. | 32,273 |
| SOUTHRIDGE LIMITED PARTNERSHIP | STORE LEASE NUMBER 5158 LOCATED AT SOUTHRIDGE | 5300 S. 76TH STREET, SUITE #580A GREENDALE, WISCONSIN 53129 | CLAIRE'S BOUTIQUES, INC. | 24,916 |
| SOUTHWEST PLAZA L.L.C. | STORE LEASE NUMBER 5350 LOCATED AT SOUTHWEST PLAZA | 8501 W. BOWLES AVENUE, SUITE #2042 LITTLETON, COLORADO 80123 | CLAIRE'S BOUTIQUES, INC. | 33,385 |
| SP CENTER  LLC | STORE LEASE NUMBER 3267 LOCATED AT BAY PLAZA SHOPPING CENTER | 2140 BARSTOW AVENUE, SUITE #140 BRONX, NEW YORK 10475 | CLAIRE'S BOUTIQUES, INC. | 29,696 |
| SPARK, JC, LLC | STORE LEASE NUMBER 5455 LOCATED AT OAKDALE MALL | 601-635 HARRY L. DRIVE, SUITE #22 JOHNSON CITY, NEW YORK 13790 | CLAIRE'S BOUTIQUES, INC. | 13,930 |
| SPG FINANCE II LLC | STORE LEASE NUMBER 6645 LOCATED AT NORTH BEND PREMIUM OUTLETS | 461 S. FORK AVENUE S.W., SUITE #461P NORTH BEND, WASHINGTON 98045 | CLAIRE'S BOUTIQUES, INC. | |
| SPG FINANCE II, LLC | STORE LEASE NUMBER 6226 LOCATED AT VACAVILLE PREMIUM OUTLETS | 131M NUT TREE ROAD, SUITE #131M VACAVILLE, CALIFORNIA 95687 | CLAIRE'S BOUTIQUES, INC. | 27,648 |
| SPG KITTERY HOLDINGS LLC | STORE LEASE NUMBER 6789 LOCATED AT KITTERY PREMIUM OUTLETS | 345 US ROUTE 1, SUITE# P016 KITTERY, MAINE 03904 | CLAIRE'S BOUTIQUES, INC. | 14,559 |
| SPG PRIEN LLC | STORE LEASE NUMBER 6331 LOCATED AT PRIEN LAKE MALL | 460 W. PRIEN LAKE ROAD, SUITE #D02A LAKE CHARLES, LOUISIANA 70601 | CLAIRE'S BOUTIQUES, INC. | 28,259 |
| SPHEAR INVESTMENTS, LLC | STORE LEASE NUMBER 6001 LOCATED AT THE PAVILION AT PASEO NUEVO | 811 STATE ST., SUITE C, SUITE #T-11 SANTA BARBARA, CALIFORNIA 93101 | CLAIRE'S BOUTIQUES, INC. | 13,636 |
| SPINOSO MANAGEMENT GROUP, LLC | STORE LEASE NUMBER 5479 LOCATED AT SOLANO TOWN CENTER | 1350 TRAVIS BLVD., SUITE #11 FAIRFIELD, CALIFORNIA 94533 | CLAIRE'S BOUTIQUES, INC. | 8,842 |
| SPM ACQUISITION LLC | STORE LEASE NUMBER 6483 LOCATED AT SOUTHPARK MALL | 500 SOUTHPARK CENTER ROAD, SUITE #BL244 STRONGSVILLE, OHIO 44136 | CLAIRE'S BOUTIQUES, INC. | 17,702 |
| SPOKANE MALL LLC | STORE LEASE NUMBER 6593 LOCATED AT SPOKANE VALLEY MALL | 14700 INDIANA AVE., SUITE #2046 SPOKANE, WASHINGTON 99216 | CLAIRE'S BOUTIQUES, INC. | 18,380 |
| SPOTSYLVANIA MALL COMPANY | STORE LEASE NUMBER 5302 LOCATED AT SPOTSYLVANIA TOWNE CENTRE | 110 SPOTSYLVANIA MALL DR., SUITE #110 FREDERICKSBURG, VIRGINIA 22407 | CLAIRE'S BOUTIQUES, INC. | 26,528 |
| SRE MUSTANG, LLC | STORE LEASE NUMBER 6545 LOCATED AT OUTLETS NAGS HEAD | 7100 S. CROATAN HIGHWAY, SUITE #88 NAGS HEAD, NORTH CAROLINA 27959 | CLAIRE'S BOUTIQUES, INC. | 12,729 |
| SREG WHITE MARSH MALL LLC | STORE LEASE NUMBER 5438 LOCATED AT WHITE MARSH MALL | 8200 PERRY HALL BLVD., SUITE #1410 BALTIMORE, MARYLAND 21236 | CLAIRE'S BOUTIQUES, INC. | 6,197 |
| ST. CLAIR SQUARE SPE, LLC | STORE LEASE NUMBER 3504 LOCATED AT ST. CLAIR SQUARE | 163 ST CLAIR SQUARE, SUITE# 163 FAIRVIEW HEIGHTS, ILLINOIS 62208 | CLAIRE'S BOUTIQUES, INC. | 15,475 |
| ST. CLAIR SQUARE SPE, LLC | STORE LEASE NUMBER 8797 LOCATED AT ST. CLAIR SQUARE | 249 ST. CLAIR SQUARE, SUITE #248 FAIRVIEW HEIGHTS, ILLINOIS 62208 | CLAIRE'S BOUTIQUES, INC. | 7,167 |
| ST. LOUIS PREMIUM OUTLETS LLC | STORE LEASE NUMBER 5366 LOCATED AT ST. LOUIS PREMIUM OUTLETS | 18527 OUTLETS BLVD., SUITE #739 CHESTERFIELD, MISSOURI 63005 | CLAIRE'S BOUTIQUES, INC. | 20,233 |
| STAR-WEST FRANKLIN PARK MALL, LLC | STORE LEASE NUMBER 6143 LOCATED AT FRANKLIN PARK MALL | 5001 MONROE, SUITE #1100 TOLEDO, OHIO 43623 | CLAIRE'S BOUTIQUES, INC. | 16,157 |
| STAR-WEST GREAT NORTHERN MALL, LLC | STORE LEASE NUMBER 6050 LOCATED AT GREAT NORTHERN MALL | 599 GREAT NORTHERN MALL, SUITE #599 NORTH OLMSTED, OHIO 44070 | CLAIRE'S BOUTIQUES, INC. | 16,182 |
| STAR-WEST PARKWAY MALL, LP | STORE LEASE NUMBER 6432 LOCATED AT PARKWAY PLAZA | 733 PARKWAY PLAZA, SUITE #V9 EL CAJON, CALIFORNIA 92020 | CLAIRE'S BOUTIQUES, INC. | 11,682 |
| STATESBORO MALL, LLC | STORE LEASE NUMBER 6075 LOCATED AT STATESBORO MALL | 718 NORTHSIDE DR EAST, SUITE #A21 STATESBORO, GEORGIA 30458 | CLAIRE'S BOUTIQUES, INC. | 2,616 |
| STATION PARK CENTERCAL OWNER LLC | STORE LEASE NUMBER 5074 LOCATED AT STATION PARK | 877 W EAST PROMONTORY, SUITE #H-105 FARMINGTON, UTAH 84025 | CLAIRE'S BOUTIQUES, INC. | 19,009 |
| STOCKBRIDGE MADISON, LLC | STORE LEASE NUMBER 6371 LOCATED AT EAGLE RIDGE MALL | 728 EAGLE RIDGE DRIVE, SUITE #412 LAKE WALES, FLORIDA 33853 | CLAIRE'S BOUTIQUES, INC. | 4,128 |
| STOCKBRIDGE OHIO LLC | STORE LEASE NUMBER 5572 LOCATED AT INDIAN MOUND MALL | 771 S. 30TH ST., SUITE# 529 HEATH, OHIO 43056 | CLAIRE'S BOUTIQUES, INC. | 5,578 |
| STONEBRIAR MALL LLC | STORE LEASE NUMBER 6831 LOCATED AT STONEBRIAR CENTRE | 2601 PRESTON ROAD, SUITE #1024 FRISCO, TEXAS 75034 | CLAIRE'S BOUTIQUES, INC. | 15,797 |
| STONEBRIAR MALL, LLC | STORE LEASE NUMBER 8780 LOCATED AT STONEBRIAR CENTRE | 121 PRESTON RD, SUITE #2008 FRISCO, TEXAS 75034 | CLAIRE'S BOUTIQUES, INC. | 21,997 |
| STONECREST MALL SPE, LLC | STORE LEASE NUMBER 6913 LOCATED AT THE MALL AT STONECREST | 2929 TURNER HILL ROAD, SUITE #2360 LITHONIA, GEORGIA 30038 | CLAIRE'S BOUTIQUES, INC. | 13,399 |
| STONERIDGE PROPERTIES LLC | STORE LEASE NUMBER 6072 LOCATED AT STONERIDGE SHOPPING CENTER | 1308 STONERIDGE MALL, SUITE #D131 PLEASANTON, CALIFORNIA 94588 | CLAIRE'S BOUTIQUES, INC. | 30,726 |
| SUGARLOAF MILLS LP | STORE LEASE NUMBER 3172 LOCATED AT SUGARLOAF MILLS | 5900 SUGARLOAF PARKWAY, SUITE# 251 LAWRENCEVILLE, GEORGIA 30043 | CLAIRE'S BOUTIQUES, INC. | 19,814 |
| SUNRISE MILLS (MLP) LIMITED PARTNERSHIP | STORE LEASE NUMBER 6472 LOCATED AT SAWGRASS MILLS | 12801 W. SUNRISE BLVD, SUITE #303 SUNRISE, FLORIDA 33323 | CLAIRE'S BOUTIQUES, INC. | 102,406 |
| SUNVALLEY SHOPPING CENTER LLC | STORE LEASE NUMBER 5952 LOCATED AT SUNVALLEY | 1 SUNVALLEY MALL, SUITE #203 CONCORD, CALIFORNIA 94520 | CLAIRE'S BOUTIQUES, INC. | 17,723 |
| SUNVALLEY SHOPPING CENTER; LLC | STORE LEASE NUMBER 3299 LOCATED AT SUNVALLEY | 470 SUNVALLEY MALL, SUITE #D211 CONCORD, CALIFORNIA 94520 | CLAIRE'S BOUTIQUES, INC. | 19,490 |
| SVAP II STONES RIVER, LLC | STORE LEASE NUMBER 6243 LOCATED AT STONES RIVER MALL | 1720 OLD FORT PARKWAY, SUITE #B0130 MURFREESBORO, TENNESSEE 37129 | CLAIRE'S BOUTIQUES, INC. | 14,167 |
| SVAP IV STONE OAK LLC | STORE LEASE NUMBER 6257 LOCATED AT VILLAGE AT STONE OAK | 22706 US HGHWY 281 NORTH, SUITE #N-5 SAN ANTONIO, TEXAS 78259 | CLAIRE'S BOUTIQUES, INC. | 8,891 |
| TACOMA MALL PARTNERSHIP | STORE LEASE NUMBER 3725 LOCATED AT TACOMA MALL | 4502 S STEELE, SUITE #440A TACOMA, WASHINGTON 98409 | CLAIRE'S BOUTIQUES, INC. | 16,929 |
| TACOMA MALL PARTNERSHIP | STORE LEASE NUMBER 5831 LOCATED AT TACOMA MALL | 4502 S. STEELE, SUITE #140 TACOMA, WASHINGTON 98409 | CLAIRE'S BOUTIQUES, INC. | 43,633 |
| TAMPA PREMIUM OUTLETS | STORE LEASE NUMBER 714 LOCATED AT TAMPA PREMIUM OUTLETS | 2300 GRAND CYPRESS DRIVE, SUITE #897 LUTZ, FLORIDA 33559 | CLAIRE'S BOUTIQUES, INC. | 14,392 |
| TAMPA WESTSHORE ASSOCIATES LIMITED PARTNERSHIP | STORE LEASE NUMBER 6859 LOCATED AT INTERNATIONAL PLAZA | 2223 N. WEST SHORE BLVD, SUITE #112 TAMPA, FLORIDA 33607 | CLAIRE'S BOUTIQUES, INC. | 11,933 |
| TANGER  SAN MARC LLC | STORE LEASE NUMBER 6558 LOCATED AT TANGER OUTLETS SAN MARCOS | 4015 I-35 SOUTH, SUITE #409 SAN MARCOS, TEXAS 78666 | CLAIRE'S BOUTIQUES, INC. | 19,668 |
| TANGER BRANSON, LLC | STORE LEASE NUMBER 3517 LOCATED AT TANGER OUTLETS BRANSON | 300 TANGER BLVD, SUITE #204 BRANSON, MISSOURI 65616 | CLAIRE'S BOUTIQUES, INC. | 32,059 |
| TANGER CHARLESTON, LLC | STORE LEASE NUMBER 5700 LOCATED AT TANGER OUTLETS CHARLESTON | 4840 TANGER OUTLET BLVD, SUITE #811 N. CHARLESTON, SOUTH CAROLINA 29418 | CLAIRE'S BOUTIQUES, INC. | 16,774 |
| TANGER FORT WORTH, LLC | STORE LEASE NUMBER 715 LOCATED AT TANGER OUTLETS FORT WORTH | 15853 NORTH FREEWAY, SUITE 1025 FORT WORTH, TEXAS 76177 | CLAIRE'S BOUTIQUES, INC. | 13,378 |
| TANGER HUNTSVILLE  LLC | STORE LEASE NUMBER 6619 LOCATED AT BRIDGE STREET TOWN CENTRE | 365 THE BRIDGE STREET N.W., SUITE #113 HUNTSVILLE, ALABAMA 35806 | CLAIRE'S BOUTIQUES, INC. | 22,252 |
| TANGER NASHVILLE  LLC | STORE LEASE NUMBER 6760 LOCATED AT TANGER OUTLETS NASHVILLE | 4060 CANE RIDGE PARKWAY, SUITE #113 ANTIOCH, TENNESSEE 37013 | CLAIRE'S BOUTIQUES, INC. | 18,670 |
| TANGER NATIONAL HARBOR; LLC | STORE LEASE NUMBER 5981 LOCATED AT TANGER OUTLETS NATIONAL HARBOR | 6800 OXON HILL ROAD, SUITE #855 OXON HILL, MARYLAND 20745 | CLAIRE'S BOUTIQUES, INC. | 17,846 |
| TANGER OUTLETS DEER PARK, LLC | STORE LEASE NUMBER 3150 LOCATED AT TANGER OUTLETS DEER PARK | 1550 THE ARCHES CIRCLE, SUITE #1550 DEER PARK, NEW YORK 11729 | CLAIRE'S BOUTIQUES, INC. | 29,095 |
| TANGER PROPERTIES LIMITED PARTNERSHIP | STORE LEASE NUMBER 703 LOCATED AT TANGER OUTLETS MEBANE | 4000 ARROWHEAD BLVD, SUITE #670 MEBANE, NORTH CAROLINA 27302 | CLAIRE'S BOUTIQUES, INC. | 12,212 |
| TANGER PROPERTIES LIMITED PARTNERSHIP | STORE LEASE NUMBER 5680 LOCATED AT TANGER OUTLETS SEVIERVILLE | 1645 PARKWAY, SUITE #1340 SEVIERVILLE, TENNESSEE 37862 | CLAIRE'S BOUTIQUES, INC. | 28,694 |
| TANGER PROPERTIES LIMITED PARTNERSHIP | STORE LEASE NUMBER 6405 LOCATED AT TANGER OUTLETS ATLANTA/LOCUST GROVE | 1000 TANGER DRIVE, SUITE #218 LOCUST GROVE, GEORGIA 30248 | CLAIRE'S BOUTIQUES, INC. | 23,931 |
| TANGER PROPERTIES LIMITED PARTNERSHIP | STORE LEASE NUMBER 6462 LOCATED AT TANGER OUTLETS GONZALES | 2200 TANGER BLVD, SUITE #124 GONZALES, LOUISIANA 70737 | CLAIRE'S BOUTIQUES, INC. | 14,054 |
| TANGER PROPERTIES LIMITED PARTNERSHIP | STORE LEASE NUMBER 6618 LOCATED AT TANGER OUTLETS COMMERCE | 800 STEVEN B.TANGER BLVD, SUITE #510 COMMERCE, GEORGIA 30529 | CLAIRE'S BOUTIQUES, INC. | 11,847 |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | STORE LEASE NUMBER 6649 LOCATED AT GREAT LAKES CROSSING | 4588 BALDWIN ROAD, SUITE #807 AUBURN HILLS, MICHIGAN 48326 | CLAIRE'S BOUTIQUES, INC. | 20,624 |
| TAUBMAN CHERRY CREEK SHOPPING CENTER, L.L.C. | STORE LEASE NUMBER 1132 LOCATED AT CHERRY CREEK SHOPPING CENTER | 3000 EAST FIRST AVE, SUITE #100 DENVER, COLORADO 80206 | CLAIRE'S BOUTIQUES, INC. | 7,461 |

| Landlord Counterparty | Lease Description | Property Address | Debtor Party | Proposed Cure Amount (Local Currency) |
|---|---|---|---|---|
| TAYLOR SQUARE PARTNERS LLC | STORE LEASE NUMBER 602 LOCATED AT TAYLOR SQUARE | 2871 TAYLOR ROAD SW, #12 REYNOLDSBURG, OHIO 43068 | CLAIRE'S BOUTIQUES, INC. | 7,502 |
| TB MALL AT UTC LLC | STORE LEASE NUMBER 5428 LOCATED AT THE MALL AT UNIVERSITY TOWN CENTER | 140 UNIVERSITY CENTER DRIVE, SUITE #295 SARASOTA, FLORIDA 34243 | CLAIRE'S BOUTIQUES, INC. | 10,548 |
| TEMECULA TOWNE CENTER ASSOCIATES, LLC | STORE LEASE NUMBER 6670 LOCATED AT THE PROMENADE IN TEMECULA | 40820 WINCHESTER, SUITE #1520 TEMECULA, CALIFORNIA 92591 | CLAIRE'S BOUTIQUES, INC. | 47,646 |
| THE CAFARO COMPANY | STORE LEASE NUMBER 1929 LOCATED AT MILLCREEK MALL | 575 MILLCREEK MALL, SUITE #575 ERIE, PENNSYLVANIA 16565 | CLAIRE'S BOUTIQUES, INC. | 19,546 |
| THE CAFARO NORTHWEST PARTNERSHIP | STORE LEASE NUMBER 5752 LOCATED AT SOUTH HILL MALL | 3500 S. MERIDIAN, SUITE #620 PUYALLUP, WASHINGTON 98373 | CLAIRE'S BOUTIQUES, INC. | 33,709 |
| THE CONNECTICUT POST LIMITED PARTNERSHIP | STORE LEASE NUMBER 5953 LOCATED AT CONNECTICUT POST MALL | 1201 BOSTON POST RD, SUITE #2066 MILFORD, CONNECTICUT 06460 | CLAIRE'S BOUTIQUES, INC. | 16,406 |
| THE FALLS SHOPPING CENTER ASSOCIATES LLC | STORE LEASE NUMBER 5054 LOCATED AT THE FALLS SHOPPING CENTER | 8888 SW 136 STREET, SUITE #135 MIAMI, FLORIDA 33176 | CLAIRE'S BOUTIQUES, INC. | |
| THE IRVINE COMPANY, LLC | STORE LEASE NUMBER 5205 LOCATED AT IRVINE SPECTRUM CENTER | 741 SPECTRUM CENTER DRIVE, SUITE #741 IRVINE, CALIFORNIA 92618 | CLAIRE'S BOUTIQUES, INC. | 13,760 |
| THE MALL IN COLUMBIA, LLC | STORE LEASE NUMBER 3223 LOCATED AT THE MALL IN COLUMBIA | 10300 LITTLE PATUXENT PKWY, SUITE #2375 COLUMBIA, MARYLAND 21044 | CLAIRE'S BOUTIQUES, INC. | 34,047 |
| THE MARION PLAZA, INC. | STORE LEASE NUMBER 5311 LOCATED AT EASTWOOD MALL COMPLEX | 5555 YOUNGSTWN-WARREN RD, SUITE #424 NILES, OHIO 44446 | CLAIRE'S BOUTIQUES, INC. | 9,089 |
| THE RETAIL PROPERTY TRUST | STORE LEASE NUMBER 3215 LOCATED AT BREA MALL | 1043 BREA MALL, SUITE #1043 BREA, CALIFORNIA 92821 | CLAIRE'S BOUTIQUES, INC. | 25,274 |
| THE RETAIL PROPERTY TRUST | STORE LEASE NUMBER 6176 LOCATED AT BREA MALL | 1123 BREA MALL, SUITE #1123 BREA, CALIFORNIA 92821 | CLAIRE'S BOUTIQUES, INC. | 40,456 |
| THE RETAIL PROPERTY TRUST | STORE LEASE NUMBER 6201 LOCATED AT ROOSEVELT FIELD MALL | 630 OLD COUNTRY ROAD, SUITE #1079A GARDEN CITY, NEW YORK 11530 | CLAIRE'S BOUTIQUES, INC. | 116,151 |
| THE RETAIL PROPERTY TRUST | STORE LEASE NUMBER 6800 LOCATED AT LENOX SQUARE MALL | 3393 PEACHTREE RD., ATLANTA, GEORGIA 30326 | CLAIRE'S BOUTIQUES, INC. | 46,798 |
| THE SHOPS AT SUMMERLIN NORTH, LP | STORE LEASE NUMBER 601 LOCATED AT DOWNTOWN SUMMERLIN | 1980 FESTIVAL PLAZA DR., SUITE #1100C LAS VEGAS, NEVADA 89135 | CLAIRE'S BOUTIQUES, INC. | 13,686 |
| THE TOWN CENTER AT BOCA RATON TRUST | STORE LEASE NUMBER 6079 LOCATED AT TOWN CENTER AT BOCA RATON | 6000 GLADES ROAD, SUITE #1110 BOCA RATON, FLORIDA 33431 | CLAIRE'S BOUTIQUES, INC. | 52,935 |
| THE WOODLANDS MALL ASSOCIATES, LLC | STORE LEASE NUMBER 6157 LOCATED AT THE WOODLANDS MALL | 1201 LAKE WOODLANDS , SUITE #2040 THE WOODLANDS, TEXAS 77380 | CLAIRE'S BOUTIQUES, INC. | 21,139 |
| THE ONC DEVELOPMENT, LLC | STORE LEASE NUMBER 6589 LOCATED AT THE SHOPPES AT TRACE FORK | 55 RHL BOULEVARD, SUITE# 15 SOUTH CHARLESTON, WEST VIRGINIA 25309 | CLAIRE'S BOUTIQUES, INC. | 9,359 |
| TM PARTRIDGE CREEK MALL, L.P. | STORE LEASE NUMBER 5863 LOCATED AT MALL AT PARTRIDGE CREEK | 17460 HALL RD., SUITE #152A CLINTON TOWNSHIP, MICHIGAN 48038 | CLAIRE'S BOUTIQUES, INC. | 8,033 |
| TM WELLINGTON GREEN MALL, LP | STORE LEASE NUMBER 6858 LOCATED AT THE MALL AT WELLINGTON GREEN | 10300 WEST FOREST HILL BLVD, SUITE #109 WELLINGTON, FLORIDA 33414 | CLAIRE'S BOUTIQUES, INC. | 9,327 |
| TOMOKA25 ASHLEY PARK LLC | STORE LEASE NUMBER 5836 LOCATED AT ASHLEY PARK | 330 NEWMAN CROSSING BYPASS, SUITE #330 NEWNAN, GEORGIA 30263 | CLAIRE'S BOUTIQUES, INC. | 10,116 |
| TOWN CENTER AT COBB REALTY HOLDING LLC | STORE LEASE NUMBER 5945 LOCATED AT TOWN CENTER AT COBB | 400 ERNST BARETT W. PKWY, SUITE #138 KENNESAW, GEORGIA 30144 | CLAIRE'S BOUTIQUES, INC. | |
| TOWN EAST MALL LLC | STORE LEASE NUMBER 5776 LOCATED AT TOWN EAST MALL | 2063 TOWN EAST MALL, SUITE #2236 MESQUITE, TEXAS 75150 | CLAIRE'S BOUTIQUES, INC. | 25,314 |
| TOWSON TC, LLC | STORE LEASE NUMBER 5975 LOCATED AT TOWSON TOWN CENTER | 825 DULANEY VALLEY RD, SUITE #1120 TOWSON, MARYLAND 21204 | CLAIRE'S BOUTIQUES, INC. | 16,066 |
| TPP ORCHARD PROPERTY, LLC | STORE LEASE NUMBER 6406 LOCATED AT ORCHARD TOWN CENTER | 14643 ORCHARD PARKWAY, SUITE #350 WESTMINSTER, COLORADO 80020 | CLAIRE'S BOUTIQUES, INC. | 22,178 |
| TREASURE COAST-JCP ASSOC LTD | STORE LEASE NUMBER 1814 LOCATED AT TREASURE COAST SQUARE | 3212 N.W. FEDERAL HIGHWAY, SUITE #3212 JENSEN BEACH, FLORIDA 34957 | CLAIRE'S BOUTIQUES, INC. | 48,214 |
| TREASURE VALLEY MARKETPLACE, LLC | STORE LEASE NUMBER 3023 LOCATED AT TREASURE VALLEY MARKETPLACE | 16447 NORTH MARKETPLACE ROAD, SUITE #Q4 NAMPA, IDAHO 83687 | CLAIRE'S BOUTIQUES, INC. | 8,579 |
| TRIANGLE TOWN CENTER REALTY HOLDING LLC | STORE LEASE NUMBER 5069 LOCATED AT TRIANGLE TOWN CENTER | 5959 TRIANGLE TOWN BLVD, SUITE #EL-1071 RALEIGH, NORTH CAROLINA 27616 | CLAIRE'S BOUTIQUES, INC. | 18,777 |
| TRIGILD, INC. | STORE LEASE NUMBER 5557 LOCATED AT ROGUE VALLEY MALL | 1600 N. RIVERSIDE, SUITE #1106 MEDFORD, OREGON 97501 | CLAIRE'S BOUTIQUES, INC. | 2,710 |
| TRUSTEES OF THE ESTATE IF BERNICE PAUAHI BISHOP | STORE LEASE NUMBER 6708 LOCATED AT WINDWARD MALL | 46-056 KAMEHAMEHA HWY., SUITE #K-1B KANEOHE, HAWAII 96744 | CLAIRE'S BOUTIQUES, INC. | 12,719 |
| TUCSON PREMIUM OUTLETS LLC. | STORE LEASE NUMBER 6788 LOCATED AT TUCSON PREMIUM OUTLETS | 6401 MARANA CENTER BLVD, SPACE #933 TUCSON, ARIZONA 85742 | CLAIRE'S BOUTIQUES, INC. | 9,898 |
| TULSA PREMIUM OUTLETS LLC | STORE LEASE NUMBER 6674 LOCATED AT TULSA PREMIUM OUTLETS | 801 EAST 103RD STREET SOUTH, SUITE# 2135 JENKS, OKLAHOMA 74137 | CLAIRE'S BOUTIQUES, INC. | 14,031 |
| TURTLE CREEK LIMITED PARTNERSHIP | STORE LEASE NUMBER 6089 LOCATED AT TURTLE CREEK MALL | 1000 TURTLE CREEK DRIVE, SUITE #50 HATTIESBURG, MISSISSIPPI 39402 | CLAIRE'S BOUTIQUES, INC. | 18,649 |
| TVO MALL OWNER LLC | STORE LEASE NUMBER 6005 LOCATED AT TWELVE OAKS MALL | 27488 NOVI RD, SUITE #C248 NOVI, MICHIGAN 48377 | CLAIRE'S BOUTIQUES, INC. | 34,921 |
| TWC CHANDLER LLC | STORE LEASE NUMBER 6924 LOCATED AT CHANDLER FASHION CENTER | 3111 WEST CHANDLER BLVD, SUITE #2448 CHANDLER, ARIZONA 85226 | CLAIRE'S BOUTIQUES, INC. | 40,618 |
| TWIN CITIES OUTLETS EAGAN LLC | STORE LEASE NUMBER 5472 LOCATED AT TWIN CITIES PREMIUM OUTLETS | 3925 EAGAN OUTLETS PARKWAY, SUITE #880 EAGAN, MINNESOTA 55122 | CLAIRE'S BOUTIQUES, INC. | 22,842 |
| TWMB ASSOCIATES, LLC | STORE LEASE NUMBER 5112 LOCATED AT TANGER OUTLETS MYRTLE BEACH HWY 17 | 10843 KINGS ROAD, SUITE #660 MYRTLE BEACH, SOUTH CAROLINA 29572 | CLAIRE'S BOUTIQUES, INC. | 16,894 |
| TYLER MALL LIMITED PARTNERSHIP | STORE LEASE NUMBER 6029 LOCATED AT GALLERIA AT TYLER | 2010 GALLERIA AT TYLER, SUITE #F202 RIVERSIDE, CALIFORNIA 92503 | CLAIRE'S BOUTIQUES, INC. | 28,431 |
| TYSONS CORNER HOLDINGS LLC | STORE LEASE NUMBER 6063 LOCATED AT TYSONS CORNER CENTER | 1961 CHAIN BRIDGE RD, SUITE #F1BL MCLEAN, VIRGINIA 22102 | CLAIRE'S BOUTIQUES, INC. | 48,368 |
| UE BERGEN MALL OWNER, LLC | STORE LEASE NUMBER 3122 LOCATED AT BERGEN MALL | 2701 BERGEN TOWN CTR, SUITE #29 PARAMUS, NEW JERSEY 07653 | CLAIRE'S BOUTIQUES, INC. | 48,741 |
| UE LAS CATALINAS LLC | STORE LEASE NUMBER 6721 LOCATED AT LAS CATALINAS | CARR.NO.1 KM 267 FSQ 789, SUITE #840 CAGUAS, PUERTO RICO 00725 | CLAIRE'S BOUTIQUES, INC. | 17,083 |
| UNIVERSITY MALL, L.L.C. | STORE LEASE NUMBER 5491 LOCATED AT UNIVERSITY | 1701 MC FARLAND BLVD. EAST, SUITE# B-10 TUSCALOOSA, ALABAMA 35404 | CLAIRE'S BOUTIQUES, INC. | 11,167 |
| UNIVERSITY MARKHAM HOLDINGS LLC | STORE LEASE NUMBER 5740 LOCATED AT PARK PLAZA | 6000 W. MARKHAM, SUITE #3040 LITTLE ROCK, ARKANSAS 72205 | CLAIRE'S BOUTIQUES, INC. | 8,880 |
| UNIVERSITY PARK MALL LLC | STORE LEASE NUMBER 5245 LOCATED AT UNIVERSITY PARK MALL | 6501 NORTH GRAPE, SUITE #312 MISHAWAKA, INDIANA 46545 | CLAIRE'S BOUTIQUES, INC. | 36,338 |
| UNIVERSITY PLACE SPE LLC | STORE LEASE NUMBER 5783 LOCATED AT UNIVERSITY OREM | 575 E UNIVERSITY PKWY, SUITE #D-63 OREM, UTAH 84097 | CLAIRE'S BOUTIQUES, INC. | 17,823 |
| US CENTENNIAL VANCOUVER MALL LLC | STORE LEASE NUMBER 5787 LOCATED AT VANCOUVER MALL | 8700 NE VANCOUVER MALL, SUITE #161 VANCOUVER, WASHINGTON 98662 | CLAIRE'S BOUTIQUES, INC. | 21,978 |
| VALLEY CH LLC, WEST VALLEY NASSIM LLC | STORE LEASE NUMBER 6288 LOCATED AT WEST VALLEY MALL | 3200 N. NAGLEE ROAD, SUITE #233 TRACY, CALIFORNIA 95376 | CLAIRE'S BOUTIQUES, INC. | 21,254 |
| VALLEY HILLS REALTY LLC | STORE LEASE NUMBER 5259 LOCATED AT VALLEY HILLS MALL | 1960 HIGHWAY 64-70 S.E., SUITE #237A HICKORY, NORTH CAROLINA 28602 | CLAIRE'S BOUTIQUES, INC. | 24,840 |
| VALLEY MALL LLC | STORE LEASE NUMBER 6000 LOCATED AT VALLEY MALL-UNION GAP | 2529 MAIN STREET, SUITE #B4 UNION GAP, WASHINGTON 98903 | CLAIRE'S BOUTIQUES, INC. | 14,732 |
| VALLEY PLAZA MALL, LP | STORE LEASE NUMBER 5728 LOCATED AT VALLEY PLAZA MALL | 2701 MING AVENUE, SUITE #213 BAKERSFIELD, CALIFORNIA 93304 | CLAIRE'S BOUTIQUES, INC. | 28,070 |
| VALLEY STREAM GREEN ACRES LLC | STORE LEASE NUMBER 6080 LOCATED AT GREEN ACRES MALL | 2014 GREEN ACRES MALL, SUITE #208A VALLEY STREAM, NEW YORK 11581 | CLAIRE'S BOUTIQUES, INC. | 18,865 |
| VALLEY VIEW MALL SPE, LLC | STORE LEASE NUMBER 5431 LOCATED AT VALLEY VIEW-ROANOKE | 4802 VALLEY VIEW BLVD N.W., SUITE# UF-278 ROANOKE, VIRGINIA 24012 | CLAIRE'S BOUTIQUES, INC. | 11,420 |
| VALLEY VIEW REALTY HOLDING LLC | STORE LEASE NUMBER 5334 LOCATED AT VALLEY VIEW | 3800 U.S. HIGHWAY 16, SUITE #175 LA CROSSE, WISCONSIN 54601 | CLAIRE'S BOUTIQUES, INC. | 15,919 |
| VESTAR DRM-OPCO, LLC | STORE LEASE NUMBER 6926 LOCATED AT DESERT RIDGE MARKETPLACE | 21001 N. TATUM BLVD , SUITE #E-4 PHOENIX, ARIZONA 85050 | CLAIRE'S BOUTIQUES, INC. | 9,592 |
| VESTAR-CPT TEMPE MARKETPLACE, LLC | STORE LEASE NUMBER 6268 LOCATED AT TEMPE MARKETPLACE | 2000 E.RIO SALADO PKWY , SUITE #1233 TEMPE, ARIZONA 85281 | CLAIRE'S BOUTIQUES, INC. | 6,053 |
| VF MALL LLC | STORE LEASE NUMBER 3269 LOCATED AT WESTFIELD VALLEY FAIR | 2855 STEVENS CREEK BLVD, SUITE #B-575 SANTA CLARA, CALIFORNIA 95050 | CLAIRE'S BOUTIQUES, INC. | 76,334 |
| VICTORIA GARDENS MALL, LLC | STORE LEASE NUMBER 5946 LOCATED AT VICTORIA GARDENS | 12544 NORTH MAIN STREET, SUITE #5282 RANCHO CUCAMONGA, CALIFORNIA 91739 | CLAIRE'S BOUTIQUES, INC. | 34,639 |
| VICTORIA MALL, LP | STORE LEASE NUMBER 5318 LOCATED AT VICTORIA MALL | 7800 HALLETTSVILLE HGWY., SUITE #B4-8 VICTORIA, TEXAS 77904 | CLAIRE'S BOUTIQUES, INC. | 4,028 |
| VISALIA MALL L.P. | STORE LEASE NUMBER 5882 LOCATED AT VISALIA MALL | 2131 S. MOONEY BLVD, SUITE #1700 VISALIA, CALIFORNIA 93277 | CLAIRE'S BOUTIQUES, INC. | 11,872 |
| VORH ASSOCIATES LLC | STORE LEASE NUMBER 5094 LOCATED AT VILLAGE OF ROCHESTER HILLS | 124 NORTH ADAMS ROAD, SUITE #B124 ROCHESTER HILLS, MICHIGAN 48309 | CLAIRE'S BOUTIQUES, INC. | 8,619 |
| WARWICK MALL OWNER LLC | STORE LEASE NUMBER 3139 LOCATED AT WARWICK MALL | 400 BALD HILL ROAD, SUITE #B-117 WARWICK, RHODE ISLAND 02886 | CLAIRE'S BOUTIQUES, INC. | 41,521 |
| WASHINGTON SQUARE LIMITED PARTNERSHIP | STORE LEASE NUMBER 6446 LOCATED AT WASHINGTON SQUARE MALL | 808 WASHINGTON AVENUE, SUITE #13&15 DETROIT LAKES, MINNESOTA 56501 | CLAIRE'S BOUTIQUES, INC. | 2,074 |
| WATER TOWER OWNER LLC | STORE LEASE NUMBER 1954 LOCATED AT WATER TOWER PLACE | 835 N. MICHIGAN AVE, SUITE #5015 CHICAGO, ILLINOIS 60611 | CLAIRE'S BOUTIQUES, INC. | 14,667 |

| Landlord Counterparty | Lease Description | Property Address | Debtor Party | Proposed Cure Amount (Local Currency) |
|---|---|---|---|---|
| WATERFORD LAKES TOWN CENTER LLC | STORE LEASE NUMBER 6876 LOCATED AT WATERFORD LAKES TOWN CENTER | 411 NORTH ALAFAYA TRAIL, SUITE #E-1 ORLANDO, FLORIDA 32828 | CLAIRE'S BOUTIQUES, INC. | |
| WAXAHACHIE TC PARTNERS LTD. | STORE LEASE NUMBER 6258 LOCATED AT WAXAHACHIE TOWNE CENTER | 1314 HWY 77 NORTH, BLDG. A WAXAHACHIE, TEXAS 75165 | CLAIRE'S BOUTIQUES, INC. | 10,533 |
| WEATHERFORD I, LLC & SPAN, LLC | STORE LEASE NUMBER 5803 LOCATED AT WEATHERFORD MARKETPLACE | 138 EAST INTERSTATE 20, SUITE #200 WEATHERFORD, TEXAS 76086 | CLAIRE'S BOUTIQUES, INC. | 6,782 |
| WEBB GIN PROPERTY (SUB) LLC | STORE LEASE NUMBER 5506 LOCATED AT THE SHOPPES AT WEBB GIN | 1350 SCENIC HWY S.W. SPC #408, SUITE# 408 SNELLVILLE, GEORGIA 30078 | CLAIRE'S BOUTIQUES, INC. | 25,168 |
| WENATCHEE REALTY LLC | STORE LEASE NUMBER 6881 LOCATED AT WENATCHEE VALLEY MALL | 511 VALLEY MALL PKWY, SUITE #D-4 E. WENATCHEE, WASHINGTON 98802 | CLAIRE'S BOUTIQUES, INC. | 7,000 |
| WEST ACRES DEVELOPMENT, LLP | STORE LEASE NUMBER 5146 LOCATED AT WEST ACRES MALL | 3902 13TH AVE S, SUITE #306 FARGO, NORTH DAKOTA 58103 | CLAIRE'S BOUTIQUES, INC. | 32,632 |
| WEST COUNTY MALL CMBS, LLC | STORE LEASE NUMBER 3581 LOCATED AT WEST COUNTY CENTER | 80 WEST COUNTY CENTER DRIVE, SUITE #2240 DES PERES, MISSOURI 63131 | CLAIRE'S BOUTIQUES, INC. | 7,937 |
| WEST COUNTY MALL CMBS, LLC | STORE LEASE NUMBER 5200 LOCATED AT WEST COUNTY CENTER | 80 WEST COUNTY CENTER DRIVE, SUITE #2205 DES PERES, MISSOURI 63131 | CLAIRE'S BOUTIQUES, INC. | 16,801 |
| WEST FARMS MALL LLC | STORE LEASE NUMBER 6791 LOCATED AT WESTFARMS | 143 WESTFARMS MALL, SUITE# F104 FARMINGTON, CONNECTICUT 060302 | CLAIRE'S BOUTIQUES, INC. | 28,474 |
| WEST FARMS MALL, LLC | STORE LEASE NUMBER 6281 LOCATED AT WESTFARMS | 143 WESTFARMS MALL , SUITE #H-137 FARMINGTON, CONNECTICUT 060302 | CLAIRE'S BOUTIQUES, INC. | 27,634 |
| WEST GEORGIA COMMONS MALL, LLC | STORE LEASE NUMBER 6122 LOCATED AT LA GRANGE MALL | 1501 LAFAYETTE PARKWAY, SUITE #A08 LA GRANGE, GEORGIA 30240 | CLAIRE'S BOUTIQUES, INC. | 8,754 |
| WEST TOWN MALL, LLC | STORE LEASE NUMBER 6180 LOCATED AT WEST TOWN MALL | 7600 KINGSTON PIKE, SUITE #1146 KNOXVILLE, TENNESSEE 37919 | CLAIRE'S BOUTIQUES, INC. | 49,375 |
| WEST TOWN MALL LLC | STORE LEASE NUMBER 8607 LOCATED AT WEST TOWN MALL | 7600 KINGSTON PIKE, SUITE #1530 KNOXVILLE, TENNESSEE 37919 | CLAIRE'S BOUTIQUES, INC. | 5,392 |
| WESTCHESTER MALL LLC | STORE LEASE NUMBER 6905 LOCATED AT THE WESTCHESTER | 125 WESTCHESTER AVE, SUITE #3190 WHITE PLAINS, NEW YORK 10601 | CLAIRE'S BOUTIQUES, INC. | 29,300 |
| WESTCOR SANTAN VILLAGE LLC | STORE LEASE NUMBER 5765 LOCATED AT SANTAN VILLAGE | 2268 EAST WILLIAMS FIELD ROAD, SUITE #658 GILBERT, ARIZONA 85296 | CLAIRE'S BOUTIQUES, INC. | 41,472 |
| WESTFIELD TOPANGA OWNER LLC | STORE LEASE NUMBER 6639 LOCATED AT WESTFIELD TOPANGA & THE VILLAGE | 6600 TOPANGA CANYON BLVD., SUITE #2106C CANOGA PARK, CALIFORNIA 91303 | CLAIRE'S BOUTIQUES, INC. | 36,438 |
| WESTGATE MALL REALTY LLC, WESTGATE CH LLC AND WESTGATE NASSIM LLC | STORE LEASE NUMBER 3522 LOCATED AT WESTGATE MALL | 7701 I-40 W, SUITE #620 AMARILLO, TEXAS 79121 | CLAIRE'S BOUTIQUES, INC. | 17,746 |
| WESTGATE SOUTH CAROLINA REALTY LLC, WESTGATE SOUTH CAROLINA NASSIM LLC, WESTGATE SOUTH CAROLINA CH LLC | STORE LEASE NUMBER 5937 LOCATED AT WESTGATE MALL-SPARTANBURG | 205 WEST BLACKSTOCK RD, SUITE #420 SPARTANBURG, SOUTH CAROLINA 29301 | CLAIRE'S BOUTIQUES, INC. | 22 |
| WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP | STORE LEASE NUMBER 5770 LOCATED AT WESTFIELD GARDEN STATE PLAZA | 1 GARDEN STATE PLAZA BLVD, SUITE #T13 PARAMUS, NEW JERSEY 07652 | CLAIRE'S BOUTIQUES, INC. | 68,956 |
| WESTOVER MARKETPLACE SC, L.P. | STORE LEASE NUMBER 6906 LOCATED AT WESTOVER MARKETPLACE | 8203 HWY 151 , SUITE #109 SAN ANTONIO, TEXAS 78245 | CLAIRE'S BOUTIQUES, INC. | 6,990 |
| WESTROADS MALL, LLC | STORE LEASE NUMBER 3470 LOCATED AT WESTROADS MALL | 10000 CALIFORNIA, SUITE #2314 OMAHA, NEBRASKA 68114 | CLAIRE'S BOUTIQUES, INC. | 13,699 |
| WESTROADS MALL, LLC | STORE LEASE NUMBER 5124 LOCATED AT WESTROADS MALL | 156 WESTMINSTER MALL, SUITE #3426 OMAHA, NEBRASKA 68114 | CLAIRE'S BOUTIQUES, INC. | 20,673 |
| WG PARK; L.P. | STORE LEASE NUMBER 5349 LOCATED AT WILLOW GROVE PARK | 2500 MORELAND RD., SUITE #1116 WILLOW GROVE, PENNSYLVANIA 19090 | CLAIRE'S BOUTIQUES, INC. | |
| WHEATON PLAZA REGIONAL SHOPPING CENTER LLC | STORE LEASE NUMBER 3304 LOCATED AT WESTFIELD WHEATON | 11160 VIERS MILL RD., SUITE #147 WHEATON, MARYLAND 20902 | CLAIRE'S BOUTIQUES, INC. | 41,620 |
| WILLIAMSBURG OUTLETS LLC | STORE LEASE NUMBER 6007 LOCATED AT WILLIAMSBURG PREMIUM OUTLETS | 5711 RICHMOND ROAD, SUITE #B034 WILLIAMSBURG, VIRGINIA 23188 | CLAIRE'S BOUTIQUES, INC. | 35,114 |
| WILLOWBROOK MALL, LLC | STORE LEASE NUMBER 8004 LOCATED AT WILLOWBROOK WAYNE | 2792 WILLOWBROOK MALL, SUITE #2080 WAYNE, NEW JERSEY 07470 | CLAIRE'S BOUTIQUES, INC. | 14,623 |
| WILLOWBROOK MALL (TX), LLC | STORE LEASE NUMBER 6339 LOCATED AT WILLOWBROOK | 1152 WILLOWBROOK MALL, SUITE #1152 HOUSTON, TEXAS 77070 | CLAIRE'S BOUTIQUES, INC. | 43,942 |
| WILLOWBROOK MALL; LLC | STORE LEASE NUMBER 3485 LOCATED AT WILLOWBROOK | 1398 WILLOWBROOK MALL, SUITE #1398 WAYNE, NEW JERSEY 07470 | CLAIRE'S BOUTIQUES, INC. | 36,555 |
| WILTON MALL LEASEHOLD, L.P. | STORE LEASE NUMBER 6648 LOCATED AT WILTON MALL AT SARATOGA | 3065 ROUTE 50, SUITE# E6&A SARATOGA SPRINGS, NEW YORK 12866 | CLAIRE'S BOUTIQUES, INC. | 4,541 |
| WIREGRASS HOLDCO, LLC | STORE LEASE NUMBER 6615 LOCATED AT THE SHOPS AT WIREGRASS | 28163 PASEO DRIVE, SUITE #810 WESLEY CHAPEL, FLORIDA 33543 | CLAIRE'S BOUTIQUES, INC. | 21,333 |
| WIREGRASS REALTY LLC, WIREGRASS CH LLC, AND WIREGRASS NASSIM LLC | STORE LEASE NUMBER 5439 LOCATED AT WIREGRASS COMMONS MALL | 900 COMMONS DRIVE, SUITE# 97 DOTHAN, ALABAMA 36303 | CLAIRE'S BOUTIQUES, INC. | |
| W-LD LEGENDS OWNER VII, LLC | STORE LEASE NUMBER 5351 LOCATED AT LEGENDS OUTLETS KANSAS CITY | 1843 VILLAGE WEST PARKWAY, SUITE C-103 KANSAS CITY, KANSAS 66111 | CLAIRE'S BOUTIQUES, INC. | 14,618 |
| WM INLAND INVESTORS IV; LP | STORE LEASE NUMBER 1873 LOCATED AT INLAND CENTER MALL | 500 INLAND CENTER DRIVE, SUITE# 214 SAN BERNARDINO, CALIFORNIA 92408 | CLAIRE'S BOUTIQUES, INC. | 21,896 |
| WOODBURN PREMIUM OUTLETS, LLC | STORE LEASE NUMBER 6743 LOCATED AT WOODBURN PREMIUM OUTLETS | 1001 ARNEY ROAD, SUITE 4419 WOODBURN, OREGON 97071 | CLAIRE'S BOUTIQUES, INC. | 23,808 |
| WOODFIELD MALL LLC | STORE LEASE NUMBER 1122 LOCATED AT WOODFIELD MALL | 5 WOODFIELD MALL, SUITE #G309 SCHAUMBURG, ILLINOIS 60173 | CLAIRE'S BOUTIQUES, INC. | 34,010 |
| WOODFIELD MALL LLC | STORE LEASE NUMBER 5337 LOCATED AT WOODFIELD MALL | 5 WOODFIELD MALL, SUITE# F322 SCHAUMBURG, ILLINOIS 60173 | CLAIRE'S BOUTIQUES, INC. | 90,710 |
| WOODLAND HILLS MALL LLC | STORE LEASE NUMBER 3278 LOCATED AT WOODLAND HILLS MALL | 7021 S. MEMORIAL DRIVE, SUITE #242 TULSA, OKLAHOMA 74133 | CLAIRE'S BOUTIQUES, INC. | 14,705 |
| WOODLAND HILLS MALL LLC | STORE LEASE NUMBER 5233 LOCATED AT WOODLAND HILLS MALL | 7021 SOUTH MEMORIAL, SUITE #222 TULSA, OKLAHOMA 74133 | CLAIRE'S BOUTIQUES, INC. | 48,112 |
| WPG WESTSHORE LLC | STORE LEASE NUMBER 3274 LOCATED AT WEST SHORE PLAZA | 185 WESTSHORE PLAZA, SUITE# C45 TAMPA, FLORIDA 33609 | CLAIRE'S BOUTIQUES, INC. | |
| WTM STOCKTON, LLC | STORE LEASE NUMBER 6621 LOCATED AT WEBERSTOWN MALL | 4950 PACIFIC AVENUE, SUITE #215 STOCKTON, CALIFORNIA 95207 | CLAIRE'S BOUTIQUES, INC. | 24,020 |
| WV CROSSROADS REALTY LLC, WV CROSSROADS CH LLC, AND WV CROSSROADS NASSIM LLC | STORE LEASE NUMBER 6744 LOCATED AT CROSSROADS | 41 CROSSROADS MALL, SUITE #B-8 MT HOPE, WEST VIRGINIA 25880 | CLAIRE'S BOUTIQUES, INC. | 8,908 |
| WYOMING VALLEY MALL REALTY HOLDING, LLC | STORE LEASE NUMBER 5256 LOCATED AT WYOMING VALLEY MALL | 29 WYOMING VALLEY MALL, SUITE #736 WILKES BARRE, PENNSYLVANIA 18702 | CLAIRE'S BOUTIQUES, INC. | 40,024 |
| ZL PRESCOTT  LLC | STORE LEASE NUMBER 5035 LOCATED AT PINE RIDGE MARKETPLACE | 3250 GATEWAY BLVD, SUITE #1046 PRESCOTT, ARIZONA 86303 | CLAIRE'S BOUTIQUES, INC. | 4,132 |