**Exhibit 1. Cure Amounts for Claire's Holdings LLC Lease**
**for Space in Bridgewater Commons Held by Bridgewater Commons Mall II, LLC**

**Location**     Bridgewater Commons

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 6/3/2025 | $232.66 | Balance on Account | $0.00 | $232.66 |
| 7/1/2025 | $8,194.00 | CAM | $0.00 | $8,194.00 |
| 7/1/2025 | $390.00 | Electricity | $0.00 | $390.00 |
| 7/1/2025 | $692.00 | Mall Heating & Cooling | $0.00 | $692.00 |
| 7/1/2025 | $1,650.00 | Real Estate Tax | $0.00 | $1,650.00 |
| 7/1/2025 | $17,526.00 | Rent | $0.00 | $17,526.00 |
| 7/28/2025 | $202.00 | Interest/Late Fee | $0.00 | $202.00 |
| 7/28/2025 | $1,434.00 | Late Payment Fee | $0.00 | $1,434.00 |
| 8/1/2025 | $28,452.00 | August 2025 Rent & Charges | $0.00 | $28,452.00 |
| | **$58,772.66** | | **$0.00** | **$58,772.66** |
| **Total Due:** | | **$58,772.66** | | |

1 Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2 Interest calculated at 10% from the due date through 05/31/25.

**Exhibit 2. Cure Amounts for Claire's Holdings LLC Lease**
**for Space in Brazos Mall Held by AC Brazos Mall Partners, LLC**

**Location**    Brazos Mall

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 6/3/2025 | $595.69 | Balance on Account | $0.00 | $595.69 |
| 7/1/2025 | $4,120.41 | Base Rent | $0.00 | $4,120.41 |
| 7/1/2025 | $203.72 | Base Rent | $0.00 | $203.72 |
| 7/1/2025 | $264.38 | Base Rent | $0.00 | $264.38 |
| 7/1/2025 | $54.49 | Base Rent | $0.00 | $54.49 |
| 7/30/2025 | $745.56 | Prior Year Tax Reconciliation | $0.00 | $745.56 |
| 8/1/2025 | $4,643.00 | August 2025 Rent & Charges | $0.00 | $4,643.00 |
| | **$10,627.25** | | **$0.00** | **$10,627.25** |
| **Total Due:** | | **$10,627.25** | | |

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 09-09-25 (Sale Hearing).

**Exhibit 3. Cure Amounts for Claire's Holdings LLC Lease
for Space in Yorktown Center Held by YTC Mall Owner LLC**

**Location**   Yorktown Center

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 6/10/2025 | $21,708.95 | Balance on Account | $0.00 | $21,708.95 |
| 7/1/2025 | $3,549.94 | CAM | $0.00 | $3,549.94 |
| 7/1/2025 | $539.92 | Marketing Fund | $0.00 | $539.92 |
| 7/1/2025 | $700.00 | Real Estate Tax | $0.00 | $700.00 |
| 7/1/2025 | $15,694.25 | Minimum Rent | $0.00 | $15,694.25 |
| 7/1/2025 | $877.36 | Store Heating & Cooling | $0.00 | $877.36 |
| 7/14/2025 | $585.73 | Interest | $0.00 | $585.73 |
| 7/14/2025 | $200.00 | Late Payment Fee | $0.00 | $200.00 |
| 8/1/2025 | $21,361.47 | August 2025 Rent & Charges | $0.00 | $21,361.47 |
| | **$65,217.62** | | **$0.00** | **$65,217.62** |

**Total Due:**                                    **$65,217.62**

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 09-09-25 (Sale Hearing).

Greenwood Mall Realty Holding LLC
Greenwood Mall - Bowling Green, KY
Store No. 5276 - LL Cure: $24,657.27

# EXHIBIT 4

**Lease Ledger**

| Lease Information | | |
|---|---|---|
| | **Date** | 08/22/2025 |
| | **Lease Id** | t0026211 |
| | **Property** | 412501 |
| | **Location** | Greenwood |
| | **Assigned Space(s)** | 426 |
| | **Customer** | |
| | **ICS Code** | |
| **Heather Ruis** | **Lease Type** | Retail |
| **Claire's Boutiques, Inc** | **Sales Category** | Fashion Accessiories |
| **Attn:  Heather Ruis** | **Lease Term** | **From**    06/22/200  **To**  08/31/2028 |
| **3 S.W. 129th Avenue** | **Lease Area** | 1,400(Gross Lease) |
| **Pembroke Pines , FL , 33027** | **Monthly Rent** | 3500.00 |
| | **Office Phone** | (954)392-4481 |
| | **Fax  No** | |
| | **E-Mail** | Heather.Ruis@Claires.com |

| Date | Description | Charges | Payments | Balance |
|---|---|---:|---:|---:|
| | **Balance Forward** | | | **0.00** |
| 02/01/25 | Claire's (t0026211) Beginning | 2,601.30 | | 2,601.30 |
| 02/01/25 | Claire's (t0026211) Beginning | 3,796.33 | | 6,397.63 |
| 02/01/25 | Claire's (t0026211) Beginning | 479.50 | | 6,877.13 |
| 02/01/25 | Claire's (t0026211) Beginning | 147.00 | | 7,024.13 |
| 02/01/25 | Claire's (t0026211) Beginning | 65.33 | | 7,089.46 |
| 02/01/25 | Claire's (t0026211) Beginning | 784.81 | | 7,874.27 |
| 04/01/25 | Claire's (t0026211) Beginning | 227.78 | | 8,102.05 |
| 06/01/25 | Retail Rent (06/2025) | 3,500.00 | | 11,602.05 |
| 06/01/25 | CAM Fixed (06/2025) | 4,027.26 | | 15,629.31 |
| 06/01/25 | Utilities-Electric (06/2025) | 479.50 | | 16,108.81 |
| 06/01/25 | Property Tax (06/2025) | 147.00 | | 16,255.81 |
| 06/01/25 | Utilities-water/sewer (06/2025) | 65.33 | | 16,321.14 |
| 06/03/25 | ACH250603 - Claire's (t0026211) | | 8,102.05 | 8,219.09 |
| 07/01/25 | Retail Rent (07/2025) | 3,500.00 | | 11,719.09 |
| 07/01/25 | CAM Fixed (07/2025) | 4,027.26 | | 15,746.35 |
| 07/01/25 | Utilities-Electric (07/2025) | 479.50 | | 16,225.85 |
| 07/01/25 | Property Tax (07/2025) | 147.00 | | 16,372.85 |
| 07/01/25 | Utilities-water/sewer (07/2025) | 65.33 | | 16,438.18 |
| 08/01/25 | Retail Rent (08/2025) | 3,500.00 | | 19,938.18 |
| 08/01/25 | CAM Fixed (08/2025) | 4,027.26 | | 23,965.44 |
| 08/01/25 | Utilities-Electric (08/2025) | 479.50 | | 24,444.94 |
| 08/01/25 | Property Tax (08/2025) | 147.00 | | 24,591.94 |
| 08/01/25 | Utilities-water/sewer (08/2025) | 65.33 | | 24,657.27 |

| 0-30 Days | 31-60 Days | 61-90 Days | Above 90 Days | Amount Due |
|---|---|---|---|---|

**Lease Ledger**

| 8,219.09 | 8,219.09 | 8,219.09 | 0.00 | 24,657.27 |

Hawthorn LP
Hawthorn Mall - Vernon Hills, IL
Store No. 5614 - LL Cure: $20,924.25

# EXHIBIT 5

8/28/2025 4:05 PM

# International Lease Ledger

Date: 08/21/2025

Property: 896800

Tenant: 80707700 Claire's

From Date: 07/01/2013  To Date: 06/30/2033

Move In Date: 12/18/2015

Unit(S): 523

Base Currency: usd

| Trans Date | From | To | Description | Net | Tax | Total | Payment | Balance |
|---|---|---|---|---|---|---|---|---|
| 5/16/2025 | 6/1/2025 | 6/30/2025 | fds Fire Detection Services | 21.99 | 0.00 | 21.99 | 0.00 | 13,387.49 |
| 5/16/2025 | 6/1/2025 | 6/30/2025 | cplant Central Plant Revenue | 938.82 | 0.00 | 938.82 | 0.00 | 14,326.31 |
| 5/16/2025 | 6/1/2025 | 6/30/2025 | rent Base Rent | 3,635.45 | 0.00 | 3,635.45 | 0.00 | 17,961.76 |
| 6/3/2025 | | | chk# ACH 06.03.25 06.25 RENT | 0.00 | 0.00 | 0.00 | 6,953.66 | 11,008.10 |
| 6/13/2025 | | | chk# ACH 06.13.25 08.24-11.25 OUTSTANDING BAL. | 0.00 | 0.00 | 0.00 | 11,017.54 | -9.44 |
| 6/18/2025 | 7/1/2025 | 7/31/2025 | cam Common Area Maintenance | 1,446.86 | 0.00 | 1,446.86 | 0.00 | 1,437.42 |
| 6/18/2025 | 7/1/2025 | 7/31/2025 | fds Fire Detection Services | 21.99 | 0.00 | 21.99 | 0.00 | 1,459.41 |
| 6/18/2025 | 7/1/2025 | 7/31/2025 | prominc Promotional Income | 160.91 | 0.00 | 160.91 | 0.00 | 1,620.32 |
| 6/18/2025 | 7/1/2025 | 7/31/2025 | rent Base Rent | 3,635.45 | 0.00 | 3,635.45 | 0.00 | 5,255.77 |
| 6/18/2025 | 7/1/2025 | 7/31/2025 | cplant Central Plant Revenue | 938.82 | 0.00 | 938.82 | 0.00 | 6,194.59 |
| 6/18/2025 | 7/1/2025 | 7/31/2025 | taxes Real Estate Taxes | 749.63 | 0.00 | 749.63 | 0.00 | 6,944.22 |
| 7/18/2025 | 8/1/2025 | 8/31/2025 | rent Base Rent | 3,635.45 | 0.00 | 3,635.45 | 0.00 | 10,579.67 |
| 7/18/2025 | 8/1/2025 | 8/31/2025 | prominc Promotional Income | 160.91 | 0.00 | 160.91 | 0.00 | 10,740.58 |
| 7/18/2025 | 8/1/2025 | 8/31/2025 | cam Common Area Maintenance | 1,446.86 | 0.00 | 1,446.86 | 0.00 | 12,187.44 |
| 7/18/2025 | 8/1/2025 | 8/31/2025 | cplant Central Plant Revenue | 938.82 | 0.00 | 938.82 | 0.00 | 13,126.26 |
| 7/18/2025 | 8/1/2025 | 8/31/2025 | fds Fire Detection Services | 21.99 | 0.00 | 21.99 | 0.00 | 13,148.25 |
| 7/18/2025 | 8/1/2025 | 8/31/2025 | taxes Real Estate Taxes | 749.63 | 0.00 | 749.63 | 0.00 | 13,897.88 |
| 8/18/2025 | 9/1/2025 | 9/30/2025 | prominc Promotional Income | 160.91 | 0.00 | 160.91 | 0.00 | 14,058.79 |
| 8/18/2025 | 9/1/2025 | 9/30/2025 | taxes Real Estate Taxes | 749.63 | 0.00 | 749.63 | 0.00 | 14,808.42 |
| 8/18/2025 | 9/1/2025 | 9/30/2025 | cam Common Area Maintenance | 1,446.86 | 0.00 | 1,446.86 | 0.00 | 16,255.28 |
| 8/18/2025 | 9/1/2025 | 9/30/2025 | rent Base Rent | 3,708.16 | 0.00 | 3,708.16 | 0.00 | 19,963.44 |
| 8/18/2025 | 9/1/2025 | 9/30/2025 | fds Fire Detection Services | 21.99 | 0.00 | 21.99 | 0.00 | 19,985.43 |
| 8/18/2025 | 9/1/2025 | 9/30/2025 | cplant Central Plant Revenue | 938.82 | 0.00 | 938.82 | 0.00 | 20,924.25 |
| **Total : USD** | | | | **1,167,699.18** | **0.00** | **1,167,699.18** | **1,146,774.93** | |

Balance in
USD :

Liberty Center LLC
Liberty Center - Liberty Township, OH
Store No. 3825 - LL's Cure: $25,009.41

# EXHIBIT 6

| Database: | BAYERPROD | | Aged Delinquencies | | | Page: | 1 |
| BLDG: | 175 | | Centennial Real Estate<br>LIBERTY CENTER LLC<br>Period: 08/25 | | | Date:<br>Time: | 8/14/2025<br>10:15 AM |

| Invoice Date | Category | | Source | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| 175-LC0063 | | Claire's | | Master Occupant Id: LC000063-1 | | | Day Due: 1 | Delq Day: 10 | |
| | | | | S0184 | Current | | Last Payment: | 6/3/2025 | 8,710.35 |
| 12/15/2024 | ELE | ELECTRICITY | CH | 603.51 | 0.00 | 0.00 | 0.00 | 0.00 | 603.51 |
| 12/15/2024 | WAT | WATER USAGE | CH | 5.12 | 0.00 | 0.00 | 0.00 | 0.00 | 5.12 |
| 12/31/2024 | PR | PERCENTAGE RENT | CH | 2,093.83 | 0.00 | 0.00 | 0.00 | 0.00 | 2,093.83 |
| 12/31/2024 | PR | PERCENTAGE RENT | CH | 1,174.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,174.10 |
| 12/31/2024 | PR | PERCENTAGE RENT | CH | 2,691.95 | 0.00 | 0.00 | 0.00 | 0.00 | 2,691.95 |
| 2/28/2025 | PR | PERCENTAGE RENT | CH | 510.10 | 0.00 | 0.00 | 0.00 | 0.00 | 510.10 |
| 3/31/2025 | PR | PERCENTAGE RENT | CH | 510.10 | 0.00 | 0.00 | 0.00 | 0.00 | 510.10 |
| 7/1/2025 | ELE | ELECTRICITY | CH | 314.15 | 0.00 | 314.15 | 0.00 | 0.00 | 0.00 |
| 7/1/2025 | RTG | RENT INCOME - GROSS | CH | 8,375.60 | 0.00 | 8,375.60 | 0.00 | 0.00 | 0.00 |
| 7/1/2025 | WAT | WATER USAGE | CH | 20.60 | 0.00 | 20.60 | 0.00 | 0.00 | 0.00 |
| 8/1/2025 | ELE | ELECTRICITY | CH | 314.15 | 314.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/1/2025 | RTG | RENT INCOME - GROSS | CH | 8,375.60 | 8,375.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8/1/2025 | WAT | WATER USAGE | CH | 20.60 | 20.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| | ELE | ELECTRICITY | | 1,231.81 | 314.15 | 314.15 | 0.00 | 0.00 | 603.51 |
| | PR | PERCENTAGE RENT | | 6,980.08 | 0.00 | 0.00 | 0.00 | 0.00 | 6,980.08 |
| | RTG | RENT INCOME - GROSS | | 16,751.20 | 8,375.60 | 8,375.60 | 0.00 | 0.00 | 0.00 |
| | WAT | WATER USAGE | | 46.32 | 20.60 | 20.60 | 0.00 | 0.00 | 5.12 |
| | Claire's Total: | | | 25,009.41 | 8,710.35 | 8,710.35 | 0.00 | 0.00 | 7,588.71 |

**Exhibit 7. Cure Amounts for Claire's Holdings LLC Lease
for Space in Port Charlotte Town Center Held by RSS WFRBS2011-C2 PCM, LLC**

**Location**    Port Charlotte Town Center

| | Landlord's Cure Calculation[1] | | Interest[2] | Total Cure Amount |
|---|---|---|---|---|
| **nt and Charges:** | | | | |
| 6/3/2025 | $18,826.71 | Balance on Account | $0.00 | $18,826.71 |
| 7/1/2025 | $5,673.25 | Rent | $0.00 | $5,673.25 |
| 7/1/2025 | $1,837.00 | CAM | $0.00 | $1,837.00 |
| 7/1/2025 | $65.08 | Marketing Fund/Promo | $0.00 | $65.08 |
| 7/1/2025 | $408.68 | Property Taxes | $0.00 | $408.68 |
| 7/1/2025 | $122.83 | Utilities/Trash | $0.00 | $122.83 |
| 7/1/2025 | $243.20 | Tax | $0.00 | $243.20 |
| 8/1/2025 | $5,843.75 | Rent | $0.00 | $5,843.75 |
| 8/1/2025 | $1,929.58 | CAM | $0.00 | $1,929.58 |
| 8/1/2025 | $67.83 | Marketing Fund/Promo | $0.00 | $67.83 |
| 8/1/2025 | $408.68 | Property Taxes | $0.00 | $408.68 |
| 8/1/2025 | $122.83 | Utilities/Trash | $0.00 | $122.83 |
| 8/1/2025 | $251.17 | Tax | $0.00 | $251.17 |
| | **$35,800.59** | | **$0.00** | **$35,800.59** |

**Total Due:**                    **$35,800.59**

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 09-09-25 (Sale Hearing).

Trumbull Shopping Center #2 LLC
Trumbull Mall - Trumbull, CT
Store No. 5615 - LL Cure: $18,960.60

# EXHIBIT 8

| Date | Code | Type | Description | Amount | Balance |
|---|---|---|---|---|---|
| 6/1/2025 | BRT | CH | AUTOCHRG @T6/30/2025 @R | $ 3,124.88 | $ 3,124.88 |
| 6/1/2025 | FDF | CH | AUTOCHRG @T6/30/2025 | $ 35.00 | $ 3,159.88 |
| 6/1/2025 | HWF | CH | AUTOCHRG @T6/30/2025 | $ 649.48 | $ 3,809.36 |
| 6/1/2025 | TFX | CH | AUTOCHRG @T6/30/2025 @R | $ 2,470.84 | $ 6,280.20 |
| 6/1/2025 | WAF | CH | AUTOCHRG @T6/30/2025 | $ 40.00 | $ 6,320.20 |
| 7/1/2025 | BRT | CH | AUTOCHRG @T7/31/2025 | $ 3,124.88 | $ 9,445.08 |
| 7/1/2025 | FDF | CH | AUTOCHRG @T7/31/2025 | $ 35.00 | $ 9,480.08 |
| 7/1/2025 | HWF | CH | AUTOCHRG @T7/31/2025 | $ 649.48 | $ 10,129.56 |
| 7/1/2025 | TFX | CH | AUTOCHRG @T7/31/2025 | $ 2,470.84 | $ 12,600.40 |
| 7/1/2025 | WAF | CH | AUTOCHRG @T7/31/2025 | $ 40.00 | $ 12,640.40 |
| 8/1/2025 | BRT | CH | AUTOCHRG @T8/31/2025 | $ 3,124.88 | $ 15,765.28 |
| 8/1/2025 | FDF | CH | AUTOCHRG @T8/31/2025 | $ 35.00 | $ 15,800.28 |
| 8/1/2025 | HWF | CH | AUTOCHRG @T8/31/2025 | $ 649.48 | $ 16,449.76 |
| 8/1/2025 | TFX | CH | AUTOCHRG @T8/31/2025 | $ 2,470.84 | $ 18,920.60 |
| 8/1/2025 | WAF | CH | AUTOCHRG @T8/31/2025 | $ 40.00 | $ 18,960.60 |

**Exhibit 9. Cure Amounts for Claire's Holdings LLC Lease
for Space in Valencia Town Center Held by Centennial VTC, LLC**

**Location**    Valencia Town Center

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 6/3/2025 | $3,468.75 | Balance on Account | $0.00 | $3,468.75 |
| 7/1/2025 | $1,849.83 | Rent | $0.00 | $1,849.83 |
| 7/1/2025 | $3,717.08 | CAM | $0.00 | $3,717.08 |
| 7/1/2025 | $572.92 | Central Plant/HVAC | $0.00 | $572.92 |
| 7/1/2025 | $35.00 | FDS Recovery | $0.00 | $35.00 |
| 7/1/2025 | $397.83 | Marketing Fund Promo | $0.00 | $397.83 |
| 7/1/2025 | $1,130.25 | Property Tax | $0.00 | $1,130.25 |
| 8/1/2025 | $7,702.91 | August 2025 Rent & Charge | $0.00 | $7,702.91 |
| | **$18,874.57** | | **$0.00** | **$18,874.57** |
| **Total Due:** | | **$18,874.57** | | |

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 09-09-25 (Sale Hearing).

Centennial Westland Mall Partners, LLC
Westland Mall - Hialeah, FL
Store No. 6194 - LL Cure: $35,502.72

# EXHIBIT 10

## Aging Detail

DB Caption: Live  Property: 120cwmp  Tenant: t0020972  Status: Current, Past, Future  Age As Of: 08/31/2025  Post To: 08/2025

| Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|-------|--------|-------|-------------|------|-------|-------------|-----------|------------|------------|--------------|--------------|------------|
| **Centennial Westland Mall Partners, LLC (120cwmp)** | | | | | | | | | | | | |
| **Claire's (t0020972)** | | | | | | | | | | | | |
| Claire's | Current | C-304512 | BMR | 4/1/2023 | 04/2023 | 481.54 | 0.00 | 0.00 | 0.00 | 481.54 | 0.00 | 481.54 |
| Claire's | Current | C-398352 | BMR | 4/1/2024 | 04/2024 | 343.96 | 0.00 | 0.00 | 0.00 | 343.96 | 0.00 | 343.96 |
| Claire's | Current | C-398353 | RET | 4/1/2024 | 04/2024 | 1,067.00 | 0.00 | 0.00 | 0.00 | 1,067.00 | 0.00 | 1,067.00 |
| Claire's | Current | C-398586 | SALETAX | 4/1/2024 | 04/2024 | 816.70 | 0.00 | 0.00 | 0.00 | 816.70 | 0.00 | 816.70 |
| Claire's | Current | C-398587 | SALETAX | 4/1/2024 | 04/2024 | 58.34 | 0.00 | 0.00 | 0.00 | 58.34 | 0.00 | 58.34 |
| Claire's | Current | C-472056 | BMR | 1/1/2025 | 01/2025 | 2,549.10 | 0.00 | 0.00 | 0.00 | 2,549.10 | 0.00 | 2,549.10 |
| Claire's | Current | C-516648 | INS | 5/1/2025 | 05/2025 | -881.35 | 0.00 | 0.00 | 0.00 | -881.35 | 0.00 | -881.35 |
| Claire's | Current | C-516649 | INS | 5/1/2025 | 05/2025 | -881.35 | 0.00 | 0.00 | 0.00 | -881.35 | 0.00 | -881.35 |
| Claire's | Current | C-516650 | INS | 5/1/2025 | 05/2025 | -881.35 | 0.00 | 0.00 | 0.00 | -881.35 | 0.00 | -881.35 |
| Claire's | Current | C-516651 | INS | 5/1/2025 | 05/2025 | -881.35 | 0.00 | 0.00 | 0.00 | -881.35 | 0.00 | -881.35 |
| Claire's | Current | C-516652 | INS | 5/1/2025 | 05/2025 | -881.35 | 0.00 | 0.00 | 0.00 | -881.35 | 0.00 | -881.35 |
| Claire's | Current | C-516653 | INSFX | 5/1/2025 | 05/2025 | 925.42 | 0.00 | 0.00 | 0.00 | 925.42 | 0.00 | 925.42 |
| Claire's | Current | C-516654 | INSFX | 5/1/2025 | 05/2025 | 925.42 | 0.00 | 0.00 | 0.00 | 925.42 | 0.00 | 925.42 |
| Claire's | Current | C-516655 | INSFX | 5/1/2025 | 05/2025 | 925.42 | 0.00 | 0.00 | 0.00 | 925.42 | 0.00 | 925.42 |
| Claire's | Current | C-516656 | INSFX | 5/1/2025 | 05/2025 | 925.42 | 0.00 | 0.00 | 0.00 | 925.42 | 0.00 | 925.42 |
| Claire's | Current | C-516657 | INSFX | 5/1/2025 | 05/2025 | 925.42 | 0.00 | 0.00 | 0.00 | 925.42 | 0.00 | 925.42 |
| Claire's | Current | C-516658 | SALETAX | 5/1/2025 | 05/2025 | -26.44 | 0.00 | 0.00 | 0.00 | -26.44 | 0.00 | -26.44 |
| Claire's | Current | C-516659 | SALETAX | 5/1/2025 | 05/2025 | -26.44 | 0.00 | 0.00 | 0.00 | -26.44 | 0.00 | -26.44 |
| Claire's | Current | C-516660 | SALETAX | 5/1/2025 | 05/2025 | -26.44 | 0.00 | 0.00 | 0.00 | -26.44 | 0.00 | -26.44 |
| Claire's | Current | C-516661 | SALETAX | 5/1/2025 | 05/2025 | -26.44 | 0.00 | 0.00 | 0.00 | -26.44 | 0.00 | -26.44 |
| Claire's | Current | C-516662 | SALETAX | 5/1/2025 | 05/2025 | -26.44 | 0.00 | 0.00 | 0.00 | -26.44 | 0.00 | -26.44 |
| Claire's | Current | C-519824 | INSFX | 6/1/2025 | 06/2025 | 17.63 | 0.00 | 0.00 | 0.00 | 17.63 | 0.00 | 17.63 |
| Claire's | Current | C-528669 | BMR | 7/1/2025 | 07/2025 | 12,281.52 | 0.00 | 0.00 | 12,281.52 | 0.00 | 0.00 | 12,281.52 |
| Claire's | Current | C-528670 | RET | 7/1/2025 | 07/2025 | 957.36 | 0.00 | 0.00 | 957.36 | 0.00 | 0.00 | 957.36 |
| Claire's | Current | C-528671 | CAMFX | 7/1/2025 | 07/2025 | 1,686.25 | 0.00 | 0.00 | 1,686.25 | 0.00 | 0.00 | 1,686.25 |
| Claire's | Current | C-528672 | INSFX | 7/1/2025 | 07/2025 | 925.42 | 0.00 | 0.00 | 925.42 | 0.00 | 0.00 | 925.42 |
| Claire's | Current | C-528897 | SALETAX | 7/1/2025 | 07/2025 | 368.45 | 0.00 | 0.00 | 368.45 | 0.00 | 0.00 | 368.45 |
| Claire's | Current | C-528898 | SALETAX | 7/1/2025 | 07/2025 | 28.72 | 0.00 | 0.00 | 28.72 | 0.00 | 0.00 | 28.72 |
| Claire's | Current | C-528899 | SALETAX | 7/1/2025 | 07/2025 | 50.59 | 0.00 | 0.00 | 50.59 | 0.00 | 0.00 | 50.59 |

# Aging Detail

DB Caption: Live  Property: 120cwmp  Tenant: t0020972    Status: Current, Past, Future   Age As Of: 08/31/2025  Post To: 08/2025

| Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|-------|--------|-------|-------------|------|-------|-------------:|----------:|-----------:|-----------:|-------------:|-------------:|-----------:|
| Claire's | Current | C-537865 | BMR | 8/1/2025 | 08/2025 | 12,281.52 | 12,281.52 | 0.00 | 0.00 | 0.00 | 0.00 | 12,281.52 |
| Claire's | Current | C-537866 | RET | 8/1/2025 | 08/2025 | 957.36 | 957.36 | 0.00 | 0.00 | 0.00 | 0.00 | 957.36 |
| Claire's | Current | C-537867 | CAMFX | 8/1/2025 | 08/2025 | 1,686.25 | 1,686.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,686.25 |
| Claire's | Current | C-537868 | INSFX | 8/1/2025 | 08/2025 | 925.42 | 925.42 | 0.00 | 0.00 | 0.00 | 0.00 | 925.42 |
| Claire's | Current | C-538093 | SALETAX | 8/1/2025 | 08/2025 | 368.45 | 368.45 | 0.00 | 0.00 | 0.00 | 0.00 | 368.45 |
| Claire's | Current | C-538094 | SALETAX | 8/1/2025 | 08/2025 | 28.72 | 28.72 | 0.00 | 0.00 | 0.00 | 0.00 | 28.72 |
| Claire's | Current | C-538095 | SALETAX | 8/1/2025 | 08/2025 | 50.59 | 50.59 | 0.00 | 0.00 | 0.00 | 0.00 | 50.59 |
| Claire's | Current | C-544073 | PYTAX | 8/30/2025 | 08/2025 | -1,425.60 | -1,425.60 | 0.00 | 0.00 | 0.00 | 0.00 | -1,425.60 |

8/28/2025 4:23 PM

## Aging Detail

DB Caption: Live  Property: 120cwmp  Tenant: t0020972    Status: Current, Past, Future    Age As Of: 08/31/2025  Post To: 08/2025

| Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|-------|--------|-------|-------------|------|-------|-------------|-----------|------------|------------|--------------|-------------|------------|
| Claire's | Current | C-544074 | PYTAX | 8/30/2025 | 08/2025 | -1,017.43 | -1,017.43 | 0.00 | 0.00 | 0.00 | 0.00 | -1,017.43 |
| Claire's | Current | C-545363 | SALETAX | 8/30/2025 | 08/2025 | -42.77 | -42.77 | 0.00 | 0.00 | 0.00 | 0.00 | -42.77 |
| Claire's | Current | C-545364 | SALETAX | 8/30/2025 | 08/2025 | -30.52 | -30.52 | 0.00 | 0.00 | 0.00 | 0.00 | -30.52 |
| **Claire's** | | | | | | **35,502.72** | **13,781.99** | **0.00** | **16,298.31** | **5,422.42** | **0.00** | **35,502.72** |
| | | | | | | **35,502.72** | **13,781.99** | **0.00** | **16,298.31** | **5,422.42** | **0.00** | **35,502.72** |
| | | | | | | **35,502.72** | **13,781.99** | **0.00** | **16,298.31** | **5,422.42** | **0.00** | **35,502.72** |

UserId : RCaamano@centennialrec.com Date : 8/27/2025 Time : 8:01 AM

Gallatin Mall Group, L.L.C.
Gallatin Valley Mall - Bozeman, MT
Store No. 6068 - LL Cure: $12,561.15

# EXHIBIT 11

# Statement

Gallatin Mall Group LLC

P.O. Box 80510
Billings, MT  59108-0510

| Date |
| --- |
| 8/8/2025 |

| To: |
| --- |
| Claire's Boutiques, Inc. #6068<br>#3  S.W. 129th Avenue<br>Pembroke Pines, FL  33027 |

| Amount Due | Amount Enc. |
| --- | --- |
| $12,561.15 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 12/31/2023 | Balance forward | | -1,722.14 |
| 01/01/2024 | INV #1958. Due 01/01/2024. | 5,357.50 | 3,635.36 |
| | --- Rent $4,500.00 | | |
| | --- ICAM Reimbursement $562.50 | | |
| | --- OCAM Reimbursement $255.00 | | |
| | --- Trash $40.00 | | |
| 01/02/2024 | PMT #3054583. | -5,357.50 | -1,722.14 |
| 02/01/2024 | INV #2032. Due 02/01/2024. | 5,357.50 | 3,635.36 |
| | --- Rent $4,500.00 | | |
| | --- ICAM Reimbursement $562.50 | | |
| | --- OCAM Reimbursement $255.00 | | |
| | --- Trash $40.00 | | |
| 02/06/2024 | PMT #3055499. | -5,357.50 | -1,722.14 |
| 03/01/2024 | INV #2112. Due 03/01/2024. | 5,357.50 | 3,635.36 |
| | --- Rent $4,500.00 | | |
| | --- ICAM Reimbursement $562.50 | | |
| | --- OCAM Reimbursement $255.00 | | |
| | --- Trash $40.00 | | |
| 03/08/2024 | PMT #3056245. | -5,357.50 | -1,722.14 |
| 04/01/2024 | INV #2215. Due 04/01/2024. | 5,357.50 | 3,635.36 |
| | --- Rent $4,500.00 | | |
| | --- ICAM Reimbursement $562.50 | | |
| | --- OCAM Reimbursement $255.00 | | |
| | --- Trash $40.00 | | |
| 04/03/2024 | PMT #3056986. | -5,357.50 | -1,722.14 |
| 05/01/2024 | INV #2280. Due 05/01/2024. | 5,357.50 | 3,635.36 |
| | --- Rent $4,500.00 | | |
| | --- ICAM Reimbursement $562.50 | | |
| | --- OCAM Reimbursement $255.00 | | |
| | --- Trash $40.00 | | |
| 05/13/2024 | PMT #3057745. | -5,357.50 | -1,722.14 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 5,357.50 | 5,357.50 | 0.00 | 1,846.15 | $12,561.15 |

# Statement

Gallatin Mall Group LLC
P.O. Box 80510
Billings, MT  59108-0510

| Date |
|------|
| 8/8/2025 |

To:

Claire's Boutiques, Inc. #6068
#3  S.W. 129th Avenue
Pembroke Pines, FL  33027

| Amount Due | Amount Enc. |
|------------|-------------|
| $12,561.15 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 06/01/2024 | INV #2348. Due 06/01/2024. | 5,357.50 | 3,635.36 |
| | --- Rent $4,500.00 | | |
| | --- ICAM Reimbursement $562.50 | | |
| | --- OCAM Reimbursement $255.00 | | |
| | --- Trash $40.00 | | |
| 06/14/2024 | PMT #3058410. | -5,357.50 | -1,722.14 |
| 07/01/2024 | INV #2413. Due 07/01/2024. | 5,357.50 | 3,635.36 |
| | --- Rent $4,500.00 | | |
| | --- ICAM Reimbursement $562.50 | | |
| | --- OCAM Reimbursement $255.00 | | |
| | --- Trash $40.00 | | |
| 07/02/2024 | PMT #3059127. | -5,357.50 | -1,722.14 |
| 08/01/2024 | INV #2484. Due 08/01/2024. | 5,357.50 | 3,635.36 |
| | --- Rent $4,500.00 | | |
| | --- ICAM Reimbursement $562.50 | | |
| | --- OCAM Reimbursement $255.00 | | |
| | --- Trash $40.00 | | |
| 08/02/2024 | PMT #3059742. | -3,635.36 | 0.00 |
| 09/01/2024 | INV #2554. Due 09/01/2024. | 5,357.50 | 5,357.50 |
| | --- Rent $4,500.00 | | |
| | --- ICAM Reimbursement $562.50 | | |
| | --- OCAM Reimbursement $255.00 | | |
| | --- Trash $40.00 | | |
| 09/04/2024 | PMT #3060430. | -5,357.50 | 0.00 |
| 10/01/2024 | INV #2626. Due 10/01/2024. | 5,357.50 | 5,357.50 |
| | --- Rent $4,500.00 | | |
| | --- ICAM Reimbursement $562.50 | | |
| | --- OCAM Reimbursement $255.00 | | |
| | --- Trash $40.00 | | |
| 10/02/2024 | PMT #3061130. | -5,357.50 | 0.00 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|----------------------|------------|
| 0.00 | 5,357.50 | 5,357.50 | 0.00 | 1,846.15 | $12,561.15 |

# Statement

Gallatin Mall Group LLC
P.O. Box 80510
Billings, MT  59108-0510

| Date |
|------|
| 8/8/2025 |

To:

Claire's Boutiques, Inc. #6068
#3  S.W. 129th Avenue
Pembroke Pines, FL  33027

| | Amount Due | Amount Enc. |
|---|---|---|
| | $12,561.15 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 11/01/2024 | INV #2693. Due 11/01/2024. | 5,357.50 | 5,357.50 |
| | --- Rent $4,500.00 | | |
| | --- ICAM Reimbursement $562.50 | | |
| | --- OCAM Reimbursement $255.00 | | |
| | --- Trash $40.00 | | |
| 11/05/2024 | PMT #3061849. | -5,357.50 | 0.00 |
| 12/01/2024 | INV #2767. Due 12/01/2024. | 5,357.50 | 5,357.50 |
| | --- Rent $4,500.00 | | |
| | --- ICAM Reimbursement $562.50 | | |
| | --- OCAM Reimbursement $255.00 | | |
| | --- Trash $40.00 | | |
| 12/04/2024 | PMT #3062531. | -5,357.50 | 0.00 |
| 12/16/2024 | INV #2825. Due 12/16/2024. | 3,973.97 | 3,973.97 |
| | --- Taxes $3,455.20 | | |
| | --- Insurance $518.77 | | |
| 01/01/2025 | INV #2866. Due 01/01/2025. | 5,357.50 | 9,331.47 |
| | --- Rent $4,500.00 | | |
| | --- ICAM Reimbursement $562.50 | | |
| | --- OCAM Reimbursement $255.00 | | |
| | --- Trash $40.00 | | |
| 01/06/2025 | PMT #3063265. | -5,357.50 | 3,973.97 |
| 01/31/2025 | PMT #ACH. | -5,357.50 | -1,383.53 |
| 02/01/2025 | INV #2941. Due 02/01/2025. | 5,357.50 | 3,973.97 |
| | --- Rent $4,500.00 | | |
| | --- ICAM Reimbursement $562.50 | | |
| | --- OCAM Reimbursement $255.00 | | |
| | --- Trash $40.00 | | |
| 03/01/2025 | INV #3016. Due 03/01/2025. | 5,357.50 | 9,331.47 |
| | --- Rent $4,500.00 | | |
| | --- ICAM Reimbursement $562.50 | | |
| | --- OCAM Reimbursement $255.00 | | |
| | --- Trash $40.00 | | |
| 03/03/2025 | PMT #ACH. | -5,357.50 | 3,973.97 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|---------|---------|---------|---------|---------|
| 0.00 | 5,357.50 | 5,357.50 | 0.00 | 1,846.15 | $12,561.15 |

# Statement

Gallatin Mall Group LLC
P.O. Box 80510
Billings, MT  59108-0510

| Date |
|------|
| 8/8/2025 |

| To: |
|-----|
| Claire's Boutiques, Inc. #6068<br>#3  S.W. 129th Avenue<br>Pembroke Pines, FL  33027 |

| Amount Due | Amount Enc. |
|------------|-------------|
| $12,561.15 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 04/01/2025 | INV #3085. Due 04/01/2025.<br>--- Rent $4,500.00<br>--- ICAM Reimbursement $562.50<br>--- OCAM Reimbursement $255.00<br>--- Trash $40.00 | 5,357.50 | 9,331.47 |
| 04/01/2025 | PMT #ACH. | -5,357.50 | 3,973.97 |
| 04/10/2025 | INV #3142. Due 04/10/2025.<br>--- Trash Shortfall $270.30 | 270.30 | 4,244.27 |
| 04/10/2025 | CREDMEM #3143.<br>--- 2024 CAM Credit $-2,398.12 | -2,398.12 | 1,846.15 |
| 05/01/2025 | INV #3184. Due 05/01/2025.<br>--- Rent $4,500.00<br>--- ICAM Reimbursement $562.50<br>--- OCAM Reimbursement $255.00<br>--- Trash $40.00 | 5,357.50 | 7,203.65 |
| 05/01/2025 | PMT #ACH. | -5,357.50 | 1,846.15 |
| 06/01/2025 | INV #3251. Due 06/01/2025.<br>--- Rent $4,500.00<br>--- ICAM Reimbursement $562.50<br>--- OCAM Reimbursement $255.00<br>--- Trash $40.00 | 5,357.50 | 7,203.65 |
| 06/03/2025 | PMT #ACH. | -5,357.50 | 1,846.15 |
| 07/01/2025 | INV #3319. Due 07/01/2025.<br>--- Rent $4,500.00<br>--- ICAM Reimbursement $562.50<br>--- OCAM Reimbursement $255.00<br>--- Trash $40.00 | 5,357.50 | 7,203.65 |
| 08/01/2025 | INV #3380. Due 08/01/2025.<br>--- Rent $4,500.00<br>--- ICAM Reimbursement $562.50<br>--- OCAM Reimbursement $255.00<br>--- Trash $40.00 | 5,357.50 | 12,561.15 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|----------------------|------------|
| 0.00 | 5,357.50 | 5,357.50 | 0.00 | 1,846.15 | $12,561.15 |

Northpark Mall Limited Partnership
Northpark Mall - Ridgeland, MS
Store No. 3418 - LL Cure: $41,154.42

# EXHIBIT 12

CM Receivables Ledger
Northpark
01/20 Through 08/25
Security Deposit Ending Balance includes ALL periods

Page:     1
Date:     8/22/2025
Time:     11:01 AM

| Date | Category | SR | Description | Debit | Credit | Balance |
|------|----------|----|-----------|-------|--------|---------|
| **Claires** | | | **Master Occp Id: NTH00034-1** | | | |
| | | | | | | **29,762.93** |
| **11/1/2024** | | **CR** | **Receipt** | | **(8,516.15)** | 21,246.78 |
| **11/29/2024** | | **CR** | **Receipt** | | **(8,516.15)** | 12,730.63 |
| 12/1/2024 CAM | Common Area Maintenance | CH | AUTOCHRG @T12/31/2024 | 2,599.98 | | 15,330.61 |
| 12/1/2024 ELE | Electric Reimbursement | CH | AUTOCHRG @T12/31/2024 | 455.61 | | 15,786.22 |
| 12/1/2024 MKT | Marketing Fund | CH | AUTOCHRG @T12/31/2024 | 554.99 | | 16,341.21 |
| 12/1/2024 RET | Real Estate Tax | CH | AUTOCHRG @T12/31/2024 | 332.45 | | 16,673.66 |
| 12/1/2024 RNT | Minimum Rent | CH | AUTOCHRG @T12/31/2024 | 4,429.52 | | 21,103.18 |
| 12/1/2024 SWR | Sewer Reimbursement | CH | AUTOCHRG @T12/31/2024 | 5.35 | | 21,108.53 |
| 12/1/2024 TRS | Trash Removal | CH | AUTOCHRG @T12/31/2024 | 132.55 | | 21,241.08 |
| 12/1/2024 WAT | Water Reimbursement | CH | AUTOCHRG @T12/31/2024 | 5.70 | | 21,246.78 |
| 1/1/2025 CAM | Common Area Maintenance | CH | AUTOCHRG @T1/31/2025 @R | 2,703.98 | | 23,950.76 |
| 1/1/2025 ELE | Electric Reimbursement | CH | AUTOCHRG @T1/31/2025 | 455.61 | | 24,406.37 |
| 1/1/2025 MKT | Marketing Fund | CH | AUTOCHRG @T1/31/2025 @R | 571.64 | | 24,978.01 |
| 1/1/2025 RET | Real Estate Tax | CH | AUTOCHRG @T1/31/2025 | 332.45 | | 25,310.46 |
| 1/1/2025 RNT | Minimum Rent | CH | AUTOCHRG @T1/31/2025 | 4,429.52 | | 29,739.98 |
| 1/1/2025 SWR | Sewer Reimbursement | CH | AUTOCHRG @T1/31/2025 | 5.35 | | 29,745.33 |
| 1/1/2025 TRS | Trash Removal | CH | AUTOCHRG @T1/31/2025 | 132.55 | | 29,877.88 |
| 1/1/2025 WAT | Water Reimbursement | CH | AUTOCHRG @T1/31/2025 | 5.70 | | 29,883.58 |
| **1/2/2025** | | **CR** | **Receipt** | | **(8,636.80)** | 21,246.78 |
| **1/31/2025** | | **CR** | **Receipt** | | **(8,769.68)** | 12,477.10 |
| 2/1/2025 CAM | Common Area Maintenance | CH | AUTOCHRG @T2/28/2025 | 2,703.98 | | 15,181.08 |
| 2/1/2025 ELE | Electric Reimbursement | CH | AUTOCHRG @T2/28/2025 | 455.61 | | 15,636.69 |
| 2/1/2025 MKT | Marketing Fund | CH | AUTOCHRG @T2/28/2025 | 571.64 | | 16,208.33 |
| 2/1/2025 RET | Real Estate Tax | CH | AUTOCHRG @T2/28/2025 | 332.45 | | 16,540.78 |
| 2/1/2025 RNT | Minimum Rent | CH | AUTOCHRG @T2/28/2025 @R | 4,562.40 | | 21,103.18 |
| 2/1/2025 SWR | Sewer Reimbursement | CH | AUTOCHRG @T2/28/2025 | 5.35 | | 21,108.53 |

| Date | Category | | SR | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 2/1/2025 | TRS | Trash Removal | CH | AUTOCHRG @T2/28/2025 | 132.55 | | 21,241.08 |
| 2/1/2025 | WAT | Water Reimbursement | CH | AUTOCHRG @T2/28/2025 | 5.70 | | 21,246.78 |
| 3/1/2025 | CAM | Common Area Maintenance | CH | AUTOCHRG @T3/31/2025 | 2,703.98 | | 23,950.76 |
| 3/1/2025 | ELE | Electric Reimbursement | CH | AUTOCHRG @T3/31/2025 | 455.61 | | 24,406.37 |
| 3/1/2025 | MKT | Marketing Fund | CH | AUTOCHRG @T3/31/2025 | 571.64 | | 24,978.01 |
| 3/1/2025 | RET | Real Estate Tax | CH | AUTOCHRG @T3/31/2025 | 332.45 | | 25,310.46 |
| 3/1/2025 | RNT | Minimum Rent | CH | AUTOCHRG @T3/31/2025 | 4,562.40 | | 29,872.86 |
| 3/1/2025 | SWR | Sewer Reimbursement | CH | AUTOCHRG @T3/31/2025 | 5.35 | | 29,878.21 |
| 3/1/2025 | TRS | Trash Removal | CH | AUTOCHRG @T3/31/2025 | 132.55 | | 30,010.76 |
| 3/1/2025 | WAT | Water Reimbursement | CH | AUTOCHRG @T3/31/2025 | 5.70 | | 30,016.46 |
| **3/3/2025** | | **Payment - ACH 03/03/2025** | **CR** | **Receipt** | | **(8,769.68)** | 21,246.78 |
| 4/1/2025 | CAM | Common Area Maintenance | CH | AUTOCHRG @T4/30/2025 | 2,703.98 | | 23,950.76 |
| 4/1/2025 | ELE | Electric Reimbursement | CH | AUTOCHRG @T4/30/2025 | 455.61 | | 24,406.37 |
| 4/1/2025 | MKT | Marketing Fund | CH | AUTOCHRG @T4/30/2025 | 571.64 | | 24,978.01 |
| 4/1/2025 | RET | Real Estate Tax | CH | AUTOCHRG @T4/30/2025 | 332.45 | | 25,310.46 |
| 4/1/2025 | RNT | Minimum Rent | CH | AUTOCHRG @T4/30/2025 | 4,562.40 | | 29,872.86 |
| 4/1/2025 | SWR | Sewer Reimbursement | CH | AUTOCHRG @T4/30/2025 | 5.35 | | 29,878.21 |
| 4/1/2025 | TRS | Trash Removal | CH | AUTOCHRG @T4/30/2025 | 132.55 | | 30,010.76 |
| 4/1/2025 | WAT | Water Reimbursement | CH | AUTOCHRG @T4/30/2025 | 5.70 | | 30,016.46 |
| **4/1/2025** | | **Payment - ACH 04/01/2025** | **CR** | **Receipt** | | **(8,769.68)** | 21,246.78 |
| 4/28/2025 | ELP | Electric Reimbur - Prior | CH | 2024 Electric True-up | 2,642.88 | | 23,889.66 |
| 4/28/2025 | WTP | Water Income-Prior Year | CH | 2024 Water True-up | 154.19 | | 24,043.85 |

CM Receivables Ledger                        Page:        13  
Northpark                                   Date:        8/22/2025  
01/20 Through 08/25                    Time:      11:01 AM  
Security Deposit Ending Balance includes ALL periods

| Date | Category | | SR | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|

**Claires**                                                                              **Master Occp Id: NTH00034-1**

|            |     |                         |     |                          |          |            | **24,043.85** |
|------------|-----|-------------------------|-----|--------------------------|----------|------------|---------------|
| 5/1/2025   | CAM | Common Area Maintenance | CH  | AUTOCHRG @T5/31/2025     | 2,703.98 |            | 26,747.83     |
| 5/1/2025   | ELE | Electric Reimbursement  | CH  | AUTOCHRG @T5/31/2025     | 455.61   |            | 27,203.44     |
| 5/1/2025   | MKT | Marketing Fund          | CH  | AUTOCHRG @T5/31/2025     | 571.64   |            | 27,775.08     |
| 5/1/2025   | RET | Real Estate Tax         | CH  | AUTOCHRG @T5/31/2025     | 332.45   |            | 28,107.53     |
| 5/1/2025   | RNT | Minimum Rent            | CH  | AUTOCHRG @T5/31/2025     | 4,562.40 |            | 32,669.93     |
| 5/1/2025   | SWR | Sewer Reimbursement     | CH  | AUTOCHRG @T5/31/2025     | 5.35     |            | 32,675.28     |
| 5/1/2025   | TRS | Trash Removal           | CH  | AUTOCHRG @T5/31/2025     | 132.55   |            | 32,807.83     |
| 5/1/2025   | WAT | Water Reimbursement     | CH  | AUTOCHRG @T5/31/2025     | 5.70     |            | 32,813.53     |
| **5/1/2025** |    | **Payment - ACH 05/01/2025** | **CR** | **Receipt**        |          | (8,769.68) | 24,043.85     |
| 5/30/2025  | REP | R.E. Tax-Prior Year     | NC  | 2024 RET Reconciliation  |          | (428.79)   | 23,615.06     |
| 6/1/2025   | CAM | Common Area Maintenance | CH  | AUTOCHRG @T6/30/2025     | 2,703.98 |            | 26,319.04     |
| 6/1/2025   | ELE | Electric Reimbursement  | CH  | AUTOCHRG @T6/30/2025     | 455.61   |            | 26,774.65     |
| 6/1/2025   | MKT | Marketing Fund          | CH  | AUTOCHRG @T6/30/2025     | 571.64   |            | 27,346.29     |
| 6/1/2025   | RET | Real Estate Tax         | CH  | AUTOCHRG @T6/30/2025     | 332.45   |            | 27,678.74     |
| 6/1/2025   | RNT | Minimum Rent            | CH  | AUTOCHRG @T6/30/2025     | 4,562.40 |            | 32,241.14     |
| 6/1/2025   | SWR | Sewer Reimbursement     | CH  | AUTOCHRG @T6/30/2025     | 5.35     |            | 32,246.49     |
| 6/1/2025   | TRS | Trash Removal           | CH  | AUTOCHRG @T6/30/2025     | 132.55   |            | 32,379.04     |
| 6/1/2025   | WAT | Water Reimbursement     | CH  | AUTOCHRG @T6/30/2025     | 5.70     |            | 32,384.74     |
| **6/3/2025** |    | **Payment - ACH 06/03/2025** | **CR** | **Receipt**        |          | (8,769.68) | 23,615.06     |
| 7/1/2025   | CAM | Common Area Maintenance | CH  | AUTOCHRG @T7/31/2025     | 2,703.98 |            | 26,319.04     |
| 7/1/2025   | ELE | Electric Reimbursement  | CH  | AUTOCHRG @T7/31/2025     | 455.61   |            | 26,774.65     |
| 7/1/2025   | MKT | Marketing Fund          | CH  | AUTOCHRG @T7/31/2025     | 571.64   |            | 27,346.29     |
| 7/1/2025   | RET | Real Estate Tax         | CH  | AUTOCHRG @T7/31/2025     | 332.45   |            | 27,678.74     |
| 7/1/2025   | RNT | Minimum Rent            | CH  | AUTOCHRG @T7/31/2025     | 4,562.40 |            | 32,241.14     |
| 7/1/2025   | SWR | Sewer Reimbursement     | CH  | AUTOCHRG @T7/31/2025     | 5.35     |            | 32,246.49     |
| 7/1/2025   | TRS | Trash Removal           | CH  | AUTOCHRG @T7/31/2025     | 132.55   |            | 32,379.04     |
| 7/1/2025   | WAT | Water Reimbursement     | CH  | AUTOCHRG @T7/31/2025     | 5.70     |            | 32,384.74     |
| 8/22/2025  | CAM | Common Area Maintenance | CH  | 8/1-8/5/25 CAM Pre-Petition | 444.49 |            | 32,829.23     |
| 8/22/2025  | ELE | Electric Reimbursement  | CH  | 8/1-8/5/25 ELE Pre-Petition | 74.89  |            | 32,904.12     |
| 8/22/2025  | MKT | Marketing Fund          | CH  | 8/1-8/5/25 MKT Pre-Petition | 93.97  |            | 32,998.09     |
| 8/22/2025  | RET | Real Estate Tax         | CH  | 8/1-8/5/25 RET Pre-Petition | 54.65  |            | 33,052.74     |
| 8/22/2025  | RNT | Minimum Rent            | CH  | 8/1-8/5/25 RNT Pre-Petition | 749.98 |            | 33,802.72     |
| 8/22/2025  | SWR | Sewer Reimbursement     | CH  | 8/1-8/5/25 SWR Pre-Petition | 0.88   |            | 33,803.60     |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/2025 TRS | Trash Removal | CH | 8/1-8/5/25 TRS Pre-Petition | 21.79 | 33,825.39 |
| 8/22/2025 WAT | Water Reimbursement | CH | 8/1-8/5/25 WAT Pre-Petition | 0.94 | 33,826.33 |

**TOTAL DUE PRE-PETITION THRU 8/5/25  $  33,826.33**

| | | | | | |
|---|---|---|---|---|---|
| 8/22/2025 CAM | Common Area Maintenance | CH | 8/6-8/31/25 CAM Post-Petition | 2,259.49 | 2,259.49 |
| 8/22/2025 ELE | Electric Reimbursement | CH | 8/6-8/31/25 ELE Post-Petition | 380.72 | 2,640.21 |
| 8/22/2025 MKT | Marketing Fund | CH | 8/6-8/31/25 MKT Post-Petition | 477.67 | 3,117.88 |
| 8/22/2025 RET | Real Estate Tax | CH | 8/6-8/31/25 RET Post-Petition | 277.80 | 3,395.68 |
| 8/22/2025 RNT | Minimum Rent | CH | 8/6-8/31/25 RNT Post-Petition | 3,812.42 | 7,208.10 |
| 8/22/2025 SWR | Sewer Reimbursement | CH | 8/6-8/31/25 SWR Post-Petition | 4.47 | 7,212.57 |
| 8/22/2025 TRS | Trash Removal | CH | 8/6-8/31/25 TRS Post-Petition | 110.76 | 7,323.33 |
| 8/22/2025 WAT | Water Reimbursement | CH | 8/6-8/31/25 WAT Post-Petition | 4.76 | 7,328.09 |

**TOTAL DUE POST-PETITION 8/6 - 8/31/25  $  7,328.09**

**TOTAL PER STATEMENT  $  41,154.42**

Pacific QKC Management PR, LLC
Queen Ka'ahumanu Center - Kahului, HI
Store No. 6410 - LL Cure: $28,302.88

# EXHIBIT 13

CM Receivables Ledger                                                                Page:    1

Pacific QKC Management PR, LLC                                                       Date:   #####

01/19 Through 08/25                                                                  Time:   #####

Security Deposit Ending Balance includes ALL periods

| Date | Category | | SR Description | Debit | Credit | Balance | Receipt Desc. | Receipt Invoice Type |
|------|----------|---|----------------|-------|--------|---------|---------------|----------------------|
| **Claires #6410** | | | **Claires #6410** | | | **(954) 392-446 Master Occp** | **2000264-2** | |
| | | | | | | $0.00 | | |
| 12/18/2024 | ELE | Electric Reimbursement | CH 10/22/2024-11/21/2024 ELE | $847.19 | | $847.19 | | |
| 12/18/2024 | GET | General Excise Tax | CH Tax for ELE | $39.92 | | $887.11 | | |
| 12/18/2024 | GET | General Excise Tax | CH Tax for WAT | $1.03 | | $888.14 | | |
| 12/18/2024 | WAT | Water Reimbursement | CH 11/02/2024-12/01/2024 WAT | $21.94 | | $910.08 | | |
| 12/31/2024 | GET | General Excise Tax | CR CreditApply | | $137.48 | $772.60 | 3062446 | APL |
| 12/31/2024 | RNT | Minimum Rent | CR CreditApply | | $2,917.63 | -$2,145.03 | 3062446 | APL |
| 1/1/2025 | GET | General Excise Tax | CH Tax for RNT | $541.05 | | -$1,603.98 | | |
| 1/1/2025 | GET | General Excise Tax | CH Tax for TRS | $2.73 | | -$1,601.25 | | |
| 1/1/2025 | RNT | Minimum Rent | CH AUTOCHRG @T1/31/2025 @R | $11,482.33 | | $9,881.08 | | |
| 1/1/2025 | TRS | Trash Removal | CH AUTOCHRG @T1/31/2025 @R | $58.00 | | $9,939.08 | | |
| 1/3/2025 | ELE | Electric Reimbursement | CR Receipt | | $847.19 | $9,091.89 | 3063181 | CHK |
| 1/3/2025 | GET | General Excise Tax | CR Receipt | | $39.92 | $9,051.97 | 3063181 | CHK |
| 1/3/2025 | GET | General Excise Tax | CR Receipt | | $1.03 | $9,050.94 | 3063181 | CHK |
| 1/3/2025 | GET | General Excise Tax | CR Receipt | | $403.57 | $8,647.37 | 3063181 | CHK |
| 1/3/2025 | GET | General Excise Tax | CR Receipt | | $2.73 | $8,644.64 | 3063181 | CHK |
| 1/3/2025 | RNT | Minimum Rent | CR Receipt | | $8,564.70 | $79.94 | 3063181 | CHK |
| 1/3/2025 | RNT | Minimum Rent | CR | | $2,124.23 | -$2,044.29 | 3063181 | CHK |
| 1/3/2025 | TRS | Trash Removal | CR Receipt | | $58.00 | -$2,102.29 | 3063181 | CHK |
| 1/3/2025 | WAT | Water Reimbursement | CR Receipt | | $21.94 | -$2,124.23 | 3063181 | CHK |
| 1/24/2025 | GET | General Excise Tax | CR Receipt | | $40.75 | -$2,164.98 | 3063558 | CHK |

| Date | Code | Description | Detail | Charge | Credit | Balance | Ref | Type |
|---|---|---|---|---|---|---|---|---|
| 1/24/2025 | GET | General Excise Tax | CR Receipt | | $2.73 | -$2,167.71 | 3063558 | CHK |
| 1/24/2025 | GET | General Excise Tax | CR CreditApply | | $95.59 | -$2,263.30 | 3063181 | APL |
| 1/24/2025 | RNT | Minimum Rent | PR CreditApply | $2,124.23 | | -$139.07 | 3063181 | APL |
| 1/24/2025 | RNT | Minimum Rent | CR CreditApply | | $2,028.64 | -$2,167.71 | 3063181 | APL |
| 1/24/2025 | RNT | Minimum Rent | CR Receipt | | $864.78 | -$3,032.49 | 3063558 | CHK |
| 1/24/2025 | TRS | Trash Removal | CR Receipt | | $58.00 | -$3,090.49 | 3063558 | CHK |
| 1/27/2025 | GET | General Excise Tax | CH Tax for WAT | $1.04 | | -$3,089.45 | | |
| 1/27/2025 | WAT | Water Reimbursement | CH 12/01/2024-01/02/2025 WAT | $22.08 | | -$3,067.37 | | |
| 1/31/2025 | GET | General Excise Tax | CR Receipt | | $404.71 | -$3,472.08 | 53481TC | EFT |
| 1/31/2025 | GET | General Excise Tax | CR CreditApply | | $1.04 | -$3,473.12 | 53481TC | APL |
| 1/31/2025 | RNT | Minimum Rent | CR | | $3,069.96 | -$6,543.08 | 53481TC | EFT |
| 1/31/2025 | RNT | Minimum Rent | CR Receipt | | $8,588.91 | -$15,131.99 | 53481TC | EFT |
| 1/31/2025 | RNT | Minimum Rent | PR CreditApply | $3,069.96 | | -$12,062.03 | 53481TC | APL |
| 1/31/2025 | WAT | Water Reimbursement | CR CreditApply | | $22.08 | -$12,084.11 | 53481TC | APL |
| 2/1/2025 | GET | General Excise Tax | CH Tax for TRS | $2.73 | | -$12,081.38 | | |
| 2/1/2025 | GET | General Excise Tax | CH Tax for RNT | $541.05 | | -$11,540.33 | | |
| 2/1/2025 | RNT | Minimum Rent | CH AUTOCHRG @T2/28/2025 | $11,482.33 | | -$58.00 | | |
| 2/1/2025 | TRS | Trash Removal | CH AUTOCHRG @T2/28/2025 | $58.00 | | $0.00 | | |
| 2/14/2025 | RNT | Minimum Rent | CR | | $1,320.27 | -$1,320.27 | 61015TC | EFT |
| 2/20/2025 | ELE | Electric Reimbursement | CH 12/23/2024-01/22/2025 ELE | $974.24 | | -$346.03 | | |
| 2/20/2025 | GET | General Excise Tax | CH Tax for ELE | $45.91 | | -$300.12 | | |
| 2/20/2025 | GET | General Excise Tax | CH Tax for WAT | $0.85 | | -$299.27 | | |
| 2/20/2025 | WAT | Water Reimbursement | CH 01/02/2025-02/01/2025 WAT | $18.06 | | -$281.21 | | |
| 2/28/2025 | ELE | Electric Reimbursement | CR CreditApply | | $974.24 | -$1,255.45 | 61015TC | APL |
| 2/28/2025 | GET | General Excise Tax | CR CreditApply | | $45.91 | -$1,301.36 | 61015TC | APL |
| 2/28/2025 | GET | General Excise Tax | CR CreditApply | | $0.85 | -$1,302.21 | 61015TC | APL |
| 2/28/2025 | RNT | Minimum Rent | PR CreditApply | $1,039.06 | | -$263.15 | 61015TC | APL |
| 2/28/2025 | WAT | Water Reimbursement | CR CreditApply | | $18.06 | -$281.21 | 61015TC | APL |
| 3/1/2025 | GET | General Excise Tax | CH Tax for RNT | $541.05 | | $259.84 | | |
| 3/1/2025 | GET | General Excise Tax | CH Tax for TRS | $2.73 | | $262.57 | | |

| Date | Code | Description | Memo | Charge | Credit | Balance | Type |
|------|------|-------------|------|--------|--------|---------|------|
| 3/1/2025 | RNT | Minimum Rent | CH AUTOCHRG @T3/31/2025 | $11,482.33 | | $11,744.90 | |
| 3/1/2025 | TRS | Trash Removal | CH AUTOCHRG @T3/31/2025 | $58.00 | | $11,802.90 | |
| 3/3/2025 | GET | General Excise Tax | CR Receipt | | $531.13 | $11,271.77 14373TC | EFT |
| 3/3/2025 | GET | General Excise Tax | CR CreditApply | | $2.73 | $11,269.04 61015TC | APL |
| 3/3/2025 | GET | General Excise Tax | CR CreditApply | | $9.92 | $11,259.12 61015TC | APL |
| 3/3/2025 | RNT | Minimum Rent | PR CreditApply | $281.21 | | $11,540.33 61015TC | APL |
| 3/3/2025 | RNT | Minimum Rent | CR CreditApply | | $210.56 | $11,329.77 61015TC | APL |
| 3/3/2025 | RNT | Minimum Rent | CR Receipt | | $11,271.77 | $58.00 14373TC | EFT |
| 3/3/2025 | RNT | Minimum Rent | CR | | $260.68 | -$202.68 14373TC | EFT |
| 3/3/2025 | TRS | Trash Removal | CR CreditApply | | $58.00 | -$260.68 61015TC | APL |
| 3/15/2025 | ELE | Electric Reimbursement | CH 01/22/2025-02/21/2025 ELE | $993.81 | | $733.13 | |
| 3/15/2025 | GET | General Excise Tax | CH Tax for ELE | $46.83 | | $779.96 | |
| 3/15/2025 | GET | General Excise Tax | CH Tax for WAT | $0.89 | | $780.85 | |
| 3/15/2025 | WAT | Water Reimbursement | CH 02/01/2025-03/01/2025 WAT | $18.91 | | $799.76 | |
| 3/31/2025 | ELE | Electric Reimbursement | CR CreditApply | | $230.04 | $569.72 14373TC | APL |
| 3/31/2025 | GET | General Excise Tax | CR CreditApply | | $10.84 | $558.88 14373TC | APL |
| 3/31/2025 | GET | General Excise Tax | CR CreditApply | | $0.89 | $557.99 14373TC | APL |
| 3/31/2025 | RNT | Minimum Rent | PR CreditApply | $260.68 | | $818.67 14373TC | APL |
| 3/31/2025 | WAT | Water Reimbursement | CR CreditApply | | $18.91 | $799.76 14373TC | APL |
| 4/1/2025 | GET | General Excise Tax | CH Tax for TRS | $2.73 | | $802.49 | |
| 4/1/2025 | GET | General Excise Tax | CR Receipt | | $541.05 | $261.44 31925TC | EFT |
| 4/1/2025 | GET | General Excise Tax | CH Tax for RNT | $541.05 | | $802.49 | |
| 4/1/2025 | GET | General Excise Tax | CR Receipt | | $1.80 | $800.69 31925TC | EFT |
| 4/1/2025 | RNT | Minimum Rent | CH AUTOCHRG @T4/30/2025 | $11,482.33 | | $12,283.02 | |
| 4/1/2025 | RNT | Minimum Rent | CR Receipt | | $11,482.33 | $800.69 31925TC | EFT |
| 4/1/2025 | TRS | Trash Removal | CR Receipt | | $38.40 | $762.29 31925TC | EFT |
| 4/1/2025 | TRS | Trash Removal | CH AUTOCHRG @T4/30/2025 | $58.00 | | $820.29 | |
| 4/18/2025 | PCT | Percentage Rent | CR MAR25 % PCT | | $830.78 | -$10.49 63460TC | EFT |
| 4/20/2025 | GET | General Excise Tax | CH Tax for PCT | $39.15 | | $28.66 | |
| 4/20/2025 | PCT | Percentage Rent | CH Percentage Rent 03/25 | $830.78 | | $859.44 | |

| Date | Code | Description | Reference | Charge | Credit | Balance | | |
|------|------|-------------|-----------|--------|--------|---------|---|---|
| 4/21/2025 | ELE | Electric Reimbursement | CH 02/21/2025-03/24/2025 ELE | $1,025.74 | | $1,885.18 | | |
| 4/21/2025 | GET | General Excise Tax | CH Tax for ELE | $48.33 | | $1,933.51 | | |
| 4/21/2025 | GET | General Excise Tax | CH Tax for WAT | $1.14 | | $1,934.65 | | |
| 4/21/2025 | WAT | Water Reimbursement | CH 03/01/2025-04/01/2025 WAT | $24.09 | | $1,958.74 | | |
| 4/22/2025 | GET | General Excise Tax | CR CreditApply | | $37.38 | $1,921.36 | 63460TC | APL |
| 4/22/2025 | PCT | Percentage Rent | PR CreditApply | $830.78 | | $2,752.14 | 63460TC | APL |
| 4/22/2025 | PCT | Percentage Rent | CR CreditApply | | $793.40 | $1,958.74 | 63460TC | APL |
| 5/1/2025 | GET | General Excise Tax | CR Receipt | | $541.05 | $1,417.69 | 28835TC | EFT |
| 5/1/2025 | GET | General Excise Tax | CH Tax for RNT | $541.05 | | $1,958.74 | | |
| 5/1/2025 | GET | General Excise Tax | CR Receipt | | $0.93 | $1,957.81 | 28835TC | EFT |
| 5/1/2025 | GET | General Excise Tax | CR Receipt | | $0.88 | $1,956.93 | 28835TC | EFT |
| 5/1/2025 | GET | General Excise Tax | CH Tax for TRS | $2.73 | | $1,959.66 | | |
| 5/1/2025 | RNT | Minimum Rent | CH AUTOCHRG @T5/31/2025 | $11,482.33 | | $13,441.99 | | |
| 5/1/2025 | RNT | Minimum Rent | CR Receipt | | $11,482.33 | $1,959.66 | 28835TC | EFT |
| 5/1/2025 | TRS | Trash Removal | CR Receipt | | $18.79 | $1,940.87 | 28835TC | EFT |
| 5/1/2025 | TRS | Trash Removal | CH AUTOCHRG @T5/31/2025 | $58.00 | | $1,998.87 | | |
| 5/1/2025 | TRS | Trash Removal | CR Receipt | | $19.60 | $1,979.27 | 28835TC | EFT |
| 5/16/2025 | ELE | Electric Reimbursement | CR Receipt | | $763.77 | $1,215.50 | 20688TC | EFT |
| 5/16/2025 | ELE | Electric Reimbursement | CR Receipt | | $187.47 | $1,028.03 | 20688TC | EFT |
| 5/16/2025 | GET | General Excise Tax | CR Receipt | | $8.83 | $1,019.20 | 20688TC | EFT |
| 5/16/2025 | GET | General Excise Tax | CR Receipt | | $1.14 | $1,018.06 | 20688TC | EFT |
| 5/16/2025 | GET | General Excise Tax | CR Receipt | | $35.99 | $982.07 | 20688TC | EFT |
| 5/16/2025 | GET | General Excise Tax | CR Receipt | | $1.77 | $980.30 | 20688TC | EFT |
| 5/16/2025 | PCT | Percentage Rent | CR Receipt | | $37.38 | $942.92 | 20688TC | EFT |
| 5/16/2025 | WAT | Water Reimbursement | CR Receipt | | $24.09 | $918.83 | 20688TC | EFT |
| 5/20/2025 | ELE | Electric Reimbursement | CH 03/24/2025-04/23/2025 ELE | $986.75 | | $1,905.58 | | |
| 5/20/2025 | GET | General Excise Tax | CH Tax for ELE | $46.50 | | $1,952.08 | | |
| 5/20/2025 | GET | General Excise Tax | CH Tax for WAT | $0.94 | | $1,953.02 | | |
| 5/20/2025 | WAT | Water Reimbursement | CH 04/01/2025-05/01/2025 WAT | $19.94 | | $1,972.96 | | |
| 6/1/2025 | GET | General Excise Tax | CH Tax for RNT | $541.05 | | $2,514.01 | | |

| 6/1/2025 | GET | General Excise Tax | CH Tax for TRS | $2.73 | | $2,516.74 | |
|----------|-----|--------------------|---------------|-------|---|----------|---|
| 6/1/2025 | RNT | Minimum Rent | CH AUTOCHRG @T6/30/2025 | $11,482.33 | | $13,999.07 | |
| 6/1/2025 | TRS | Trash Removal | CH AUTOCHRG @T6/30/2025 | $58.00 | | $14,057.07 | |
| 6/3/2025 | ELE | Electric Reimbursement | CR Receipt | | $838.27 | $13,218.80 98201TC | EFT |
| 6/3/2025 | GET | General Excise Tax | CR Receipt | | $502.43 | $12,716.37 98201TC | EFT |
| 6/3/2025 | GET | General Excise Tax | CR Receipt | | $39.50 | $12,676.87 98201TC | EFT |
| 6/3/2025 | GET | General Excise Tax | CR Receipt | | $1.85 | $12,675.02 98201TC | EFT |
| 6/3/2025 | RNT | Minimum Rent | CR Receipt | | $10,662.85 | $2,012.17 98201TC | EFT |
| 6/3/2025 | TRS | Trash Removal | CR Receipt | | $39.21 | $1,972.96 98201TC | EFT |
| 6/5/2025 | GET | General Excise Tax | CH Tax for TRP | $1.38 | | $1,974.34 | |
| 6/5/2025 | TRP | Trash Removal - Prior | CH 2024 TRASH SETTLEMENT | $29.28 | | $2,003.62 | |
| 6/18/2025 | ELE | Electric Reimbursement | CH 04/23/2025-05/22/2025 ELE | $902.34 | | $2,905.96 | |
| 6/18/2025 | GET | General Excise Tax | CH Tax for ELE | $42.52 | | $2,948.48 | |
| 6/18/2025 | GET | General Excise Tax | CH Tax for WAT | $1.04 | | $2,949.52 | |
| 6/18/2025 | WAT | Water Reimbursement | CH 05/01/2025-06/01/2025 WAT | $22.06 | | $2,971.58 | |
| 7/1/2025 | GET | General Excise Tax | CH Tax for RNT | $541.05 | | $3,512.63 | |
| 7/1/2025 | GET | General Excise Tax | CH Tax for TRS | $4.52 | | $3,517.15 | |
| 7/1/2025 | RNT | Minimum Rent | CH AUTOCHRG @T7/31/2025 | $11,482.33 | | $14,999.48 | |
| 7/1/2025 | TRS | Trash Removal | CH AUTOCHRG @T7/31/2025 @R | $96.00 | | $15,095.48 | |
| 7/18/2025 | ELE | Electric Reimbursement | CH 05/22/2025-06/23/2025 ELE | $804.93 | | $15,900.41 | |
| 7/18/2025 | GET | General Excise Tax | CH Tax for ELE | $37.93 | | $15,938.34 | |
| 7/18/2025 | GET | General Excise Tax | CH Tax for WAT | $1.07 | | $15,939.41 | |
| 7/18/2025 | GET | General Excise Tax | NC Tax for WAT | | $1.07 | $15,938.34 | |
| 7/18/2025 | WAT | Water Reimbursement | NC REVERSE JUNE2025 WAT | | $22.68 | $15,915.66 | |
| 7/18/2025 | WAT | Water Reimbursement | CH 06/01/2025-07/01/2025 WAT | $22.68 | | $15,938.34 | |
| 7/22/2025 | GET | General Excise Tax | CH Tax for PCT | $9.76 | | $15,948.10 | |
| 7/22/2025 | PCT | Percentage Rent | CH Percentage Rent 06/25 | $207.13 | | $16,155.23 | |
| 7/25/2025 | GET | General Excise Tax | CH Tax for WAT | $1.07 | | $16,156.30 | |
| 7/25/2025 | WAT | Water Reimbursement | CH 06/01/2025-07/01/2025 WAT | $22.68 | | $16,178.98 | |
| 8/1/2025 | GET | General Excise Tax | CH Tax for TRS | $4.52 | | $16,183.50 | |

| 8/1/2025 | GET | General Excise Tax | CH Tax for RNT | $541.05 | $16,724.55 |
| 8/1/2025 | RNT | Minimum Rent | CH AUTOCHRG @T8/31/2025 | $11,482.33 | $28,206.88 |
| 8/1/2025 | TRS | Trash Removal | CH AUTOCHRG @T8/31/2025 | $96.00 | $28,302.88 |

Palm Desert Pacific Owner LLC
The Shops at Palm Desert - Palm Desert, CA
Store No. 6124 - LL Cure: $33,091.23

# EXHIBIT 14

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **01/25** | | | | | | | | 0.00 |
| CAM | 1/1/2025 | CH | AUTOCHRG @T1/31/2025 @R | 5,592.48 | | | | 5,592.48 |
| MDF | 1/1/2025 | CH | AUTOCHRG @T1/31/2025 | 234.33 | | | | 5,826.81 |
| RET | 1/1/2025 | CH | AUTOCHRG @T1/31/2025 | 1,062.95 | | | | 6,889.76 |
| RNT | 1/1/2025 | CH | AUTOCHRG @T1/31/2025 | 7,104.99 | | | | 13,994.75 |
| SHC | 1/1/2025 | CH | AUTOCHRG @T1/31/2025 | 833.06 | | | | 14,827.81 |
| SPR | 1/1/2025 | CH | AUTOCHRG @T1/31/2025 | 35.00 | | | | 14,862.81 |
| WAT | 1/1/2025 | CH | AUTOCHRG @T1/31/2025 | 35.00 | | | | 14,897.81 |
| | 1/2/2025 | CR | Receipt | | -14,897.81 | EFT | A010225 | 0.00 |
| | 1/31/2025 | CR | Unapplied Cash Receipts | | -14,897.81 | EFT | A013125 | -14,897.81 |
| **02/25** | | | | | | | | -14,897.81 |
| CAM | 2/1/2025 | CH | AUTOCHRG @T2/28/2025 | 5,592.48 | | | | -9,305.33 |
| MDF | 2/1/2025 | CH | AUTOCHRG @T2/28/2025 | 234.33 | | | | -9,071.00 |
| RET | 2/1/2025 | CH | AUTOCHRG @T2/28/2025 | 1,062.95 | | | | -8,008.05 |
| RNT | 2/1/2025 | CH | AUTOCHRG @T2/28/2025 | 7,104.99 | | | | -903.06 |
| SHC | 2/1/2025 | CH | AUTOCHRG @T2/28/2025 | 833.06 | | | | -70.00 |
| SPR | 2/1/2025 | CH | AUTOCHRG @T2/28/2025 | 35.00 | | | | -35.00 |
| WAT | 2/1/2025 | CH | AUTOCHRG @T2/28/2025 | 35.00 | | | | 0.00 |
| **03/25** | | | | | | | | 0.00 |
| CAM | 3/1/2025 | CH | AUTOCHRG @T3/31/2025 | 5,592.48 | | | | 5,592.48 |
| MDF | 3/1/2025 | CH | AUTOCHRG @T3/31/2025 | 234.33 | | | | 5,826.81 |
| RET | 3/1/2025 | CH | AUTOCHRG @T3/31/2025 | 1,062.95 | | | | 6,889.76 |
| RET | 3/1/2025 | NC | Reverse 01.24-03.25 RET | | -15,944.25 | | | -9,054.49 |
| RET | 3/1/2025 | CH | Bill 01.24-03.25 RET | 18,285.00 | | | | 9,230.51 |
| RNT | 3/1/2025 | CH | AUTOCHRG @T3/31/2025 | 7,104.99 | | | | 16,335.50 |
| SHC | 3/1/2025 | CH | AUTOCHRG @T3/31/2025 | 833.06 | | | | 17,168.56 |

| Code | Date | Type | Description | Charge | Payment | | Ref | Balance |
|---|---|---|---|---|---|---|---|---|
| SPR | 3/1/2025 | CH | AUTOCHRG @T3/31/2025 | 35.00 | | | | 17,203.56 |
| WAT | 3/1/2025 | CH | AUTOCHRG @T3/31/2025 | 35.00 | | | | 17,238.56 |
| | 3/3/2025 | CR | Receipt | | -14,897.81 | EFT | A030325 | 2,340.75 |
| RET | 3/27/2025 | NC | Reverse 01.24-12.24 RET | | -14,628.00 | | | -12,287.25 |
| RET | 3/27/2025 | CH | Bill 01.24-12.24 RET | 12,755.40 | | | | 468.15 |
| **04/25** | | | | | | | | 468.15 |
| CAM | 4/1/2025 | CH | AUTOCHRG @T4/30/2025 | 5,592.48 | | | | 6,060.63 |
| | 4/1/2025 | CR | Receipt | | -14,897.81 | EFT | A040125 | -8,837.18 |
| MDF | 4/1/2025 | CH | AUTOCHRG @T4/30/2025 | 234.33 | | | | -8,602.85 |
| RET | 4/1/2025 | CH | AUTOCHRG @T4/30/2025 | 1,219.00 | | | | -7,383.85 |
| RNT | 4/1/2025 | CH | AUTOCHRG @T4/30/2025 | 7,104.99 | | | | -278.86 |
| SHC | 4/1/2025 | CH | AUTOCHRG @T4/30/2025 | 833.06 | | | | 554.20 |
| SPR | 4/1/2025 | CH | AUTOCHRG @T4/30/2025 | 35.00 | | | | 589.20 |
| WAT | 4/1/2025 | CH | AUTOCHRG @T4/30/2025 | 35.00 | | | | 624.20 |
| **05/25** | | | | | | | | 624.20 |
| CAM | 5/1/2025 | CH | AUTOCHRG @T5/31/2025 | 5,592.48 | | | | 6,216.68 |
| | 5/1/2025 | CR | Receipt | | -14,897.81 | EFT | A050125 | -8,681.13 |
| MDF | 5/1/2025 | CH | AUTOCHRG @T5/31/2025 | 234.33 | | | | -8,446.80 |
| RET | 5/1/2025 | CH | AUTOCHRG @T5/31/2025 | 1,219.00 | | | | -7,227.80 |
| RNT | 5/1/2025 | CH | AUTOCHRG @T5/31/2025 | 7,104.99 | | | | -122.81 |
| SHC | 5/1/2025 | CH | AUTOCHRG @T5/31/2025 | 833.06 | | | | 710.25 |
| SPR | 5/1/2025 | CH | AUTOCHRG @T5/31/2025 | 35.00 | | | | 745.25 |
| WAT | 5/1/2025 | CH | AUTOCHRG @T5/31/2025 | 35.00 | | | | 780.25 |
| **06/25** | | | | | | | | 780.25 |
| CAM | 6/1/2025 | CH | AUTOCHRG @T6/30/2025 | 5,592.48 | | | | 6,372.73 |
| MDF | 6/1/2025 | CH | AUTOCHRG @T6/30/2025 | 234.33 | | | | 6,607.06 |
| RET | 6/1/2025 | CH | AUTOCHRG @T6/30/2025 | 1,219.00 | | | | 7,826.06 |
| RNT | 6/1/2025 | CH | AUTOCHRG @T6/30/2025 | 7,104.99 | | | | 14,931.05 |
| SHC | 6/1/2025 | CH | AUTOCHRG @T6/30/2025 | 833.06 | | | | 15,764.11 |
| SPR | 6/1/2025 | CH | AUTOCHRG @T6/30/2025 | 35.00 | | | | 15,799.11 |
| WAT | 6/1/2025 | CH | AUTOCHRG @T6/30/2025 | 35.00 | | | | 15,834.11 |
| | 6/3/2025 | CR | Receipt | | -15,053.86 | EFT | A060325 | 780.25 |
| **07/25** | | | | | | | | 780.25 |
| CAM | 7/1/2025 | CH | AUTOCHRG @T7/31/2025 | 5,592.48 | | | | 6,372.73 |
| MDF | 7/1/2025 | CH | AUTOCHRG @T7/31/2025 | 234.33 | | | | 6,607.06 |
| RET | 7/1/2025 | CH | AUTOCHRG @T7/31/2025 | 1,219.00 | | | | 7,826.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RNT | 7/1/2025 | CH | AUTOCHRG @T7/31/2025 | 7,104.99 | | 14,931.05 |
| SHC | 7/1/2025 | CH | AUTOCHRG @T7/31/2025 | 833.06 | | 15,764.11 |
| SPR | 7/1/2025 | CH | AUTOCHRG @T7/31/2025 | 35.00 | | 15,799.11 |
| WAT | 7/1/2025 | CH | AUTOCHRG @T7/31/2025 | 35.00 | | 15,834.11 |
| REP | 7/16/2025 | CH | Bill 01.24-12.24 RET | 14,628.00 | | 30,462.11 |
| REP | 7/16/2025 | NC | Reverse 01.24-12.24 RET | | -12,755.40 | 17,706.71 |
| WTP | 7/21/2025 | CH | 2024 Tax Reconciliation | 330.66 | | 18,037.37 |
| **08/25** | | | | | | 18,037.37 |
| CAM | 8/1/2025 | CH | AUTOCHRG @T8/31/2025 | 5,592.48 | | 23,629.85 |
| MDF | 8/1/2025 | CH | AUTOCHRG @T8/31/2025 | 234.33 | | 23,864.18 |
| RET | 8/1/2025 | CH | AUTOCHRG @T8/31/2025 | 1,219.00 | | 25,083.18 |
| RNT | 8/1/2025 | CH | AUTOCHRG @T8/31/2025 | 7,104.99 | | 32,188.17 |
| SHC | 8/1/2025 | CH | AUTOCHRG @T8/31/2025 | 833.06 | | 33,021.23 |
| SPR | 8/1/2025 | CH | AUTOCHRG @T8/31/2025 | 35.00 | | 33,056.23 |
| WAT | 8/1/2025 | CH | AUTOCHRG @T8/31/2025 | 35.00 | | 33,091.23 |

**Exhibit 15. Cure Amounts for Claire's Holdings LLC Lease
for Space in Southlake Mall Held by Southlake Indiana LLC**

**Location**    Southlake Mall

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 6/3/2025 | $38,789.90 | Balance on Account | $0.00 | $38,789.90 |
| 7/1/2025 | $577.00 | Electric | $0.00 | $577.00 |
| 7/1/2025 | $1,655.71 | Real Estate Tax | $0.00 | $1,655.71 |
| 7/1/2025 | $9,891.52 | Minimum Rent | $0.00 | $9,891.52 |
| 7/1/2025 | $497.04 | Store Heating & Cooling | $0.00 | $497.04 |
| 7/1/2025 | $34.56 | Water | $0.00 | $34.56 |
| 8/1/2025 | $577.00 | Electric | $0.00 | $577.00 |
| 8/1/2025 | $1,655.71 | Real Estate Tax | $0.00 | $1,655.71 |
| 8/1/2025 | $10,188.26 | Minimum Rent | $0.00 | $10,188.26 |
| 8/1/2025 | $497.04 | Store Heating & Cooling | $0.00 | $497.04 |
| 8/1/2025 | $34.56 | Water | $0.00 | $34.56 |
| | **$64,398.30** | | **$0.00** | **$64,398.30** |

**Total Due:**                    **$64,398.30**

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 09-09-25 (Sale Hearing).

Arrowhead Towne Center LLC
Arrowhead Towne Center - Glendale, AZ
Store No. 6113 - LL Cure: $46,676.97

# EXHIBIT 16

**International Lease Ledger**

Date: 08/07/2025

Property: 5425

Tenant: t0007806 claire's

| Trans Date | Description | Net | Tax | Total | Payment | Balance |
|---|---|---|---|---|---|---|
| 10/1/2024 | chk# 82405826 : ACA ctrl#305251 | - | - | - | 20,449.42 | 181.12 |
| 11/1/2024 | env Environmental Utilities - Billed | 1,027.00 | 34.92 | 1,061.92 | - | 1,243.04 |
| 11/1/2024 | fmr Base Rent | 18,750.00 | 637.50 | 19,387.50 | - | 20,630.54 |
| 11/1/2024 | chk# 82337316 : ACA ctrl#310072 | - | - | - | 20,449.42 | 181.12 |
| 11/29/2024 | chk# 83190246 : ACA ctrl#314217 | - | - | - | 20,449.42 | (20,268.30) |
| 12/1/2024 | env Environmental Utilities - Billed | 1,027.00 | 34.92 | 1,061.92 | - | (19,206.38) |
| 12/1/2024 | fmr Base Rent | 18,750.00 | 637.50 | 19,387.50 | - | 181.12 |
| 1/1/2025 | env Environmental Utilities - Billed | 1,180.66 | 40.14 | 1,220.80 | - | 1,401.92 |
| 1/1/2025 | fmr Base Rent | 18,750.00 | 637.50 | 19,387.50 | - | 20,789.42 |
| 1/2/2025 | chk# 87157844 : ACA ctrl#319775 | - | - | - | 20,449.42 | 340.00 |
| 1/10/2025 | ppr 21% of 4137.62 | 868.90 | 29.54 | 898.44 | - | 1,238.44 |
| 1/21/2025 | chk# 85671672 : % rent- ACA ctrl#322435 Reversed by ctrl# 837008 (Re | - | - | - | 11,091.96 | (9,853.52) |
| 1/21/2025 | chk# 85671672 :Prog Gen Reverses receipt Ctrl# 792396 (Re-applied rec | - | - | - | (11,091.96) | 1,238.44 |
| 1/21/2025 | chk# 85671672 Reapplied Receipt | - | - | - | 11,091.96 | (9,853.52) |
| 1/31/2025 | chk# 86007528 : ACA ctrl#323984 | - | - | - | 20,449.42 | (30,302.94) |
| 2/1/2025 | env Environmental Utilities - Billed | 1,180.66 | 40.14 | 1,220.80 | - | (29,082.14) |
| 2/1/2025 | fmr Base Rent | 18,750.00 | 637.50 | 19,387.50 | - | (9,694.64) |
| 3/1/2025 | fmr Base Rent:Revised by ctrl# 2273842 | 18,750.00 | 637.50 | 19,387.50 | - | 9,692.86 |
| 3/1/2025 | hmr Holdover Minimum Rent:Revised by ctrl# 2273851 | 9,375.00 | 318.75 | 9,693.75 | - | 19,386.61 |
| 3/1/2025 | env Environmental Utilities - Billed:Revised by ctrl# 2273832 | 1,180.66 | 40.14 | 1,220.80 | - | 20,607.41 |
| 3/3/2025 | chk# 87327786 : ACA ctrl#328985 | - | - | - | 20,608.30 | (0.89) |
| 3/13/2025 | chk# 80027379 : ACA ctrl#331260 | - | - | - | 317.76 | (318.65) |

8/10/2025 5:19 PM

**International Lease Ledger**

Date: 08/07/2025

Property: 5425

Tenant: t0007806 claire's

| Trans Date | Description | Net | Tax | Total | Payment | Balance |
|---|---|---|---|---|---|---|
| 4/1/2025 | env Environmental Utilities - Billed:Revised by ctrl# 2273834 | 1,180.66 | 40.14 | 1,220.80 | - | 902.15 |
| 4/1/2025 | hmr Holdover Minimum Rent:Revised by ctrl# 2273852 | 9,375.00 | 318.75 | 9,693.75 | - | 10,595.90 |
| 4/1/2025 | fmr Base Rent:Revised by ctrl# 2273844 | 18,750.00 | 637.50 | 19,387.50 | - | 29,983.40 |
| 4/1/2025 | chk# 80865258 : ACA ctrl#333299 | - | - | - | 20,608.30 | 9,375.10 |
| 4/3/2025 | pyv Environmental-Prior Year Recon (01/2024 - 12/2024) | 1,831.36 | 62.27 | 1,893.63 | - | 11,268.73 |
| 5/1/2025 | hmr Holdover Minimum Rent:Revised by ctrl# 2273853 | 9,375.00 | 318.75 | 9,693.75 | - | 20,962.48 |
| 5/1/2025 | env Environmental Utilities - Billed:Revised by ctrl# 2273836 | 1,180.66 | 40.14 | 1,220.80 | - | 22,183.28 |
| 5/1/2025 | fmr Base Rent:Revised by ctrl# 2273846 | 18,750.00 | 637.50 | 19,387.50 | - | 41,570.78 |
| 5/1/2025 | chk# 82966412 : ACA ctrl#337694 | - | - | - | 20,608.30 | 20,962.48 |
| 5/5/2025 | ppr 21% of 51616.64 | 10,839.49 | 368.54 | 11,208.03 | - | 32,170.51 |
| 5/12/2025 | lat Late Fee % Owed | 201.95 | 6.87 | 208.82 | - | 32,379.33 |
| 6/1/2025 | fmr Base Rent:Revised by ctrl# 2273848 | 18,750.00 | 637.50 | 19,387.50 | - | 51,766.83 |
| 6/1/2025 | env Environmental Utilities - Billed:Revised by ctrl# 2273838 | 1,180.66 | 40.14 | 1,220.80 | - | 52,987.63 |
| 6/1/2025 | hmr Holdover Minimum Rent:Revised by ctrl# 2273854 | 9,375.00 | 318.75 | 9,693.75 | - | 62,681.38 |
| 6/3/2025 | chk# 80605216 : ACA ctrl#342877 | - | - | - | 20,608.30 | 42,073.08 |
| 6/10/2025 | lat Late Fee % Owed | 98.12 | 3.34 | 101.46 | - | 42,174.54 |
| 7/1/2025 | env Environmental Utilities - Billed:Revised by ctrl# 2273840 | 1,180.66 | 40.14 | 1,220.80 | - | 43,395.34 |
| 7/1/2025 | hmr Holdover Minimum Rent:Revised by ctrl# 2273855 | 9,375.00 | 318.75 | 9,693.75 | - | 53,089.09 |
| 7/1/2025 | fmr Base Rent:Revised by ctrl# 2273850 | 18,750.00 | 637.50 | 19,387.50 | - | 72,476.59 |
| 7/10/2025 | lat Late Fee % Owed | 1,993.07 | 67.76 | 2,060.83 | - | 74,537.42 |
| 7/15/2025 | env Reversed Environmental Utilities - Billed:Revises charge ctrl# 223620( | (1,180.66) | (40.14) | (1,220.80) | - | 73,316.62 |
| 7/15/2025 | fmr Base Rent | 18,750.00 | 637.50 | 19,387.50 | - | 92,704.12 |

**International Lease Ledger**

Date: 08/07/2025

Property: 5425

Tenant: t0007806 claire's

| Trans Date | Description | Net | Tax | Total | Payment | Balance |
|---|---|---|---|---|---|---|
| 7/15/2025 | fmr Reversed Base Rent:Revises charge ctrl# 2198849 | (18,750.00) | (637.50) | (19,387.50) | - | 73,316.62 |
| 7/15/2025 | fmr Base Rent | 18,750.00 | 637.50 | 19,387.50 | - | 92,704.12 |
| 7/15/2025 | env Reversed Environmental Utilities - Billed:Revises charge ctrl# 210593 | (1,180.66) | (40.14) | (1,220.80) | - | 91,483.32 |
| 7/15/2025 | env Environmental Utilities - Billed | 1,180.66 | 40.14 | 1,220.80 | - | 92,704.12 |
| 7/15/2025 | env Reversed Environmental Utilities - Billed:Revises charge ctrl# 215374 | (1,180.66) | (40.14) | (1,220.80) | - | 91,483.32 |
| 7/15/2025 | env Environmental Utilities - Billed | 1,180.66 | 40.14 | 1,220.80 | - | 92,704.12 |
| 7/15/2025 | env Reversed Environmental Utilities - Billed:Revises charge ctrl# 216960 | (1,180.66) | (40.14) | (1,220.80) | - | 91,483.32 |
| 7/15/2025 | env Environmental Utilities - Billed | 1,180.66 | 40.14 | 1,220.80 | - | 92,704.12 |
| 7/15/2025 | env Reversed Environmental Utilities - Billed:Revises charge ctrl# 219884 | (1,180.66) | (40.14) | (1,220.80) | - | 91,483.32 |
| 7/15/2025 | fmr Reversed Base Rent:Revises charge ctrl# 2105933 | (18,750.00) | (637.50) | (19,387.50) | - | 72,095.82 |
| 7/15/2025 | fmr Base Rent | 18,750.00 | 637.50 | 19,387.50 | - | 91,483.32 |
| 7/15/2025 | hmr Reversed Holdover Minimum Rent:Revises charge ctrl# 2105934 | (9,375.00) | (318.75) | (9,693.75) | - | 81,789.57 |
| 7/15/2025 | hmr Reversed Holdover Minimum Rent:Revises charge ctrl# 2198850 | (9,375.00) | (318.75) | (9,693.75) | - | 72,095.82 |
| 7/15/2025 | env Environmental Utilities - Billed | 1,180.66 | 40.14 | 1,220.80 | - | 73,316.62 |
| 7/15/2025 | fmr Reversed Base Rent:Revises charge ctrl# 2169606 | (18,750.00) | (637.50) | (19,387.50) | - | 53,929.12 |
| 7/15/2025 | fmr Reversed Base Rent:Revises charge ctrl# 2236201 | (18,750.00) | (637.50) | (19,387.50) | - | 34,541.62 |
| 7/15/2025 | env Environmental Utilities - Billed | 1,180.66 | 40.14 | 1,220.80 | - | 35,762.42 |
| 7/15/2025 | fmr Base Rent | 18,750.00 | 637.50 | 19,387.50 | - | 55,149.92 |
| 7/15/2025 | fmr Reversed Base Rent:Revises charge ctrl# 2153744 | (18,750.00) | (637.50) | (19,387.50) | - | 35,762.42 |
| 7/15/2025 | fmr Base Rent | 18,750.00 | 637.50 | 19,387.50 | - | 55,149.92 |
| 7/15/2025 | hmr Reversed Holdover Minimum Rent:Revises charge ctrl# 2153745 | (9,375.00) | (318.75) | (9,693.75) | - | 45,456.17 |
| 7/15/2025 | hmr Reversed Holdover Minimum Rent:Revises charge ctrl# 2169607 | (9,375.00) | (318.75) | (9,693.75) | - | 35,762.42 |

**International Lease Ledger**

Date: 08/07/2025

Property: 5425

Tenant: t0007806 claire's

| Trans Date | Description | Net | Tax | Total | Payment | Balance |
|---|---|---:|---:|---:|---:|---:|
| 7/15/2025 | hmr Reversed Holdover Minimum Rent:Revises charge ctrl# 2236202 | (9,375.00) | (318.75) | (9,693.75) | - | 26,068.67 |
| 8/1/2025 | fmr Base Rent:Revised by ctrl# 2273859 | 18,750.00 | 637.50 | 19,387.50 | - | 45,456.17 |
| 8/1/2025 | hmr Holdover Minimum Rent:Revised by ctrl# 2273860 | 9,375.00 | 318.75 | 9,693.75 | - | 55,149.92 |
| 8/1/2025 | env Environmental Utilities - Billed:Revised by ctrl# 2273857 | 1,180.66 | 40.14 | 1,220.80 | - | 56,370.72 |
| 8/1/2025 | env Environmental Utilities - Billed | 1,180.66 | 40.14 | 1,220.80 | - | 57,591.52 |
| 8/1/2025 | fmr Reversed Base Rent:Revises charge ctrl# 2258721 | (18,750.00) | (637.50) | (19,387.50) | - | 38,204.02 |
| 8/1/2025 | hmr Reversed Holdover Minimum Rent:Revises charge ctrl# 2258722 | (9,375.00) | (318.75) | (9,693.75) | - | 28,510.27 |
| 8/1/2025 | fmr Base Rent | 18,750.00 | 637.50 | 19,387.50 | - | 47,897.77 |
| 8/1/2025 | env Reversed Environmental Utilities - Billed:Revises charge ctrl# 225872( | (1,180.66) | (40.14) | (1,220.80) | - | 46,676.97 |
| **Total : USD** | | **1,657,450.99** | **56,353.13** | **1,713,804.12** | **1,667,127.15** | |

TWC Chandler LLC
Chandler Fashion Center - Chandler, AZ
Store No. 6924 - LL Cure: $98,805.64

# EXHIBIT 17

8/10/2025 5:52 PM

## International Lease Ledger

Date: 08/07/2025
Property: 5180
Tenant: t0005508 claire's
From Date: 03/26/2004  To Date:
Move In Date: 03/26/2004
Unit(S): 2448

| Trans Date | Post Month | Description | Net | Tax | Total | Payment | Balance |
|---|---|---|---:|---:|---:|---:|---:|
| Currency : USD | | | | | | | |
| 1/1/2024 | 1/2024 | fmr Base Rent | 18,333.33 | 366.67 | 18,700.00 | 0.00 | 18,700.00 |
| 1/1/2024 | 1/2024 | env Environmental Utilities - Billed | 870.67 | 17.41 | 888.08 | 0.00 | 19,588.08 |
| 1/3/2024 | 1/2024 | chk# 85232623 : Auto Match: Multiple Payer | 0.00 | 0.00 | 0.00 | 19,588.08 | 0.00 |
| 1/11/2024 | 1/2024 | chk# 80101547 : ACA ctrl#263081 | 0.00 | 0.00 | 0.00 | 14,537.55 | (14,537.55) |
| 1/12/2024 | 1/2024 | ppr 20.999996% of 69226.26 | 14,537.51 | 290.75 | 14,828.26 | 0.00 | 290.71 |
| 2/1/2024 | 2/2024 | env Environmental Utilities - Billed | 870.67 | 17.41 | 888.08 | 0.00 | 1,178.79 |
| 2/1/2024 | 2/2024 | fmr Base Rent | 18,333.33 | 366.67 | 18,700.00 | 0.00 | 19,878.79 |
| 2/6/2024 | 2/2024 | chk# 88357961 : ACA ctrl#268033 | 0.00 | 0.00 | 0.00 | 19,588.08 | 290.71 |
| 3/1/2024 | 3/2024 | env Environmental Utilities - Billed | 870.67 | 17.41 | 888.08 | 0.00 | 1,178.79 |
| 3/1/2024 | 3/2024 | fmr Base Rent | 18,333.33 | 366.67 | 18,700.00 | 0.00 | 19,878.79 |
| 3/5/2024 | 3/2024 | chk# 83207482 : ACA ctrl#272827 | 0.00 | 0.00 | 0.00 | 19,588.08 | 290.71 |
| 4/1/2024 | 4/2024 | env Environmental Utilities - Billed | 870.67 | 17.41 | 888.08 | 0.00 | 1,178.79 |
| 4/1/2024 | 4/2024 | fmr Base Rent | 18,333.33 | 366.67 | 18,700.00 | 0.00 | 19,878.79 |
| 4/2/2024 | 4/2024 | chk# 86953280 : Auto Match: Multiple Payer | 0.00 | 0.00 | 0.00 | 19,878.79 | 0.00 |
| 4/9/2024 | 4/2024 | pyv Environmental-Prior Year Recon (01/2023 - 12/2023) | 531.18 | 10.62 | 541.80 | 0.00 | 541.80 |
| 5/1/2024 | 5/2024 | env Environmental Utilities - Billed | 870.67 | 17.41 | 888.08 | 0.00 | 1,429.88 |
| 5/1/2024 | 5/2024 | fmr Base Rent | 18,333.33 | 366.67 | 18,700.00 | 0.00 | 20,129.88 |
| 5/2/2024 | 5/2024 | chk# 80499162 : ACA ctrl#282609 | 0.00 | 0.00 | 0.00 | 19,588.08 | 541.80 |
| 5/31/2024 | 6/2024 | chk# 89784493 : Auto Match: Multiple Payer | 0.00 | 0.00 | 0.00 | 20,129.88 | (19,588.08) |
| 6/1/2024 | 6/2024 | fmr Base Rent | 18,333.33 | 366.67 | 18,700.00 | 0.00 | (888.08) |

8/10/2025 5:52 PM

## International Lease Ledger

Date: 08/07/2025

Property: 5180

Tenant: t0005508 claire's

From Date: 03/26/2004  To Date:

Move In Date: 03/26/2004

Unit(S): 2448

| Trans Date | Post Month | Description | Net | Tax | Total | Payment | Balance |
|---|---|---|---|---|---|---|---|
| 6/1/2024 | 6/2024 | env Environmental Utilities - Billed | 870.67 | 17.41 | 888.08 | 0.00 | (0.00) |
| 7/1/2024 | 7/2024 | env Environmental Utilities - Billed | 870.67 | 17.41 | 888.08 | 0.00 | 888.08 |
| 7/1/2024 | 7/2024 | fmr Base Rent | 18,333.33 | 366.67 | 18,700.00 | 0.00 | 19,588.08 |
| 7/1/2024 | 7/2024 | chk# 86256360 : Auto Match: Multiple Payer | 0.00 | 0.00 | 0.00 | 19,588.08 | 0.00 |
| 8/1/2024 | 8/2024 | fmr Base Rent | 18,333.33 | 366.67 | 18,700.00 | 0.00 | 18,700.00 |
| 8/1/2024 | 8/2024 | env Environmental Utilities - Billed | 870.67 | 17.41 | 888.08 | 0.00 | 19,588.08 |
| 8/1/2024 | 8/2024 | chk# 80744687 : Auto Match: Multiple Payer | 0.00 | 0.00 | 0.00 | 19,588.08 | 0.00 |
| 9/1/2024 | 9/2024 | fmr Base Rent | 18,333.33 | 366.67 | 18,700.00 | 0.00 | 18,700.00 |
| 9/1/2024 | 9/2024 | env Environmental Utilities - Billed | 870.67 | 17.41 | 888.08 | 0.00 | 19,588.08 |
| 9/3/2024 | 9/2024 | chk# 2800008 : Auto Match: Multiple Payer | 0.00 | 0.00 | 0.00 | 19,588.08 | 0.00 |
| 10/1/2024 | 10/2024 | fmr Base Rent | 18,333.33 | 366.67 | 18,700.00 | 0.00 | 18,700.00 |
| 10/1/2024 | 10/2024 | env Environmental Utilities - Billed | 870.67 | 17.41 | 888.08 | 0.00 | 19,588.08 |
| 10/1/2024 | 10/2024 | chk# 2800008 : Auto Match: Multiple Payer | 0.00 | 0.00 | 0.00 | 19,588.08 | 0.00 |
| 11/1/2024 | 11/2024 | fmr Base Rent | 18,333.33 | 366.67 | 18,700.00 | 0.00 | 18,700.00 |
| 11/1/2024 | 11/2024 | env Environmental Utilities - Billed | 870.67 | 17.41 | 888.08 | 0.00 | 19,588.08 |
| 11/1/2024 | 11/2024 | chk# 2800008 : Auto Match: Multiple Payer | 0.00 | 0.00 | 0.00 | 19,588.08 | 0.00 |
| 11/29/2024 | 12/2024 | chk# 2800008 : Auto Match: Multiple Payer - | 0.00 | 0.00 | 0.00 | 19,588.08 | (19,588.08) |
| 12/1/2024 | 12/2024 | env Environmental Utilities - Billed | 870.67 | 17.41 | 888.08 | 0.00 | (18,700.00) |
| 12/1/2024 | 12/2024 | fmr Base Rent | 18,333.33 | 366.67 | 18,700.00 | 0.00 | 0.00 |
| 1/1/2025 | 1/2025 | env Environmental Utilities - Billed | 979.35 | 19.59 | 998.94 | 0.00 | 998.94 |
| 1/1/2025 | 1/2025 | fmr Base Rent | 18,333.33 | 366.67 | 18,700.00 | 0.00 | 19,698.94 |

8/10/2025 5:52 PM

# International Lease Ledger

Date: 08/07/2025

Property: 5180

Tenant: t0005508 claire's

From Date: 03/26/2004  To Date:

Move In Date: 03/26/2004

Unit(S): 2448

| Trans Date | Post Month | Description | Net | Tax | Total | Payment | Balance |
|---|---|---|---|---|---|---|---|
| 1/2/2025 | 1/2025 | chk# 2800008 : ACA ctrl#319967 | 0.00 | 0.00 | 0.00 | 19,588.08 | 110.86 |
| 1/31/2025 | 2/2025 | chk# 2800008 : ACA ctrl#324123 | 0.00 | 0.00 | 0.00 | 19,588.08 | (19,477.22) |
| 2/1/2025 | 2/2025 | env Environmental Utilities - Billed | 979.35 | 19.59 | 998.94 | 0.00 | (18,478.28) |
| 2/1/2025 | 2/2025 | fmr Base Rent | 18,333.33 | 366.67 | 18,700.00 | 0.00 | 221.72 |
| 3/1/2025 | 3/2025 | env Environmental Utilities - Billed | 979.35 | 19.59 | 998.94 | 0.00 | 1,220.66 |
| 3/1/2025 | 3/2025 | fmr Base Rent | 18,333.33 | 366.67 | 18,700.00 | 0.00 | 19,920.66 |
| 3/1/2025 | 3/2025 | hmr Holdover Minimum Rent | 9,166.67 | 183.33 | 9,350.00 | 0.00 | 29,270.66 |
| 3/3/2025 | 3/2025 | chk# 2800008 : ACA ctrl#329230 | 0.00 | 0.00 | 0.00 | 19,696.76 | 9,573.90 |
| 3/13/2025 | 3/2025 | chk# 2800008 : ACA ctrl#331281 | 0.00 | 0.00 | 0.00 | 217.36 | 9,356.54 |
| 4/1/2025 | 4/2025 | hmr Holdover Minimum Rent | 9,166.67 | 183.33 | 9,350.00 | 0.00 | 18,706.54 |
| 4/1/2025 | 4/2025 | fmr Base Rent | 18,333.33 | 366.67 | 18,700.00 | 0.00 | 37,406.54 |
| 4/1/2025 | 4/2025 | env Environmental Utilities - Billed | 979.35 | 19.59 | 998.94 | 0.00 | 38,405.48 |
| 4/1/2025 | 4/2025 | pyv Environmental-Prior Year Recon (01/2024 - 12/2024) | 1,192.39 | 23.85 | 1,216.24 | 0.00 | 39,621.72 |
| 4/1/2025 | 4/2025 | chk# 2800008 : ACA ctrl#333559 | 0.00 | 0.00 | 0.00 | 19,698.94 | 19,922.78 |
| 4/4/2025 | 4/2025 | rbd :Quick Cleanup | (2.18) | 0.00 | (2.18) | 0.00 | 19,920.60 |
| 4/4/2025 | 4/2025 | rbd :Quick Cleanup | (2.18) | 0.00 | (2.18) | 0.00 | 19,918.42 |
| 4/4/2025 | 4/2025 | rbd :Quick Cleanup | (2.18) | 0.00 | (2.18) | 0.00 | 19,916.24 |
| 5/1/2025 | 5/2025 | fmr Base Rent | 18,333.33 | 366.67 | 18,700.00 | 0.00 | 38,616.24 |
| 5/1/2025 | 5/2025 | env Environmental Utilities - Billed | 979.35 | 19.59 | 998.94 | 0.00 | 39,615.18 |
| 5/1/2025 | 5/2025 | hmr Holdover Minimum Rent | 9,166.67 | 183.33 | 9,350.00 | 0.00 | 48,965.18 |
| 5/1/2025 | 5/2025 | chk# 2800008 : ACA ctrl#337933 | 0.00 | 0.00 | 0.00 | 19,698.94 | 29,266.24 |

8/10/2025 5:52 PM

# International Lease Ledger

Date: 08/07/2025
Property: 5180
Tenant: t0005508 claire's
From Date: 03/26/2004  To Date:
Move In Date: 03/26/2004
Unit(S): 2448

| Trans Date | Post Month | Description | Net | Tax | Total | Payment | Balance |
|---|---|---|---:|---:|---:|---:|---:|
| 6/1/2025 | 6/2025 | fmr Base Rent | 18,333.33 | 366.67 | 18,700.00 | 0.00 | 47,966.24 |
| 6/1/2025 | 6/2025 | env Environmental Utilities - Billed | 979.35 | 19.59 | 998.94 | 0.00 | 48,965.18 |
| 6/1/2025 | 6/2025 | hmr Holdover Minimum Rent | 9,166.67 | 183.33 | 9,350.00 | 0.00 | 58,315.18 |
| 6/3/2025 | 6/2025 | chk# 2800008 : ACA ctrl#343004 | 0.00 | 0.00 | 0.00 | 19,698.94 | 38,616.24 |
| 7/1/2025 | 7/2025 | env Environmental Utilities - Billed | 979.35 | 19.59 | 998.94 | 0.00 | 39,615.18 |
| 7/1/2025 | 7/2025 | fmr Base Rent | 18,333.33 | 366.67 | 18,700.00 | 0.00 | 58,315.18 |
| 7/1/2025 | 7/2025 | hmr Holdover Minimum Rent | 9,166.67 | 183.33 | 9,350.00 | 0.00 | 67,665.18 |
| 7/10/2025 | 7/2025 | lat Late Fee % Owed | 2,050.51 | 41.01 | 2,091.52 | 0.00 | 69,756.70 |
| 8/1/2025 | 8/2025 | env Environmental Utilities - Billed | 979.35 | 19.59 | 998.94 | 0.00 | 70,755.64 |
| 8/1/2025 | 8/2025 | hmr Holdover Minimum Rent | 9,166.67 | 183.33 | 9,350.00 | 0.00 | 80,105.64 |
| 8/1/2025 | 8/2025 | fmr Base Rent | 18,333.33 | 366.67 | 18,700.00 | 0.00 | 98,805.64 |
| **Total : USD** | | | **458,254.51** | **9,165.25** | **467,419.76** | **368,614.12** | |
| e in USD : 98,805.64 | | | | | | | |

**Exhibit 18. Cure Amounts for Claire's Holdings LLC Lease
for Space in Eastland Center (Icing) Held by SM Eastland Mall, LLC**

**Location**    Eastland Center (Icing)

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 6/11/2025 | $194.27 | Balance on Account | $0.00 | $194.27 |
| 7/1/2025 | $24.85 | Water & Sewer | $0.00 | $24.85 |
| 7/1/2025 | $3,760.05 | Rent | $0.00 | $3,760.05 |
| 7/1/2025 | $667.09 | Electricity | $0.00 | $667.09 |
| 7/1/2025 | $397.67 | Property Taxes | $0.00 | $397.67 |
| 7/1/2025 | $38.77 | Other Utilities | $0.00 | $38.77 |
| 8/1/2025 | $4,888.43 | August 2025 Rent & Charges | $0.00 | $4,888.43 |
| | **$9,971.13** | | **$0.00** | **$9,971.13** |

**Total Due:**                                      **$9,971.13**

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 09-09-25 (Sale Hearing).

**Exhibit 19. Cure Amounts for Claire's Holdings LLC Lease**
for Space in Fashion District of Philadelphia Held by Keystone Philadelphia Properties, L.P.

<u>**Location**</u>    Fashion District of Philadelphia

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 6/18/2025 | ($283.80) | Balance on Account | $0.00 | ($283.80) |
| 7/1/2025 | $217.02 | Electricity | $0.00 | $217.02 |
| 7/1/2025 | $2,375.99 | Fixed CAM | $0.00 | $2,375.99 |
| 7/1/2025 | $5,430.85 | Base Rent | $0.00 | $5,430.85 |
| 7/1/2025 | $180.58 | HVAC | $0.00 | $180.58 |
| 7/1/2025 | $2,102.02 | Property Taxes | $0.00 | $2,102.02 |
| 7/1/2025 | $250.00 | Use & Occupancy Tax | $0.00 | $250.00 |
| 7/1/2025 | $32.14 | Water & Sewer | $0.00 | $32.14 |
| 7/1/2025 | $1,024.85 | Late Fee | $0.00 | $1,024.85 |
| 8/1/2025 | $10,408.60 | August 2025 Rent & Charges | $0.00 | $10,408.60 |
| | **$21,738.25** | | **$0.00** | **$21,738.25** |

**Total Due:**                    <u>**$21,738.25**</u>

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 09-09-25 (Sale Hearing).

**Exhibit 20. Cure Amounts for Claire's Holdings LLC Lease
for Space in Freehold Raceway Held by Freemall Associates, LLC**

**Location**        Freehold Raceway

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 6/3/2025 | $479.21 | Balance on Account | $0.00 | $479.21 |
| 7/10/2025 | $1,923.50 | July 2025 Late Fees | $0.00 | $1,923.50 |
| 8/1/2025 | $350.86 | Electricity | $0.00 | $350.86 |
| 8/1/2025 | $17,916.67 | Base Rent | $0.00 | $17,916.67 |
| 8/1/2025 | $488.24 | HVAC | $0.00 | $488.24 |
| | **$21,158.48** | | **$0.00** | **$21,158.48** |
| **Total Due:** | | **$21,158.48** | | |

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 09-09-25 (Sale Hearing).

Macerich Fresno Limited Partnership
Fresno Fashion Fair - Fresno, CA
Store No. 6025 - LL Cure: $94,866.44

# EXHIBIT 21

**8/10/2025 4:41 PM**

## International Lease Ledger

Date: 08/07/2025

Property: 3060

Tenant: t0000191 claire's

From Date: 10/10/1992  To Date:

Move In Date: 06/04/2004

Unit(S): E05

Base Currency: usd

| From | Description | Total | Payment | Balance |
|------|-------------|------:|--------:|--------:|
| 1/1/2024 | fmr Base Rent | 18,750.00 | 0.00 | 18,750.00 |
| 1/3/2024 | chk# 00276565 : Auto Match: Multiple Payer Match - Amount matches open charges all- ACA ctrl#261433 | 0.00 | 18,750.00 | 0.00 |
| 1/11/2024 | chk# 00277214 Reapplied Receipt | 0.00 | 34,654.53 | (34,654.53) |
| 12/1/2023 | ppr 21% of 165021.55 | 34,654.52 | 0.00 | (0.01) |
| 1/23/2024 | rbd :Quick Cleanup | 0.01 | 0.00 | (0.00) |
| 2/1/2024 | fmr Base Rent | 18,750.00 | 0.00 | 18,750.00 |
| 2/6/2024 | chk# 00278172 : Auto Match: Multiple Payer Match - Amount matches open charges all- ACA ctrl#267792 | 0.00 | 18,750.00 | 0.00 |
| 3/1/2024 | fmr Base Rent | 18,750.00 | 0.00 | 18,750.00 |
| 3/5/2024 | chk# 00279644 : Auto Match: Multiple Payer Match - Amount matches open charges all- ACA ctrl#272646 | 0.00 | 18,750.00 | 0.00 |
| 4/1/2024 | fmr Base Rent | 18,750.00 | 0.00 | 18,750.00 |
| 4/2/2024 | chk# 00281101 : Auto Match: Multiple Payer Match - Amount matches open charges all- ACA ctrl#277278 | 0.00 | 18,750.00 | 0.00 |
| 5/1/2024 | fmr Base Rent | 18,750.00 | 0.00 | 18,750.00 |
| 5/2/2024 | chk# 00282378 : Auto Match: Multiple Payer Match - Amount matches open charges all- ACA ctrl#282363 | 0.00 | 18,750.00 | 0.00 |
| 5/31/2024 | chk# 00283716 : Auto Match: Multiple Payer Match - Amount matches open charges all- ACA ctrl#286274 | 0.00 | 18,750.00 | (18,750.00) |
| 6/1/2024 | fmr Base Rent | 18,750.00 | 0.00 | 0.00 |
| 7/1/2024 | fmr Base Rent | 18,750.00 | 0.00 | 18,750.00 |
| 7/1/2024 | chk# 00285266 : Auto Match: Multiple Payer Match - Amount matches open charges all- ACA ctrl#291330 | 0.00 | 18,750.00 | 0.00 |
| 8/1/2024 | fmr Base Rent | 18,750.00 | 0.00 | 18,750.00 |
| 8/1/2024 | chk# 00286877 : Auto Match: Multiple Payer Match - Amount matches open charges all- ACA ctrl#296734 | 0.00 | 18,750.00 | 0.00 |

**Page 1 of 3**

**8/10/2025 4:41 PM**

## International Lease Ledger

Date: 08/07/2025

Property: 3060

Tenant: t0000191 claire's

From Date: 10/10/1992  To Date:

Move In Date: 06/04/2004

Unit(S): E05

Base Currency: usd

| From | Description | Total | Payment | Balance |
|------|-------------|------:|--------:|--------:|
| 9/1/2024 | fmr Base Rent | 18,750.00 | 0.00 | 18,750.00 |
| 9/3/2024 | chk# 00288511 : Auto Match: Multiple Payer Match - Amount matches open charges all- ACA ctrl#301497 | 0.00 | 18,750.00 | 0.00 |
| 10/1/2024 | fmr Base Rent | 18,750.00 | 0.00 | 18,750.00 |
| 10/1/2024 | chk# 00290092 : Auto Match: Multiple Payer Match - Amount matches open charges all- ACA ctrl#305776 | 0.00 | 18,750.00 | 0.00 |
| 11/1/2024 | fmr Base Rent | 18,750.00 | 0.00 | 18,750.00 |
| 11/1/2024 | chk# 00291635 : Auto Match: Multiple Payer Match - Amount matches open charges all- ACA ctrl#310571 | 0.00 | 18,750.00 | 0.00 |
| 11/29/2024 | chk# 00292928 : Auto Match: Multiple Payer Match - Amount matches open charges all- ACA ctrl#314455 | 0.00 | 18,750.00 | (18,750.00) |
| 12/1/2024 | fmr Base Rent | 18,750.00 | 0.00 | 0.00 |
| 1/1/2025 | fmr Base Rent | 18,750.00 | 0.00 | 18,750.00 |
| 1/2/2025 | chk# 00294570 : Auto Match: Multiple Payer Match - Amount matches open charges all- ACA ctrl#320173 | 0.00 | 18,750.00 | 0.00 |
| 12/1/2024 | ppr 21% of 129889.42 | 27,276.78 | 0.00 | 27,276.78 |
| 1/21/2025 | chk# 00295547 : ACA ctrl#322520 | 0.00 | 26,660.34 | 616.44 |
| 1/31/2025 | chk# 00296645 : ACA ctrl#324240 | 0.00 | 18,750.00 | (18,133.56) |
| 2/1/2025 | fmr Base Rent | 18,750.00 | 0.00 | 616.44 |
| 3/1/2025 | fmr Base Rent | 18,750.00 | 0.00 | 19,366.44 |
| 3/1/2025 | hmr Holdover Minimum Rent | 9,375.00 | 0.00 | 28,741.44 |
| 3/3/2025 | chk# 00298630 : ACA ctrl#329420 | 0.00 | 18,750.00 | 9,991.44 |
| 4/1/2025 | hmr Holdover Minimum Rent | 9,375.00 | 0.00 | 19,366.44 |
| 4/1/2025 | fmr Base Rent | 18,750.00 | 0.00 | 38,116.44 |
| 4/1/2025 | chk# 00300395 : ACA ctrl#333794 | 0.00 | 18,750.00 | 19,366.44 |

8/10/2025 4:41 PM

# International Lease Ledger

Date: 08/07/2025
Property: 3060
Tenant: t0000191 claire's
From Date: 10/10/1992  To Date:
Move In Date: 06/04/2004
Unit(S): E05
Base Currency: usd

| From | Description | Total | Payment | Balance |
|------|-------------|------:|--------:|--------:|
| 5/1/2025 | fmr Base Rent | 18,750.00 | 0.00 | 38,116.44 |
| 5/1/2025 | hmr Holdover Minimum Rent | 9,375.00 | 0.00 | 47,491.44 |
| 5/1/2025 | chk# 00302189 : ACA ctrl#338105 | 0.00 | 18,750.00 | 28,741.44 |
| 6/1/2025 | hmr Holdover Minimum Rent | 9,375.00 | 0.00 | 38,116.44 |
| 6/1/2025 | fmr Base Rent | 18,750.00 | 0.00 | 56,866.44 |
| 6/3/2025 | chk# 00303940 : ACA ctrl#343099 | 0.00 | 18,750.00 | 38,116.44 |
| 7/1/2025 | hmr Holdover Minimum Rent | 9,375.00 | 0.00 | 47,491.44 |
| 7/1/2025 | fmr Base Rent | 18,750.00 | 0.00 | 66,241.44 |
| 7/1/2025 | lat Late Fee Min/Max | (1,375.00) | 0.00 | 64,866.44 |
| 7/1/2025 | lat Late Fee % Owed | 1,875.00 | 0.00 | 66,741.44 |
| 8/1/2025 | hmr Holdover Minimum Rent | 9,375.00 | 0.00 | 76,116.44 |
| 8/1/2025 | fmr Base Rent | 18,750.00 | 0.00 | 94,866.44 |
| | | **493,681.31** | **398,814.87** | |

WM Inland Investors IV LP
Inland Center - San Bernardino, CA
Store No. 1873 - LL Cure: $26,469.04

# EXHIBIT 22

8/28/2025 9:23 PM

# International Lease Ledger

Date: 08/07/2025

Property: 3087

Tenant: t0000524 claire's

From Date: 09/01/1998  To Date: 02/28/2026

Move In Date: 04/08/2011

Unit(S): 214

Base Currency: usd

| From | Description | Total | Payment | Balance |
|------|-------------|------:|--------:|--------:|
| 11/13/2024 | chk# 00292159 : Auto Match: Multiple Payer Match - Amount matches open charges all-ACA ctrl#312743 | 0.00 | 98.32 | 0.03 |
| 11/29/2024 | chk# 00292575 : Auto Match: Multiple Payer Match - Amount matches open charges all-ACA ctrl#314576 | 0.00 | 10,283.50 | (10,283.47) |
| 12/1/2024 | fcm Fixed CAM - Billed | 2,835.00 | 0.00 | (7,448.47) |
| 12/1/2024 | tax Property Taxes | 1,068.00 | 0.00 | (6,380.47) |
| 12/1/2024 | hva HVAC | 664.00 | 0.00 | (5,716.47) |
| 12/1/2024 | fmr Base Rent | 5,716.50 | 0.00 | 0.03 |
| 1/1/2025 | fmr Base Rent | 5,888.00 | 0.00 | 5,888.03 |
| 1/1/2025 | hva HVAC | 804.00 | 0.00 | 6,692.03 |
| 1/1/2025 | tax Property Taxes | 1,279.00 | 0.00 | 7,971.03 |
| 1/1/2025 | fcm Fixed CAM - Billed | 2,976.75 | 0.00 | 10,947.78 |
| 1/2/2025 | chk# 00294215 : ACA ctrl#320436 | 0.00 | 10,596.75 | 351.03 |
| 1/31/2025 | chk# 00296183 : ACA ctrl#324413 | 0.00 | 10,596.75 | (10,245.72) |
| 2/1/2025 | fmr Base Rent | 5,888.00 | 0.00 | (4,357.72) |
| 2/1/2025 | hva HVAC | 804.00 | 0.00 | (3,553.72) |
| 2/1/2025 | fcm Fixed CAM - Billed | 2,976.75 | 0.00 | (576.97) |
| 2/1/2025 | tax Property Taxes | 1,279.00 | 0.00 | 702.03 |
| 3/1/2025 | tax Property Taxes | 1,279.00 | 0.00 | 1,981.03 |
| 3/1/2025 | hva HVAC | 804.00 | 0.00 | 2,785.03 |
| 3/1/2025 | fcm Fixed CAM - Billed | 2,976.75 | 0.00 | 5,761.78 |
| 3/1/2025 | fmr Base Rent | 5,888.00 | 0.00 | 11,649.78 |
| 3/3/2025 | chk# 00298160 : ACA ctrl#329728 | 0.00 | 10,947.75 | 702.03 |
| 3/7/2025 | pya Prior Year-HVAC (01/2024 - 12/2024) | 1,688.09 | 0.00 | 2,390.12 |
| 3/7/2025 | pyt Property Taxes-Prior Year Recon (01/2024 - 12/2024) | 1,790.64 | 0.00 | 4,180.76 |
| 3/13/2025 | chk# 00299267 : ACA ctrl#331319 | 0.00 | 702.00 | 3,478.76 |

8/28/2025 9:23 PM

# International Lease Ledger

Date: 08/07/2025

Property: 3087

Tenant: t0000524 claire's

From Date: 09/01/1998  To Date: 02/28/2026

Move In Date: 04/08/2011

Unit(S): 214

Base Currency: usd

| From | Description | Total | Payment | Balance |
|------|-------------|------:|--------:|--------:|
| 4/1/2025 | tax Property Taxes | 1,279.00 | 0.00 | 4,757.76 |
| 4/1/2025 | fmr Base Rent | 5,888.00 | 0.00 | 10,645.76 |
| 4/1/2025 | hva HVAC | 804.00 | 0.00 | 11,449.76 |
| 4/1/2025 | fcm Fixed CAM - Billed | 2,976.75 | 0.00 | 14,426.51 |
| 4/1/2025 | chk# 00299916 : ACA ctrl#334100 | 0.00 | 10,947.75 | 3,478.76 |
| 5/1/2025 | fmr Base Rent | 5,888.00 | 0.00 | 9,366.76 |
| 5/1/2025 | hva HVAC | 804.00 | 0.00 | 10,170.76 |
| 5/1/2025 | fcm Fixed CAM - Billed | 2,976.75 | 0.00 | 13,147.51 |
| 5/1/2025 | tax Property Taxes | 1,279.00 | 0.00 | 14,426.51 |
| 5/1/2025 | chk# 00301724 : ACA ctrl#338387 | 0.00 | 10,947.75 | 3,478.76 |
| 6/1/2025 | hva HVAC | 804.00 | 0.00 | 4,282.76 |
| 6/1/2025 | tax Property Taxes | 1,279.00 | 0.00 | 5,561.76 |
| 6/1/2025 | fmr Base Rent | 5,888.00 | 0.00 | 11,449.76 |
| 6/1/2025 | fcm Fixed CAM - Billed | 2,976.75 | 0.00 | 14,426.51 |
| 6/3/2025 | chk# 00303511 : ACA ctrl#343230 | 0.00 | 10,947.75 | 3,478.76 |
| 7/1/2025 | fmr Base Rent | 5,888.00 | 0.00 | 9,366.76 |
| 7/1/2025 | fcm Fixed CAM - Billed | 2,976.75 | 0.00 | 12,343.51 |
| 7/1/2025 | hva HVAC | 804.00 | 0.00 | 13,147.51 |
| 7/1/2025 | tax Property Taxes | 1,279.00 | 0.00 | 14,426.51 |
| 7/1/2025 | lat Late Fee % Owed | 1,094.78 | 0.00 | 15,521.29 |
| 8/1/2025 | hva HVAC | 804.00 | 0.00 | 16,325.29 |
| 8/1/2025 | fcm Fixed CAM - Billed | 2,976.75 | 0.00 | 19,302.04 |
| 8/1/2025 | fmr Base Rent | 5,888.00 | 0.00 | 25,190.04 |
| 8/1/2025 | tax Property Taxes | 1,279.00 | 0.00 | 26,469.04 |
| | | **482,900.99** | **456,431.95** | |

8/28/2025 9:23 PM

## International Lease Ledger

Date: 08/07/2025
Property: 3087
Tenant: t0000524 claire's
From Date: 09/01/1998  To Date: 02/28/2026
Move In Date: 04/08/2011
Unit(S): 214
Base Currency: usd

| From | Description | Total | Payment | Balance |
|------|-------------|-------|---------|---------|

**Exhibit 23. Cure Amounts for Claire's Holdings LLC Lease
for Space in Lakewood Center Held by Macerich Lakewood LP**

**Location**    Lakewood Center

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 6/3/2025 | $10,485.90 | Balance on Account | $0.00 | $10,485.90 |
| 7/1/2025 | $2,479.85 | Holdover Rent | $0.00 | $2,479.85 |
| 7/1/2025 | $1,145.53 | Late Fee | $0.00 | $1,145.53 |
| 8/1/2025 | $3,583.13 | Fixed CAM | $0.00 | $3,583.13 |
| 8/1/2025 | $4,959.71 | Base Rent | $0.00 | $4,959.71 |
| 8/1/2025 | $2,912.50 | Holdover Rent | $0.00 | $2,912.50 |
| 8/1/2025 | $2,479.85 | Holdover Rent | $0.00 | $2,479.85 |
| | **$28,046.47** | | **$0.00** | **$28,046.47** |

**Total Due:**                                    **$28,046.47**

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 09-09-25 (Sale Hearing).

**Exhibit 24. Cure Amounts for Claire's Holdings LLC Lease
for Space in Lakewood Center (Icing)  Held by Macerich Lakewood LP**

<u>**Location**</u>        Lakewood Center (Icing)

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 6/3/2025 | $1,076.53 | Balance on Account | $0.00 | $1,076.53 |
| 7/1/2025 | $114.00 | Electricity | $0.00 | $114.00 |
| 7/1/2025 | $4,257.18 | Base Rent | $0.00 | $4,257.18 |
| 7/1/2025 | $1,475.67 | Property Taxes | $0.00 | $1,475.67 |
| 8/1/2025 | $5,846.85 | August 2025 Rent & Charges | $0.00 | $5,846.85 |
| | **$12,770.23** | | **$0.00** | **$12,770.23** |

**Total Due:**                    <u>**$12,770.23**</u>

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 09-09-25 (Sale Hearing).

Macerich Cerritos LLC
Los Cerritos Center - Cerritos, CA
Store No. 3443 - LL Cure: $85,928.99

# EXHIBIT 25

8/10/2025 4:48 PM

## International Lease Ledger

Date: 08/07/2025

Property: 5410

Tenant: t0007101 claire's

From Date: 12/01/1997  To Date:

Move In Date: 06/26/2008

Unit(S): B04

Base Currency: usd

| From | Description | Total | Payment | Balance |
|------|-------------|------:|--------:|--------:|
| 11/1/2024 | chk# 00291901 : Auto Match: Multiple Payer Match - Amount matches open charges all- ACA ctrl#310675 | 0.00 | 16,824.98 | 0.00 |
| 11/29/2024 | chk# 00293201 : Auto Match: Multiple Payer Match - Amount matches open charges all- ACA ctrl#314490 | 0.00 | 16,824.98 | (16,824.98) |
| 12/1/2024 | fmr Base Rent | 16,750.00 | 0.00 | (74.98) |
| 12/1/2024 | wtr Water and Sewer | 74.98 | 0.00 | 0.00 |
| 1/1/2025 | fmr Base Rent | 16,750.00 | 0.00 | 16,750.00 |
| 1/1/2025 | wtr Water and Sewer | 76.88 | 0.00 | 16,826.88 |
| 1/2/2025 | chk# 00294841 : 01/25 s/p WTR due to billing increases- ACA ctrl#320269 | 0.00 | 16,824.98 | 1.90 |
| 12/1/2024 | ppr 20% of 2588.79 | 517.76 | 0.00 | 519.66 |
| 1/31/2025 | chk# 00297006 : 02/25- ACA ctrl#324302 | 0.00 | 16,824.98 | (16,305.32) |
| 2/1/2025 | fmr Base Rent | 16,750.00 | 0.00 | 444.68 |
| 2/1/2025 | wtr Water and Sewer | 76.88 | 0.00 | 521.56 |
| 2/14/2025 | chk# 00297638 : 12/24 %- ACA ctrl#326925 | 0.00 | 517.76 | 3.80 |
| 3/1/2025 | fmr Base Rent | 16,750.00 | 0.00 | 16,753.80 |
| 3/1/2025 | hmr Holdover Minimum Rent | 8,375.00 | 0.00 | 25,128.80 |
| 3/1/2025 | wtr Water and Sewer | 76.88 | 0.00 | 25,205.68 |
| 3/3/2025 | chk# 00298983 : 03/25- ACA ctrl#329537 | 0.00 | 16,830.68 | 8,375.00 |
| 4/1/2025 | fmr Base Rent | 16,750.00 | 0.00 | 25,125.00 |
| 4/1/2025 | hmr Holdover Minimum Rent | 8,375.00 | 0.00 | 33,500.00 |
| 4/1/2025 | wtr Water and Sewer | 76.88 | 0.00 | 33,576.88 |
| 4/1/2025 | chk# 00300764 : ACA ctrl#333898 | 0.00 | 16,826.88 | 16,750.00 |
| 3/1/2025 | ppr 20% of 14327.88 | 2,865.58 | 0.00 | 19,615.58 |
| 4/18/2025 | chk# 00301290 : ACA ctrl#336069 | 0.00 | 1,479.01 | 18,136.57 |
| 5/1/2025 | wtr Water and Sewer | 76.88 | 0.00 | 18,213.45 |
| 5/1/2025 | fmr Base Rent | 16,750.00 | 0.00 | 34,963.45 |
| 5/1/2025 | hmr Holdover Minimum Rent | 8,375.00 | 0.00 | 43,338.45 |

**Page 5 of 6**

8/10/2025 4:48 PM

## International Lease Ledger

Date: 08/07/2025

Property: 5410

Tenant: t0007101 claire's

From Date: 12/01/1997  To Date:

Move In Date: 06/26/2008

Unit(S): B04

Base Currency: usd

| From | Description | Total | Payment | Balance |
|---|---|---:|---:|---:|
| 5/1/2025 | chk# 00302547 : 05/25- ACA ctrl#338211 | 0.00 | 16,826.88 | 26,511.57 |
| 6/1/2025 | wtr Water and Sewer | 76.88 | 0.00 | 26,588.45 |
| 6/1/2025 | fmr Base Rent | 16,750.00 | 0.00 | 43,338.45 |
| 6/1/2025 | hmr Holdover Minimum Rent | 8,375.00 | 0.00 | 51,713.45 |
| 6/3/2025 | chk# 00304259 : ACA ctrl#343125 | 0.00 | 16,826.88 | 34,886.57 |
| 4/15/2025 | lat Late Fee % Owed | 138.66 | 0.00 | 35,025.23 |
| 7/1/2025 | hmr Holdover Minimum Rent | 8,375.00 | 0.00 | 43,400.23 |
| 7/1/2025 | wtr Water and Sewer | 76.88 | 0.00 | 43,477.11 |
| 7/1/2025 | fmr Base Rent | 16,750.00 | 0.00 | 60,227.11 |
| 7/1/2025 | lat Late Fee % Owed | 1,682.69 | 0.00 | 61,909.80 |
| 7/1/2025 | lat Late Fee Min/Max | (1,182.69) | 0.00 | 60,727.11 |
| 8/1/2025 | fmr Base Rent | 16,750.00 | 0.00 | 77,477.11 |
| 8/1/2025 | hmr Holdover Minimum Rent | 8,375.00 | 0.00 | 85,852.11 |
| 8/1/2025 | wtr Water and Sewer | 76.88 | 0.00 | 85,928.99 |
|  |  | **661,764.69** | **575,835.70** |  |

**Exhibit 26. Cure Amounts for Claire's Holdings LLC Lease
for Space in NorthPark Mall (Icing) Held by SDG Macerich Properties, L.P.**

__Location__    NorthPark Mall (Icing)

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| ent and Charges: | | | | |
| 6/3/2025 | $6,060.51 | Balance on Account | $0.00 | $6,060.51 |
| 7/1/2025 | $51.89 | Water & Sewer | $0.00 | $51.89 |
| 7/1/2025 | $2,957.74 | Base Rent | $0.00 | $2,957.74 |
| 7/1/2025 | $362.23 | Property Taxes | $0.00 | $362.23 |
| 8/1/2025 | $3,371.86 | August 2025 Rent & Charges | $0.00 | $3,371.86 |
| | $12,804.23 | | $0.00 | $12,804.23 |

__Total Due:__                    __$12,804.23__

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 09-09-25 (Sale Hearing).

**Exhibit 27. Cure Amounts for Claire's Holdings LLC Lease
for Space in Pacific View Held by Macerich Buenaventura Limited Partnership**

__Location__   Pacific View

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 6/3/2025 | $1,971.21 | Balance on Account | $0.00 | $1,971.21 |
| 7/1/2025 | $2,679.08 | Fixed CAM | $0.00 | $2,679.08 |
| 7/1/2025 | $4,010.20 | Base Rent | $0.00 | $4,010.20 |
| 7/1/2025 | $63.00 | Water and Sewer | $0.00 | $63.00 |
| 7/1/2025 | $1,088.10 | Property Taxes | $0.00 | $1,088.10 |
| 7/10/2025 | $784.04 | Late Fee | $0.00 | $784.04 |
| 8/1/2025 | $7,840.38 | August 2025 Rent & Charges | $0.00 | $7,840.38 |
| | **$18,436.01** | | **$0.00** | **$18,436.01** |
| __Total Due:__ | | | __$18,436.01__ | |

---

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 09-09-25 (Sale Hearing).

**Exhibit 28. Cure Amounts for Claire's Holdings LLC Lease
for Space in Queens Center Held by Queens Center SPE LLC**

**Location**     Queens Center

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 6/3/2025 | $12,152.60 | Balance on Account | $0.00 | $12,152.60 |
| 6/3/2025 | ($514.00) | Balance on Storage Account | $0.00 | ($514.00) |
| 7/1/2025 | $3,884.48 | Fixed CAM | $0.00 | $3,884.48 |
| 7/1/2025 | $137.91 | Water & Sewer | $0.00 | $137.91 |
| 7/1/2025 | $757.01 | Electricity | $0.00 | $757.01 |
| 7/1/2025 | $9,166.71 | Property Taxes | $0.00 | $9,166.71 |
| 7/1/2025 | $606.00 | HVAC | $0.00 | $606.00 |
| 7/1/2025 | $14,310.83 | Base Rent | $0.00 | $14,310.83 |
| 7/1/2025 | $817.00 | Storage Rent | $0.00 | $817.00 |
| 7/1/2025 | $2,886.29 | Late Fee | $0.00 | $2,886.29 |
| 8/1/2025 | $29,679.94 | August 2025 Rent & Charges | $0.00 | $29,679.94 |
| | **$73,884.77** | | **$0.00** | **$73,884.77** |

**Total Due:**                              **$73,884.77**

1   Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2   Interest calculated at 10% from the due date through 09-09-25 (Sale Hearing).

**Exhibit 29. Cure Amounts for Claire's Holdings LLC Lease
for Space in SanTan Village Regional Center Held by Westcor Santan Village LLC**

<u>**Location**</u>    SanTan Village Regional Center

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| nt and Charges: | | | | |
| 6/3/2025 | $1,061.60 | Balance on Account | $0.00 | $1,061.60 |
| 7/1/2025 | $1,002.80 | Environmental Utilities | $0.00 | $1,002.80 |
| 7/1/2025 | $1,521.45 | Fixed CAM | $0.00 | $1,521.45 |
| 7/1/2025 | $16,787.68 | Base Rent | $0.00 | $16,787.68 |
| 7/1/2025 | $386.40 | Property Taxes | $0.00 | $386.40 |
| 7/1/2025 | $492.46 | Tax | $0.00 | $492.46 |
| 7/10/2025 | $1,980.79 | Late Fee | $0.00 | $1,980.79 |
| 7/10/2025 | $49.52 | Tax on Late Fee | $0.00 | $49.52 |
| 8/1/2025 | $20,190.79 | August 2025 Rent & Charges | $0.00 | $20,190.79 |
| | **$43,473.49** | | **$0.00** | **$43,473.49** |

<u>**Total Due:**</u>    <u>**$43,473.49**</u>

---

1  Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2  Interest calculated at 10% from the due date through 09-09-25 (Sale Hearing).

**Exhibit 30. Cure Amounts for Claire's Holdings LLC Lease**
**for Space in Scottsdale Fashion Square Held by Scottsdale Fashion Square Partnership**

**Location**   Scottsdale Fashion Square

| | **Landlord's Cure Calculation**[1] | | **Interest**[2] | **Landlord's Total Cure Amount** |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 6/3/2025 | $2,170.86 | Balance on Account | $0.00 | $2,170.86 |
| 7/1/2025 | $10,600.16 | Base Rent | $0.00 | $10,600.16 |
| 7/1/2025 | $809.33 | Environmental Utilities | $0.00 | $809.33 |
| 7/1/2025 | $3,404.89 | Fixed CAM | $0.00 | $3,404.89 |
| 7/1/2025 | $626.75 | Property Taxes | $0.00 | $626.75 |
| 7/1/2025 | $339.71 | Tax | $0.00 | $339.71 |
| 7/10/2025 | $1,778.08 | Late Fee | $0.00 | $1,778.08 |
| 7/10/2025 | $39.12 | Tax on Late Fee | $0.00 | $39.12 |
| 8/1/2025 | $15,780.84 | August 2025 Rent & Charges | $0.00 | $15,780.84 |
| | **$35,549.74** | | **$0.00** | **$35,549.74** |
| **Total Due:** | | | **$35,549.74** | |

1   Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2   Interest calculated at 10% from the due date through 09-09-25 (Sale Hearing).

**Exhibit 31. Cure Amounts for Claire's Holdings LLC Lease
for Space in Tysons Corner Center Held by Tysons Corner Holdings LLC**

**Location**        Tysons Corner Center

| | Landlord's Cure Calculation[1] | | Interest[2] | Landlord's Total Cure Amount |
|---|---|---|---|---|
| **Rent and Charges:** | | | | |
| 6/3/2025 | $1,390.53 | Balance on Account | $0.00 | $1,390.53 |
| 7/1/2025 | $1,650.89 | Electricity | $0.00 | $1,650.89 |
| 7/1/2025 | $4,650.80 | Fixed CAM | $0.00 | $4,650.80 |
| 7/1/2025 | $42.77 | Water & Sewer | $0.00 | $42.77 |
| 7/1/2025 | $10,116.49 | Base Rent | $0.00 | $10,116.49 |
| 7/1/2025 | $7,722.81 | Property Taxes | $0.00 | $7,722.81 |
| 8/1/2025 | $24,183.76 | August 2025 Rent & Charges | $0.00 | $24,183.76 |
| | **$49,758.05** | | **$0.00** | **$49,758.05** |

**Total Due:**                    **$49,758.05**

1   Does not include charges for unbilled reconciliations and adjustments accrued under the specified lease.

2   Interest calculated at 10% from the due date through 09-09-25 (Sale Hearing).

SM Valley Mall, LLC
Valley Mall - Harrisonburg, VA
Store No. 5451 - LL Cure: $12,976.78

# EXHIBIT 32

**8/28/2025 9:33 PM**

Date: 08/07/2025
Property: 3375
Tenant: t0002383 claire's
From Date: 02/01/2004 To Date: 02/28/2026
Move In Date: 02/01/2004
Unit(S): 0604
Base Currency: usd

| From | Description | Total | Payment | Balance |
|---|---|---|---|---|
| 11/1/2024 | chk# 00291913 : ACA ctrl#310952 | 0.00 | 5,895.94 | 633.67 |
| 11/29/2024 | chk# 00293213 : ACA ctrl#314605 | 0.00 | 5,895.94 | (5,262.27) |
| 12/1/2024 | fmr Base Rent | 4,268.15 | 0.00 | (994.12) |
| 12/1/2024 | wtr Water and Sewer | 42.34 | 0.00 | (951.78) |
| 12/1/2024 | fcm Fixed CAM - Billed | 1,418.81 | 0.00 | 467.03 |
| 12/1/2024 | tax Property Taxes | 166.65 | 0.00 | 633.68 |
| 1/1/2025 | tax Property Taxes | 166.65 | 0.00 | 800.33 |
| 1/1/2025 | wtr Water and Sewer | 42.34 | 0.00 | 842.67 |
| 1/1/2025 | fcm Fixed CAM - Billed | 1,489.75 | 0.00 | 2,332.42 |
| 1/1/2025 | fmr Base Rent | 4,396.19 | 0.00 | 6,728.61 |
| 1/2/2025 | chk# 00294852 : ACA ctrl#320495 | 0.00 | 6,094.93 | 633.68 |
| 1/31/2025 | chk# 00297018 : ACA ctrl#324473 | 0.00 | 6,094.93 | (5,461.25) |
| 2/1/2025 | fmr Base Rent | 4,396.19 | 0.00 | (1,065.06) |
| 2/1/2025 | tax Property Taxes | 166.65 | 0.00 | (898.41) |
| 2/1/2025 | wtr Water and Sewer | 42.34 | 0.00 | (856.07) |
| 2/1/2025 | fcm Fixed CAM - Billed | 1,489.75 | 0.00 | 633.68 |
| 2/20/2025 | pyt Property Taxes-Prior Year Recon (01/2024 - 12/2024) | (5.62) | 0.00 | 628.06 |
| 2/20/2025 | pyw Water and Sewer-Prior Year Recon (01/2024 - 12/2024) | 158.86 | 0.00 | 786.92 |
| 3/1/2025 | tax Property Taxes | 166.65 | 0.00 | 953.57 |
| 3/1/2025 | wtr Water and Sewer | 42.34 | 0.00 | 995.91 |
| 3/1/2025 | fcm Fixed CAM - Billed | 1,489.75 | 0.00 | 2,485.66 |
| 3/1/2025 | fmr Base Rent | 4,396.19 | 0.00 | 6,881.85 |
| 3/3/2025 | chk# 00298993 : ACA ctrl#329797 | 0.00 | 6,094.93 | 786.92 |
| 4/1/2025 | tax Property Taxes | 166.65 | 0.00 | 953.57 |
| 4/1/2025 | wtr Water and Sewer | 42.34 | 0.00 | 995.91 |

8/28/2025 9:33 PM

Date: 08/07/2025
Property: 3375
Tenant: t0002383 claire's
From Date: 02/01/2004  To Date: 02/28/2026
Move In Date: 02/01/2004
Unit(S): 0604
Base Currency: usd

| From | Description | Total | Payment | Balance |
|---|---|---:|---:|---:|
| 4/1/2025 | fcm Fixed CAM - Billed | 1,489.75 | 0.00 | 2,485.66 |
| 4/1/2025 | fmr Base Rent | 4,396.19 | 0.00 | 6,881.85 |
| 4/1/2025 | chk# 00300776 : ACA ctrl#334180 | 0.00 | 6,094.93 | 786.92 |
| 5/1/2025 | tax Property Taxes | 166.65 | 0.00 | 953.57 |
| 5/1/2025 | fcm Fixed CAM - Billed | 1,489.75 | 0.00 | 2,443.32 |
| 5/1/2025 | fmr Base Rent | 4,396.19 | 0.00 | 6,839.51 |
| 5/1/2025 | wtr Water and Sewer | 42.34 | 0.00 | 6,881.85 |
| 5/1/2025 | chk# 00302559 : ACA ctrl#338435 | 0.00 | 6,094.93 | 786.92 |
| 6/1/2025 | fcm Fixed CAM - Billed | 1,489.75 | 0.00 | 2,276.67 |
| 6/1/2025 | fmr Base Rent | 4,396.19 | 0.00 | 6,672.86 |
| 6/1/2025 | tax Property Taxes | 166.65 | 0.00 | 6,839.51 |
| 6/1/2025 | wtr Water and Sewer | 42.34 | 0.00 | 6,881.85 |
| 6/3/2025 | chk# 00304269 : ACA ctrl#343258 | 0.00 | 6,094.93 | 786.92 |
| 7/1/2025 | wtr Water and Sewer | 42.34 | 0.00 | 829.26 |
| 7/1/2025 | fcm Fixed CAM - Billed | 1,489.75 | 0.00 | 2,319.01 |
| 7/1/2025 | fmr Base Rent | 4,396.19 | 0.00 | 6,715.20 |
| 7/1/2025 | tax Property Taxes | 166.65 | 0.00 | 6,881.85 |
| 8/1/2025 | fcm Fixed CAM - Billed | 1,489.75 | 0.00 | 8,371.60 |
| 8/1/2025 | tax Property Taxes | 166.65 | 0.00 | 8,538.25 |
| 8/1/2025 | fmr Base Rent | 4,396.19 | 0.00 | 12,934.44 |
| 8/1/2025 | wtr Water and Sewer | 42.34 | 0.00 | 12,976.78 |

Macerich Vintage Faire Limited Partnerhip
Vintage Faire Mall - Modesto, CA
Store No. 5990 - LL Cure: $48,933.13

# EXHIBIT 33

**8/10/2025 2:28 PM**

# International Lease Ledger

Date: 08/07/2025

Property: 3215

Tenant: t0001729 claire's

From Date: 11/30/2011  To Date: 12/31/2027

Move In Date: 01/06/2012

Unit(S): Q21

Base Currency: usd

| From | Description | Total | Payment | Balance |
|------|-------------|------:|--------:|--------:|
| 10/1/2024 | chk# 00290082 : ACA ctrl#305613 | 0.00 | 22,009.48 | 0.01 |
| 10/1/2024 | rbd :Quick Cleanup | -0.01 | 0.00 | 0.00 |
| 11/1/2024 | fcm Fixed CAM - Billed | 3,629.17 | 0.00 | 3,629.17 |
| 11/1/2024 | fmr Base Rent | 17,443.72 | 0.00 | 21,072.89 |
| 11/1/2024 | tax Property Taxes | 936.60 | 0.00 | 22,009.49 |
| 11/1/2024 | chk# 00291625 : ACA ctrl#310425 | 0.00 | 22,009.48 | 0.01 |
| 11/1/2024 | rbd :Quick Cleanup | -0.01 | 0.00 | 0.00 |
| 11/29/2024 | chk# 00292918 : ACA ctrl#314375 | 0.00 | 22,009.48 | -22,009.48 |
| 12/1/2024 | tax Property Taxes | 936.60 | 0.00 | -21,072.88 |
| 12/1/2024 | fcm Fixed CAM - Billed | 3,629.17 | 0.00 | -17,443.71 |
| 12/1/2024 | fmr Base Rent | 17,443.72 | 0.00 | 0.01 |
| 12/1/2024 | rbd :Quick Cleanup | -0.01 | 0.00 | 0.00 |
| 1/1/2025 | fcm Fixed CAM - Billed | 3,774.33 | 0.00 | 3,774.33 |
| 1/1/2025 | fmr Base Rent | 17,967.03 | 0.00 | 21,741.36 |
| 1/1/2025 | tax Property Taxes | 1,049.67 | 0.00 | 22,791.03 |
| 1/2/2025 | chk# 00294560 : ACA ctrl#320057 | 0.00 | 22,677.96 | 113.07 |
| 1/31/2025 | chk# 00296630 : ACA ctrl#324160 | 0.00 | 22,791.03 | -22,677.96 |
| 2/1/2025 | tax Property Taxes | 1,049.67 | 0.00 | -21,628.29 |
| 2/1/2025 | fmr Base Rent | 17,967.03 | 0.00 | -3,661.26 |
| 2/1/2025 | fcm Fixed CAM - Billed | 3,774.33 | 0.00 | 113.07 |
| 2/11/2025 | pyt Property Taxes-Prior Year Recon (01/2024 - 12/2024) | 512.04 | 0.00 | 625.11 |
| 2/14/2025 | chk# 00297541 : ACA ctrl#326897 | 0.00 | 113.07 | 512.04 |
| 3/1/2025 | tax Property Taxes | 1,049.67 | 0.00 | 1,561.71 |
| 3/1/2025 | fcm Fixed CAM - Billed | 3,774.33 | 0.00 | 5,336.04 |
| 3/1/2025 | fmr Base Rent | 17,967.03 | 0.00 | 23,303.07 |

**8/10/2025 2:28 PM**

## International Lease Ledger

Date: 08/07/2025

Property: 3215

Tenant: t0001729 claire's

From Date: 11/30/2011  To Date: 12/31/2027

Move In Date: 01/06/2012

Unit(S): Q21

Base Currency: usd

| From | Description | Total | Payment | Balance |
|------|-------------|------:|--------:|--------:|
| 3/3/2025 | chk# 00298615 : ACA ctrl#329293 | 0.00 | 22,791.03 | 512.04 |
| 3/14/2025 | lat Late Fee % Owed | 51.20 | 0.00 | 563.24 |
| 4/1/2025 | fcm Fixed CAM - Billed | 3,774.33 | 0.00 | 4,337.57 |
| 4/1/2025 | tax Property Taxes | 1,049.67 | 0.00 | 5,387.24 |
| 4/1/2025 | fmr Base Rent | 17,967.03 | 0.00 | 23,354.27 |
| 4/1/2025 | chk# 00300380 : ACA ctrl#333643 | 0.00 | 22,791.03 | 563.24 |
| 5/1/2025 | fcm Fixed CAM - Billed | 3,774.33 | 0.00 | 4,337.57 |
| 5/1/2025 | fmr Base Rent | 17,967.03 | 0.00 | 22,304.60 |
| 5/1/2025 | tax Property Taxes | 1,049.67 | 0.00 | 23,354.27 |
| 5/1/2025 | chk# 00302175 : ACA ctrl#337980 | 0.00 | 22,791.03 | 563.24 |
| 5/30/2025 | pyt Property Taxes-Prior Year Recon (01/2024 - 12/2024) | 462.48 | 0.00 | 1,025.72 |
| 6/1/2025 | fcm Fixed CAM - Billed | 3,774.33 | 0.00 | 4,800.05 |
| 6/1/2025 | fmr Base Rent | 17,967.03 | 0.00 | 22,767.08 |
| 6/1/2025 | tax Property Taxes | 1,049.67 | 0.00 | 23,816.75 |
| 6/3/2025 | chk# 00303927 : ACA ctrl#343035 | 0.00 | 22,791.03 | 1,025.72 |
| 7/1/2025 | fcm Fixed CAM - Billed | 3,774.33 | 0.00 | 4,800.05 |
| 7/1/2025 | tax Property Taxes | 1,049.67 | 0.00 | 5,849.72 |
| 7/1/2025 | fmr Base Rent | 17,967.03 | 0.00 | 23,816.75 |
| 7/1/2025 | lat Late Fee % Owed | 2,325.35 | 0.00 | 26,142.10 |
| 8/1/2025 | fcm Fixed CAM - Billed | 3,774.33 | 0.00 | 29,916.43 |
| 8/1/2025 | fmr Base Rent | 17,967.03 | 0.00 | 47,883.46 |
| 8/1/2025 | tax Property Taxes | 1,049.67 | 0.00 | 48,933.13 |
| | | **450,643.44** | **401,710.31** | |

Macerich Vintage Faire Limited Partnership
Vintage Faire Mall - Modesto, CA
Icing Store No. 8107 - LL Cure: $44,340.09

# EXHIBIT 34

**8/10/2025 2:22 PM**

# International Lease Ledger

Date: 08/07/2025

Property: 3215

Tenant: t0001734 icing

From Date: 03/01/1988  To Date: 12/31/2027

Move In Date: 01/09/1998

Unit(S): T01A

Base Currency: usd

| From | Description | Total | Payment | Balance |
|------|-------------|-------|---------|---------|
| 10/2/2024 | rbd :Quick Cleanup | 0.01 | 0.00 | 0.00 |
| 11/1/2024 | fcm Fixed CAM - Billed | 3,358.33 | 0.00 | 3,358.33 |
| 11/1/2024 | tax Property Taxes | 866.71 | 0.00 | 4,225.04 |
| 11/1/2024 | fmr Base Rent | 16,752.61 | 0.00 | 20,977.65 |
| 11/1/2024 | chk# 00291983 : ACA ctrl#310424 | 0.00 | 20,977.66 | (0.01) |
| 11/4/2024 | rbd :Quick Cleanup | 0.01 | 0.00 | 0.00 |
| 11/29/2024 | chk# 00293286 : ACA ctrl#314376 | 0.00 | 20,977.66 | (20,977.66) |
| 12/1/2024 | fmr Base Rent | 16,752.61 | 0.00 | (4,225.05) |
| 12/1/2024 | tax Property Taxes | 866.71 | 0.00 | (3,358.34) |
| 12/1/2024 | fcm Fixed CAM - Billed | 3,358.33 | 0.00 | (0.01) |
| 12/2/2024 | rbd :Quick Cleanup | 0.01 | 0.00 | 0.00 |
| 1/1/2025 | fcm Fixed CAM - Billed | 3,492.67 | 0.00 | 3,492.67 |
| 1/1/2025 | fmr Base Rent | 17,255.18 | 0.00 | 20,747.85 |
| 1/1/2025 | tax Property Taxes | 971.33 | 0.00 | 21,719.18 |
| 1/2/2025 | chk# 00294928 : ACA ctrl#320056 | 0.00 | 21,614.57 | 104.61 |
| 1/31/2025 | chk# 00295922 : ACA ctrl#324159 | 0.00 | 21,614.57 | (21,509.96) |
| 2/1/2025 | fmr Base Rent | 17,255.18 | 0.00 | (4,254.78) |
| 2/1/2025 | fcm Fixed CAM - Billed | 3,492.67 | 0.00 | (762.11) |
| 2/1/2025 | tax Property Taxes | 971.33 | 0.00 | 209.22 |
| 2/11/2025 | pyt Property Taxes-Prior Year Recon (01/2024 - 12/2024) | 473.77 | 0.00 | 682.99 |
| 3/1/2025 | fmr Base Rent | 17,255.18 | 0.00 | 17,938.17 |
| 3/1/2025 | tax Property Taxes | 971.33 | 0.00 | 18,909.50 |
| 3/1/2025 | fcm Fixed CAM - Billed | 3,492.67 | 0.00 | 22,402.17 |
| 3/3/2025 | chk# 00298047 : ACA ctrl#329294 | 0.00 | 21,719.19 | 682.98 |
| 3/4/2025 | rbd :Quick Cleanup | 0.01 | 0.00 | 682.99 |

8/10/2025 2:22 PM

# International Lease Ledger

Date: 08/07/2025

Property: 3215

Tenant: t0001734 icing

From Date: 03/01/1988  To Date: 12/31/2027

Move In Date: 01/09/1998

Unit(S): T01A

Base Currency: usd

| From | Description | Total | Payment | Balance |
|------|-------------|-------|---------|---------|
| 3/13/2025 | chk# 00299247 : ACA ctrl#331294 | 0.00 | 209.24 | 473.75 |
| 3/14/2025 | rbd :Quick Cleanup | 0.02 | 0.00 | 473.77 |
| 4/1/2025 | tax Property Taxes | 971.33 | 0.00 | 1,445.10 |
| 4/1/2025 | fcm Fixed CAM - Billed | 3,492.67 | 0.00 | 4,937.77 |
| 4/1/2025 | fmr Base Rent | 17,255.18 | 0.00 | 22,192.95 |
| 4/2/2025 | chk# 00300884 : ACA ctrl#334514 | 0.00 | 21,719.19 | 473.76 |
| 4/3/2025 | rbd :Quick Cleanup | 0.01 | 0.00 | 473.77 |
| 5/1/2025 | fcm Fixed CAM - Billed | 3,492.67 | 0.00 | 3,966.44 |
| 5/1/2025 | fmr Base Rent | 17,255.18 | 0.00 | 21,221.62 |
| 5/1/2025 | tax Property Taxes | 971.33 | 0.00 | 22,192.95 |
| 5/1/2025 | chk# 00301607 : ACA ctrl#337983 | 0.00 | 21,719.19 | 473.76 |
| 5/2/2025 | rbd :Quick Cleanup | 0.01 | 0.00 | 473.77 |
| 5/30/2025 | pyt Property Taxes-Prior Year Recon (01/2024 - 12/2024) | 427.96 | 0.00 | 901.73 |
| 6/1/2025 | fmr Base Rent | 17,255.18 | 0.00 | 18,156.91 |
| 6/1/2025 | tax Property Taxes | 971.33 | 0.00 | 19,128.24 |
| 6/1/2025 | fcm Fixed CAM - Billed | 3,492.67 | 0.00 | 22,620.91 |
| 6/3/2025 | chk# 00303422 : ACA ctrl#343034 | 0.00 | 21,719.19 | 901.72 |
| 6/6/2025 | rbd :Quick Cleanup | 0.01 | 0.00 | 901.73 |
| 7/1/2025 | fcm Fixed CAM - Billed | 3,492.67 | 0.00 | 4,394.40 |
| 7/1/2025 | fmr Base Rent | 17,255.18 | 0.00 | 21,649.58 |
| 7/1/2025 | tax Property Taxes | 971.33 | 0.00 | 22,620.91 |
| 8/1/2025 | fcm Fixed CAM - Billed | 3,492.67 | 0.00 | 26,113.58 |
| 8/1/2025 | fmr Base Rent | 17,255.18 | 0.00 | 43,368.76 |
| 8/1/2025 | tax Property Taxes | 971.33 | 0.00 | 44,340.09 |
| | | **427,174.00** | **382,833.91** | |

PPR Washington Square LLC
Washington Square - Tigard, OR
Store No. 6391 - LL Cure: $59,932.40

# EXHIBIT 35

**8/10/2025 2:27 PM**

# International Lease Ledger

Date: 08/07/2025

Property: 5415

Tenant: t0007356 claire's

From Date: 10/15/1990  To Date: 09/30/2025

Move In Date: 05/01/2000

Unit(S): G02

Base Currency: usd

| From | Description | Total | Payment | Balance |
|------|-------------|------:|--------:|--------:|
| 4/1/2025 | fcm Fixed CAM - Billed | 2,131.50 | 0.00 | 82,265.99 |
| 4/1/2025 | chk# 00300522 : ACA ctrl#333840 | 0.00 | 28,392.74 | 53,873.25 |
| 5/1/2025 | tax Property Taxes | 855.50 | 0.00 | 54,728.75 |
| 5/1/2025 | ele Electricity | 379.90 | 0.00 | 55,108.65 |
| 5/1/2025 | fcm Fixed CAM - Billed | 2,131.50 | 0.00 | 57,240.15 |
| 5/1/2025 | fmr Base Rent | 24,538.21 | 0.00 | 81,778.36 |
| 5/1/2025 | hva HVAC | 552.93 | 0.00 | 82,331.29 |
| 5/1/2025 | wtr Water and Sewer | 81.20 | 0.00 | 82,412.49 |
| 5/1/2025 | chk# 00302312 : ACA ctrl#338147 | 0.00 | 28,539.24 | 53,873.25 |
| 6/1/2025 | ele Electricity | 379.90 | 0.00 | 54,253.15 |
| 6/1/2025 | fcm Fixed CAM - Billed | 2,131.50 | 0.00 | 56,384.65 |
| 6/1/2025 | fmr Base Rent | 24,538.21 | 0.00 | 80,922.86 |
| 6/1/2025 | tax Property Taxes | 855.50 | 0.00 | 81,778.36 |
| 6/1/2025 | wtr Water and Sewer | 81.20 | 0.00 | 81,859.56 |
| 6/1/2025 | hva HVAC | 552.93 | 0.00 | 82,412.49 |
| 6/3/2025 | chk# 00304052 : ACA ctrl#343113 | 0.00 | 28,539.24 | 53,873.25 |
| 6/13/2025 | chk# 00304564 : ACA ctrl#344063 | 0.00 | 53,873.26 | (0.01) |
| 6/16/2025 | rbd :Quick Cleanup | 0.01 | 0.00 | (0.00) |
| 7/1/2025 | ele Electricity | 379.90 | 0.00 | 379.90 |
| 7/1/2025 | hva HVAC | 552.93 | 0.00 | 932.83 |
| 7/1/2025 | fcm Fixed CAM - Billed | 2,131.50 | 0.00 | 3,064.33 |
| 7/1/2025 | tax Property Taxes | 855.50 | 0.00 | 3,919.83 |
| 7/1/2025 | fmr Base Rent | 24,538.21 | 0.00 | 28,458.04 |
| 7/1/2025 | wtr Water and Sewer | 81.20 | 0.00 | 28,539.24 |
| 7/1/2025 | lat Late Fee % Owed | 2,853.92 | 0.00 | 31,393.16 |

8/10/2025 2:27 PM

# International Lease Ledger

Date: 08/07/2025

Property: 5415

Tenant: t0007356 claire's

From Date: 10/15/1990  To Date: 09/30/2025

Move In Date: 05/01/2000

Unit(S): G02

Base Currency: usd

| From | Description | Total | Payment | Balance |
|------|-------------|------:|--------:|--------:|
| 8/1/2025 | ele Electricity | 379.90 | 0.00 | 31,773.06 |
| 8/1/2025 | fcm Fixed CAM - Billed | 2,131.50 | 0.00 | 33,904.56 |
| 8/1/2025 | tax Property Taxes | 855.50 | 0.00 | 34,760.06 |
| 8/1/2025 | wtr Water and Sewer | 81.20 | 0.00 | 34,841.26 |
| 8/1/2025 | fmr Base Rent | 24,538.21 | 0.00 | 59,379.47 |
| 8/1/2025 | hva HVAC | 552.93 | 0.00 | 59,932.40 |
| | | **1,278,894.66** | **1,218,962.26** | |