# EXHIBIT 1

| Landlord | Shopping Center | Location | Store No. | Proposed Cure | Landlord Amount | As of |
|---|---|---|---|---|---|---|
| **Brooks Shopping Centers, LLC - *Appendix A*** | | | | | | |
| Brooks Shopping Centers, LLC | Cross County Mall | Yonkers, NY | 5543 | $26,942.00 | $39,000.59 | 9/3/2025 |
| **DLC Management Corporation - *Appendix B*** | | | | | | |
| Taylor Square Holdings, LLC | Taylor Square | Reynoldsburg, OH | 0602 | $7,502.00 | $11,253.60 | 9/3/2025 |
| **IREIT Flowood Dogwood, L.L.C. - *Appendix C*** | | | | | | |
| IREIT Flowood Dogwood, L.L.C. | Dogwood Festival | Flowood, MS | 6893 | $18,081.00 | $27,054.01 | 9/2/2025 |
| **Pyramid Management Group LLC - *Appendix D*** | | | | | | |
| Carousel Center Company LP | Destiny USA | Syracuse, NY | 5829 | $28,814.00 | $44,320.84 | 9/2/2025 |
| Crossgates Mall General Company NewCo LLC | Crossgates Mall | Albany, NY | 6277 | $20,871.00 | $32,143.02 | 9/2/2025 |
| Crystal Run Galleria LLC | Galleria at Crystal Run | Middletown, NY | 5993 | $19,943.00 | $20,905.40 | 9/2/2025 |
| Holyoke Mall Company LP | Holyoke Mall | Holyoke, MA | 3401 | $27,606.00 | $42,374.65 | 9/2/2025 |
| Poughkeepsie Galleria LLC | Poughkeepsie Galleria | Poughkeepsie, NY | 6188 | $12,880.00 | $13,435.26 | 9/2/2025 |
| Salmon Run Shopping Center LLC | Salmon Run Mall | Watertown, NY | 5547 | $6,459.00 | $9,744.67 | 9/2/2025 |
| Sangertown Square LLC | Sangertown Square | New Hartford, NY | 5332 | $11,865.00 | $18,134.08 | 9/2/2025 |
| Pyramid Walden Company LP | Walden Galleria | Buffalo, NY | 6641 | $10,291.00 | $20,875.39 | 9/2/2025 |
| **The Sterling Organization - *Appendix E*** | | | | | | |
| SVAP II Stones River, LLC | Stones River Mall | Murfreesboro, TN | 6243 | $14,167.00 | $22,144.77 | 9/2/2025 |
| SVAP IV Stone Oak, LLC | Village at Stone Oak | San Antonio, TX | 6257 | $8,891.00 | $12,593.91 | 9/2/2025 |
| **Urban Edge Properties - *Appendix F*** | | | | | | |
| UE Las Catalinas LLC | Shops at Caguas | Caguas, PR | 6721 | $17,083.00 | $47,717.55 | 9/3/2025 |
| **Westfield, LLC - *Appendix G*** | | | | | | |
| Culver City Mall LLC | Culver City Mall | Culver City, CA | 5830 | $45,554.00 | $77,376.31 | 9/2/2025 |
| Montgomery Mall Owner LLC | Montgomery Mall | Bethesda, MD | 6206 | $29,853.00 | $38,234.37 | 9/2/2025 |
| Oakridge Mall LLC | Oakridge Mall | San Jose, CA | 6320 | $27,923.00 | $42,991.38 | 9/2/2025 |
| Old Orchard Urban Limited Partnership | Old Orchard | Skokie, IL | 3285 | $28,259.00 | $37,429.55 | 9/2/2025 |
| Plaza Bonita LLC | Plaza Bonita | National City, CA | 5467 | $29,648.00 | $45,577.03 | 9/2/2025 |
| Sherman Oaks Fashion Associates, LP | Fashion Square | Sherman Oaks (LA), CA | 6088 | $33,303.00 | $55,522.34 | 9/2/2025 |
| Southcenter Mall Owner LLC | Southcenter Mall | Seattle (Tukwilla), WA | 6349 | $50,178.00 | $55,087.48 | 9/2/2025 |
| V F Mall LLC | Valley Fair Mall | Valley Fair (Santa Clara), CA | 3269 | $76,334.00 | $114,046.19 | 9/2/2025 |
| Roseville Shoppingtown | Westfield Galleria at Roseville f/k/a Roseville Shoppingtown | Roseville, CA | 6830 | $46,612.00 | $78,001.98 | 9/2/2025 |
| Westland Garden State Plaza Limited Partnership | Westfield Garden State Plaza | Paramus, NJ | 5770 | $68,956.00 | $103,549.86 | 9/2/2025 |
| Westfield Topanga Owner LLC | Westfield Topanga & The Village | Canoga Park, CA | 6639 | $36,438.00 | $62,295.98 | 9/2/2025 |
| Wheaton Plaza Regional Shopping Center LLC | Westfield Wheaton | Wheaton, MD | 3304 | $41,620.00 | $56,958.36 | 9/2/2025 |

# **Appendix A**

Aging By Billing Date

# Aged Delinquencies Report

| Invoice Date | Category | | Src. | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months |
|---|---|---|---|---|---|---|---|---|---|
| **217001-3838** | ***Claire'S*** | | | **Suite Id:** | **5A80** | | *Day Due:* | *Delq Day:* | |
| *Contact:* | | | | **Status:** | **Current** | | *Last Payment:* | *6/3/2025* | *12,833.33* |
| | | | | Master Occupant Id: 38385A80-1 | | | | | |
| 7/1/2025 | 150 | BASE RENT-RETAIL | CH | 12,696.43 | 0.00 | 0.00 | 12,696.43 | 0.00 | 0.00 |
| 8/1/2025 | 150 | BASE RENT-RETAIL | CH | 12,833.33 | 0.00 | 12,833.33 | 0.00 | 0.00 | 0.00 |
| 9/1/2025 | 150 | BASE RENT-RETAIL | CH | 12,833.33 | 12,833.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 150 | BASE RENT-RETAIL | | 38,363.09 | 12,833.33 | 12,833.33 | 12,696.43 | 0.00 | 0.00 |
| | | **Claire'S Total:** | | **38,363.09** | **12,833.33** | **12,833.33** | **12,696.43** | **0.00** | **0.00** |
| **217001-001882** | ***Claire'S*** | | | **Suite Id:** | **SZZ37** | | *Day Due:* | *Delq Day:* | |
| *Contact:* | | | | **Status:** | **Inactive** | | *Last Payment:* | *6/3/2025* | *637.50* |
| | | | | Master Occupant Id: 3839ZZ37-4 | | | | | |
| 7/1/2025 | 156 | BASE RENT - STORAGE | CH | 637.50 | 0.00 | 0.00 | 637.50 | 0.00 | 0.00 |
| | 156 | BASE RENT - STORAGE | | 637.50 | 0.00 | 0.00 | 637.50 | 0.00 | 0.00 |
| | | **Claire'S Total:** | | **637.50** | **0.00** | **0.00** | **637.50** | **0.00** | **0.00** |
| | 150 | BASE RENT-RETAIL | | 38,363.09 | 12,833.33 | 12,833.33 | 12,696.43 | 0.00 | 0.00 |
| | 156 | BASE RENT - STORAGE | | 637.50 | 0.00 | 0.00 | 637.50 | 0.00 | 0.00 |
| | | **Grand Total:** | | **39,000.59** | **12,833.33** | **12,833.33** | **13,333.93** | **0.00** | **0.00** |

# **Appendix B**

# International Lease Ledger

Date: 09/03/2025
Property: z287910
Tenant: t0025129 CLAIRE'S
From Date: 07/13/2021  To Date: 01/31/2027
Move In Date: 07/13/2021
Unit(S): U00R12
Base Currency: usd

| Trans Date | From | To | Post Month | Doc Seq | Chg/Rec | Description | Net | Tax | Total | Payment | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Currency : USD** | | | | | | | | | | | |
| 01/15/2025 | 01/01/2025 | 01/31/2025 | 1/2025 | 2025000035 42 | C-1821782 | BRR Base Rent - Retail November Prorated | 974.67 | 0.00 | 974.67 | 0.00 | 974.67 |
| 01/15/2025 | 01/01/2025 | 01/31/2025 | 1/2025 | 2025000035 42 | C-1821783 | CAM Common Area Maintenance November Prorated | 99.12 | 0.00 | 99.12 | 0.00 | 1,073.79 |
| 01/15/2025 | 01/01/2025 | 01/31/2025 | 1/2025 | 2025000035 42 | C-1821784 | INS Insurance November Prorated | 12.18 | 0.00 | 12.18 | 0.00 | 1,085.97 |
| 01/15/2025 | 01/01/2025 | 01/31/2025 | 1/2025 | 2025000035 42 | C-1821785 | RET Real Estate Taxes November Prorated | 162.44 | 0.00 | 162.44 | 0.00 | 1,248.41 |
| 01/23/2025 | | | 2/2025 | 2025000058 50 | C-1823756 | BRR Base Rent December 2024 | 2,924.00 | 0.00 | 2,924.00 | 0.00 | 4,172.41 |
| 01/23/2025 | | | 2/2025 | 2025000058 50 | C-1823757 | CAM CAM December 2024 | 297.37 | 0.00 | 297.37 | 0.00 | 4,469.78 |
| 01/23/2025 | | | 2/2025 | 2025000058 50 | C-1823758 | INS Insurance December 2024 | 36.55 | 0.00 | 36.55 | 0.00 | 4,506.33 |
| 01/23/2025 | | | 2/2025 | 2025000058 50 | C-1823759 | RET RE Tax December 2024 | 487.33 | 0.00 | 487.33 | 0.00 | 4,993.66 |
| 01/23/2025 | 01/01/2025 | 01/31/2025 | 2/2025 | 2025000058 91 | C-1823384 | BRR Base Rent - Retail | 2,924.00 | 0.00 | 2,924.00 | 0.00 | 7,917.66 |
| 01/23/2025 | 01/01/2025 | 01/31/2025 | 2/2025 | 2025000058 91 | C-1823385 | CAM Common Area Maintenance | 303.32 | 0.00 | 303.32 | 0.00 | 8,220.98 |
| 01/23/2025 | 01/01/2025 | 01/31/2025 | 2/2025 | 2025000058 91 | C-1823386 | INS Insurance | 36.55 | 0.00 | 36.55 | 0.00 | 8,257.53 |
| 01/23/2025 | 01/01/2025 | 01/31/2025 | 2/2025 | 2025000058 91 | C-1823387 | RET Real Estate Taxes | 487.33 | 0.00 | 487.33 | 0.00 | 8,744.86 |
| 01/23/2025 | 02/01/2025 | 02/28/2025 | 2/2025 | 2025000059 30 | C-1832620 | BRR Base Rent - Retail | 2,924.00 | 0.00 | 2,924.00 | 0.00 | 11,668.86 |
| 01/23/2025 | 02/01/2025 | 02/28/2025 | 2/2025 | 2025000059 30 | C-1832621 | CAM Common Area Maintenance | 303.32 | 0.00 | 303.32 | 0.00 | 11,972.18 |

# International Lease Ledger

Date: 09/03/2025
Property: z287910
Tenant: t0025129 CLAIRE'S
From Date: 07/13/2021  To Date: 01/31/2027
Move In Date: 07/13/2021
Unit(S): U00R12
Base Currency: usd

| Trans Date | From | To | Post Month | Doc Seq | Chg/Rec | Description | Net | Tax | Total | Payment | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/2025 | 02/01/2025 | 02/28/2025 | 2/2025 | 2025000059 30 | C-1832622 | INS Insurance | 36.55 | 0.00 | 36.55 | 0.00 | 12,008.73 |
| 01/23/2025 | 02/01/2025 | 02/28/2025 | 2/2025 | 2025000059 30 | C-1832623 | RET Real Estate Taxes | 487.33 | 0.00 | 487.33 | 0.00 | 12,496.06 |
| 02/01/2025 | | | 2/2025 | 2025000069 08 | R-902186 | chk# 01302025 | 0.00 | 0.00 | 0.00 | 3,745.25 | 8,750.81 |
| 02/01/2025 | | | 2/2025 | 2025000069 26 | R-902204 | chk# 01302025 | 0.00 | 0.00 | 0.00 | 3,751.19 | 4,999.62 |
| 02/07/2025 | | | 2/2025 | 2025000084 55 | R-901959 | chk# 11212024 | 0.00 | 0.00 | 0.00 | 1,248.41 | 3,751.21 |
| 02/07/2025 | | | 2/2025 | 2025000085 43 | R-904518 | chk# 3063671 | 0.00 | 0.00 | 0.00 | 3,751.19 | 0.02 |
| 03/07/2025 | 03/01/2025 | 03/31/2025 | 3/2025 | 2025001021 06 | C-1851782 | BRR Base Rent - Retail | 2,924.00 | 0.00 | 2,924.00 | 0.00 | 2,924.02 |
| 03/07/2025 | 03/01/2025 | 03/31/2025 | 3/2025 | 2025001021 06 | C-1851783 | CAM Common Area Maintenance | 303.32 | 0.00 | 303.32 | 0.00 | 3,227.34 |
| 03/07/2025 | 03/01/2025 | 03/31/2025 | 3/2025 | 2025001021 06 | C-1851784 | INS Insurance | 36.55 | 0.00 | 36.55 | 0.00 | 3,263.89 |
| 03/07/2025 | 03/01/2025 | 03/31/2025 | 3/2025 | 2025001021 06 | C-1851785 | RET Real Estate Taxes | 487.33 | 0.00 | 487.33 | 0.00 | 3,751.22 |
| 03/11/2025 | | | 3/2025 | 2025001118 93 | R-911283 | chk# 3064097 | 0.00 | 0.00 | 0.00 | 3,751.19 | 0.03 |
| 03/28/2025 | 04/01/2025 | 04/30/2025 | 4/2025 | 2025001139 50 | C-1869019 | BRR Base Rent - Retail | 2,924.00 | 0.00 | 2,924.00 | 0.00 | 2,924.03 |
| 03/28/2025 | 04/01/2025 | 04/30/2025 | 4/2025 | 2025001139 50 | C-1869020 | CAM Common Area Maintenance | 303.32 | 0.00 | 303.32 | 0.00 | 3,227.35 |
| 03/28/2025 | 04/01/2025 | 04/30/2025 | 4/2025 | 2025001139 50 | C-1869021 | INS Insurance | 36.55 | 0.00 | 36.55 | 0.00 | 3,263.90 |

# International Lease Ledger

Date: 09/03/2025
Property: z287910
Tenant: t0025129 CLAIRE'S
From Date: 07/13/2021  To Date: 01/31/2027
Move In Date: 07/13/2021
Unit(S): U00R12
Base Currency: usd

| Trans Date | From | To | Post Month | Doc Seq | Chg/Rec | Description | Net | Tax | Total | Payment | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/28/2025 | 04/01/2025 | 04/30/2025 | 4/2025 | 20250 01395 0 | C-1869022 | RET Real Estate Taxes | 487.33 | 0.00 | 487.33 | 0.00 | 3,751.23 |
| 04/01/2025 | | | 4/2025 | 20250 01567 1 | R-918827 | chk# 040125 | 0.00 | 0.00 | 0.00 | 3,751.19 | 0.04 |
| 04/13/2025 | 05/01/2025 | 05/31/2025 | 5/2025 | 20250 01525 6 | C-1872784 | BRR Base Rent - Retail | 2,924.00 | 0.00 | 2,924.00 | 0.00 | 2,924.04 |
| 04/13/2025 | 05/01/2025 | 05/31/2025 | 5/2025 | 20250 01525 6 | C-1872785 | CAM Common Area Maintenance | 303.32 | 0.00 | 303.32 | 0.00 | 3,227.36 |
| 04/13/2025 | 05/01/2025 | 05/31/2025 | 5/2025 | 20250 01525 6 | C-1872786 | INS Insurance | 36.55 | 0.00 | 36.55 | 0.00 | 3,263.91 |
| 04/13/2025 | 05/01/2025 | 05/31/2025 | 5/2025 | 20250 01525 6 | C-1872787 | RET Real Estate Taxes | 487.33 | 0.00 | 487.33 | 0.00 | 3,751.24 |
| 05/01/2025 | | | 5/2025 | 20250 01969 5 | R-926234 | chk# 050125 | 0.00 | 0.00 | 0.00 | 3,751.19 | 0.05 |
| 06/03/2025 | 06/01/2025 | 06/30/2025 | 6/2025 | 20250 02243 6 | C-1902422 | BRR Base Rent - Retail | 2,924.00 | 0.00 | 2,924.00 | 0.00 | 2,924.05 |
| 06/03/2025 | 06/01/2025 | 06/30/2025 | 6/2025 | 20250 02243 6 | C-1902423 | CAM Common Area Maintenance | 303.32 | 0.00 | 303.32 | 0.00 | 3,227.37 |
| 06/03/2025 | 06/01/2025 | 06/30/2025 | 6/2025 | 20250 02243 6 | C-1902424 | INS Insurance | 36.55 | 0.00 | 36.55 | 0.00 | 3,263.92 |
| 06/03/2025 | 06/01/2025 | 06/30/2025 | 6/2025 | 20250 02243 6 | C-1902425 | RET Real Estate Taxes | 487.33 | 0.00 | 487.33 | 0.00 | 3,751.25 |
| 06/03/2025 | | | 6/2025 | 20250 02474 6 | R-935385 | chk# 060325 | 0.00 | 0.00 | 0.00 | 3,751.25 | 0.00 |
| 06/03/2025 | | | 6/2025 | 20250 02509 9 | R-935879 | chk# 060325 Reversed by ctrl# 943089 Reversal CE | 0.00 | 0.00 | 0.00 | 3,751.19 | (3,751.19) |
| 07/02/2025 | 07/01/2025 | 07/31/2025 | 7/2025 | 20250 02577 5 | C-1917657 | BRR Base Rent - Retail | 2,924.00 | 0.00 | 2,924.00 | 0.00 | (827.19) |

# International Lease Ledger

Date: 09/03/2025
Property: z287910
Tenant: t0025129 CLAIRE'S
From Date: 07/13/2021  To Date: 01/31/2027
Move In Date: 07/13/2021
Unit(S): U00R12
Base Currency: usd

| Trans Date | From | To | Post Month | Doc Seq | Chg/Rec | Description | Net | Tax | Total | Payment | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/2025 | 07/01/2025 | 07/31/2025 | 7/2025 | 20250 00257 75 | C-1917658 | CAM Common Area Maintenance | 303.32 | 0.00 | 303.32 | 0.00 | (523.87) |
| 07/02/2025 | 07/01/2025 | 07/31/2025 | 7/2025 | 20250 00257 75 | C-1917659 | INS Insurance | 36.55 | 0.00 | 36.55 | 0.00 | (487.32) |
| 07/02/2025 | 07/01/2025 | 07/31/2025 | 7/2025 | 20250 00257 75 | C-1917660 | RET Real Estate Taxes | 487.33 | 0.00 | 487.33 | 0.00 | 0.01 |
| 07/11/2025 | | | 7/2025 | 20250 00290 45 | R-943089 | chk# 060325 :Prog Gen Reverses receipt Ctrl# 935879 Reversal CE | 0.00 | 0.00 | 0.00 | (3,751.19) | 3,751.20 |
| 07/18/2025 | 08/01/2025 | 08/31/2025 | 8/2025 | 20250 00271 76 | C-1923161 | BRR Base Rent - Retail | 2,924.00 | 0.00 | 2,924.00 | 0.00 | 6,675.20 |
| 07/18/2025 | 08/01/2025 | 08/31/2025 | 8/2025 | 20250 00271 76 | C-1923162 | CAM Common Area Maintenance | 303.32 | 0.00 | 303.32 | 0.00 | 6,978.52 |
| 07/18/2025 | 08/01/2025 | 08/31/2025 | 8/2025 | 20250 00271 76 | C-1923163 | INS Insurance | 36.55 | 0.00 | 36.55 | 0.00 | 7,015.07 |
| 07/18/2025 | 08/01/2025 | 08/31/2025 | 8/2025 | 20250 00271 76 | C-1923164 | RET Real Estate Taxes | 487.33 | 0.00 | 487.33 | 0.00 | 7,502.40 |
| 08/21/2025 | 09/01/2025 | 09/30/2025 | 9/2025 | 20250 00322 88 | C-1944387 | BRR Base Rent - Retail | 2,924.00 | 0.00 | 2,924.00 | 0.00 | 10,426.40 |
| 08/21/2025 | 09/01/2025 | 09/30/2025 | 9/2025 | 20250 00322 88 | C-1944388 | CAM Common Area Maintenance | 303.32 | 0.00 | 303.32 | 0.00 | 10,729.72 |
| 08/21/2025 | 09/01/2025 | 09/30/2025 | 9/2025 | 20250 00322 88 | C-1944389 | INS Insurance | 36.55 | 0.00 | 36.55 | 0.00 | 10,766.27 |
| 08/21/2025 | 09/01/2025 | 09/30/2025 | 9/2025 | 20250 00322 88 | C-1944390 | RET Real Estate Taxes | 487.33 | 0.00 | 487.33 | 0.00 | 11,253.60 |
| **Total : USD** | | | | | | | **38,754.46** | **0.00** | **38,754.46** | **27,500.86** | |
| Balance in USD : 11,253.60 | | | | | | | | | | | |

# Appendix C

# Lease Ledger

Date: 09/02/2025
Property: 75019
Tenant: t0626448 Claire's Accessories #6893
From Date: 04/17/2002  To Date: 01/31/2026
Move In Date: 06/27/2014
Unit(S): 021

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 5/8/2021 | Water 12/14/20-01/13/21 - Claires Boutiques Inc | | 72.98 | 0.00 | 72.98 | C-12339788 | No |
| 5/29/2021 | Water 01/13/21-02/12/21 - Claires Boutiques Inc | | 73.32 | 0.00 | 146.30 | C-12341548 | No |
| 6/26/2021 | Water 02/12/21-03/15/21 - Claires Boutiques Inc | | 75.42 | 0.00 | 221.72 | C-12340946 | No |
| 7/30/2021 | | | 0.00 | 27.01 | 194.71 | R-6698579 | |
| 9/1/2021 | Base Rent - Commercial (09/2021) - Base Rent - Retail | 021 | 4,589.51 | 0.00 | 4,784.22 | C-12367894 | No |
| 9/1/2021 | CAM Estimated Escrow (09/2021) - CAM Estimated Escrow | 021 | 621.47 | 0.00 | 5,405.69 | C-12367895 | No |
| 9/1/2021 | Marketing (09/2021) - Marketing | 021 | 268.42 | 0.00 | 5,674.11 | C-12367896 | No |
| 9/1/2021 | Real Estate Tax Escrow (09/2021) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 5,908.26 | C-12367897 | No |
| 9/1/2021 | Chk# ACH 9/1/21 | | 0.00 | 5,713.55 | 194.71 | R-6743807 | |
| 10/1/2021 | Base Rent - Commercial (10/2021) - Base Rent - Retail | 021 | 4,589.51 | 0.00 | 4,784.22 | C-12564816 | No |
| 10/1/2021 | CAM Estimated Escrow (10/2021) - CAM Estimated Escrow | 021 | 621.47 | 0.00 | 5,405.69 | C-12564817 | No |
| 10/1/2021 | Marketing (10/2021) - Marketing | 021 | 268.42 | 0.00 | 5,674.11 | C-12564818 | No |
| 10/1/2021 | Real Estate Tax Escrow (10/2021) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 5,908.26 | C-12564819 | No |
| 10/1/2021 | Chk# ACH 10/1/21 | | 0.00 | 5,713.55 | 194.71 | R-6817725 | |
| 11/1/2021 | Base Rent - Commercial (11/2021) - Base Rent - Retail | 021 | 4,589.51 | 0.00 | 4,784.22 | C-12734150 | No |
| 11/1/2021 | CAM Estimated Escrow (11/2021) - CAM Estimated Escrow | 021 | 621.47 | 0.00 | 5,405.69 | C-12734151 | No |
| 11/1/2021 | Marketing (11/2021) - Marketing | 021 | 268.42 | 0.00 | 5,674.11 | C-12734152 | No |
| 11/1/2021 | Real Estate Tax Escrow (11/2021) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 5,908.26 | C-12734153 | No |
| 11/1/2021 | Chk# ACH 11/1/21 | | 0.00 | 5,713.55 | 194.71 | R-6868105 | |
| 11/19/2021 | Base Rent - Commercial - ADJ CMBRCM 2/1/21-11/30/21 | | -2,170.10 | 0.00 | -1,975.39 | C-12899963 | No |
| 11/19/2021 | Marketing - ADJ CMMRKT 5/1/21-11/30/21 | | 75.18 | 0.00 | -1,900.21 | C-12899964 | No |
| 12/1/2021 | Base Rent - Commercial (12/2021) - Base Rent - Retail | 021 | 4,372.50 | 0.00 | 2,472.29 | C-12901848 | No |
| 12/1/2021 | CAM Estimated Escrow (12/2021) - CAM Estimated Escrow | 021 | 621.47 | 0.00 | 3,093.76 | C-12901849 | No |
| 12/1/2021 | Marketing (12/2021) | 021 | 279.16 | 0.00 | 3,372.92 | C-12901850 | No |
| 12/1/2021 | Real Estate Tax Escrow (12/2021) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 3,607.07 | C-12901851 | No |
| 12/1/2021 | Chk# ACH 12/1/21 | | 0.00 | 5,713.55 | -2,106.48 | R-6932533 | |
| 12/31/2021 | Chk# ACH 12/31/21 | | 0.00 | 3,326.44 | -5,432.92 | R-6992929 | |
| 1/1/2022 | Service Fee - 03/15/21-09/14/21 | | 7.95 | 0.00 | -5,424.97 | C-13064998 | No |
| 1/1/2022 | Sewer - 03/15/21-09/14/21 | | 180.23 | 0.00 | -5,244.74 | C-13064999 | No |
| 1/1/2022 | Water - 03/15/21-09/14/21 | | 61.44 | 0.00 | -5,183.30 | C-13065000 | No |
| 1/1/2022 | Base Rent - Commercial (01/2022) - Base Rent - Retail | 021 | 4,372.50 | 0.00 | -810.80 | C-13067425 | No |
| 1/1/2022 | CAM Estimated Escrow (01/2022) - CAM Estimated Escrow | 021 | 621.47 | 0.00 | -189.33 | C-13067426 | No |
| 1/1/2022 | Marketing (01/2022) | 021 | 279.16 | 0.00 | 89.83 | C-13067427 | No |
| 1/1/2022 | Real Estate Tax Escrow (01/2022) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 323.98 | C-13067428 | No |
| 2/1/2022 | Base Rent - Commercial (02/2022) - Base Rent - Retail | 021 | 4,459.95 | 0.00 | 4,783.93 | C-13227409 | No |
| 2/1/2022 | CAM Estimated Escrow (02/2022) - CAM Estimated Escrow | 021 | 621.47 | 0.00 | 5,405.40 | C-13227410 | No |
| 2/1/2022 | Marketing (02/2022) | 021 | 279.16 | 0.00 | 5,684.56 | C-13227411 | No |
| 2/1/2022 | Real Estate Tax Escrow (02/2022) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 5,918.71 | C-13227412 | No |
| 2/1/2022 | Service Fee - 09/14/21-10/12/21 | | 7.95 | 0.00 | 5,926.66 | C-13235146 | No |
| 2/1/2022 | Sewer - 09/14/21-10/12/21 | | 22.31 | 0.00 | 5,948.97 | C-13235147 | No |
| 2/1/2022 | Water - 09/14/21-10/12/21 | | 9.22 | 0.00 | 5,958.19 | C-13235148 | No |
| 2/1/2022 | Chk# ACH 2/1/22 | | 0.00 | 5,583.99 | 374.20 | R-7058932 | |
| 2/2/2022 | Real Estate Tax True-Up (01/2021 - 01/2021) | | 234.21 | 0.00 | 608.41 | C-13234258 | No |
| 2/2/2022 | Real Estate Tax True-Up (02/2021 - 12/2021) | | -233.54 | 0.00 | 374.87 | C-13234259 | No |

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 3/1/2022 | Base Rent - Commercial (03/2022) - Base Rent - Retail | 021 | 4,459.95 | 0.00 | 4,834.82 | C-13405590 | No |
| 3/1/2022 | CAM Estimated Escrow (03/2022) - CAM Estimated Escrow | 021 | 621.47 | 0.00 | 5,456.29 | C-13405591 | No |
| 3/1/2022 | Marketing (03/2022) | 021 | 279.16 | 0.00 | 5,735.45 | C-13405592 | No |
| 3/1/2022 | Real Estate Tax Escrow (03/2022) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 5,969.60 | C-13405593 | No |
| 3/1/2022 | Service Fee - 10/12/21-11/08/21 | | 7.95 | 0.00 | 5,977.55 | C-13411376 | No |
| 3/1/2022 | Sewer - 10/12/21-11/08/21 | | 23.47 | 0.00 | 6,001.02 | C-13411377 | No |
| 3/1/2022 | Water - 10/12/21-11/08/21 | | 9.22 | 0.00 | 6,010.24 | C-13411378 | No |
| 3/3/2022 | Chk# ACH 3/3/22 | | 0.00 | 5,857.68 | 152.56 | R-7128879 | |
| 4/1/2022 | Service Fee - 11/08/21-12/09/21 | | 7.95 | 0.00 | 160.51 | C-13571325 | No |
| 4/1/2022 | Sewer - 11/08/21-12/09/21 | | 22.46 | 0.00 | 182.97 | C-13571326 | No |
| 4/1/2022 | Water - 11/08/21-12/09/21 | | 9.22 | 0.00 | 192.19 | C-13571327 | No |
| 4/1/2022 | Base Rent - Commercial (04/2022) - Base Rent - Retail | 021 | 4,459.95 | 0.00 | 4,652.14 | C-13574027 | No |
| 4/1/2022 | CAM Estimated Escrow (04/2022) - CAM Estimated Escrow | 021 | 621.47 | 0.00 | 5,273.61 | C-13574028 | No |
| 4/1/2022 | Marketing (04/2022) | 021 | 279.16 | 0.00 | 5,552.77 | C-13574029 | No |
| 4/1/2022 | Real Estate Tax Escrow (04/2022) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 5,786.92 | C-13574030 | No |
| 4/1/2022 | Chk# ACH 4/1/22 | | 0.00 | 5,623.62 | 163.30 | R-7187112 | |
| 4/14/2022 | Sales Overage (Percent Rent) - 2/2021-1/2022 | | 21,127.90 | 0.00 | 21,291.20 | C-14438652 | No |
| 4/14/2022 | Chk# ACH 4/14/22 | | 0.00 | 21,168.94 | 122.26 | R-7200360 | |
| 4/29/2022 | Chk# ACH 4/29/22 | | 0.00 | 5,594.73 | -5,472.47 | R-7215453 | |
| 5/1/2022 | Base Rent - Commercial (05/2022) - Base Rent - Retail | 021 | 4,459.95 | 0.00 | -1,012.52 | C-13745398 | No |
| 5/1/2022 | CAM Estimated Escrow (05/2022) - CAM Estimated Escrow | 021 | 621.47 | 0.00 | -391.05 | C-13745399 | No |
| 5/1/2022 | Marketing (05/2022) | 021 | 290.32 | 0.00 | -100.73 | C-13745400 | No |
| 5/1/2022 | Real Estate Tax Escrow (05/2022) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 133.42 | C-13745401 | No |
| 5/1/2022 | Service Fee - 12/09/21-01/12/22 | | 7.95 | 0.00 | 141.37 | C-13749135 | No |
| 5/1/2022 | Sewer - 12/09/21-01/12/22 | | 22.37 | 0.00 | 163.74 | C-13749136 | No |
| 5/1/2022 | Water - 12/09/21-01/12/22 | | 8.30 | 0.00 | 172.04 | C-13749137 | No |
| 5/2/2022 | Chk# ACH 5/2/22 | | 0.00 | 38.62 | 133.42 | R-7248976 | |
| 6/1/2022 | Service Fee - 01/12/22-02/14/22 | | 7.95 | 0.00 | 141.37 | C-13911525 | No |
| 6/1/2022 | Sewer - 01/12/22-02/14/22 | | 22.00 | 0.00 | 163.37 | C-13911526 | No |
| 6/1/2022 | Water - 01/12/22-02/14/22 | | 8.30 | 0.00 | 171.67 | C-13911527 | No |
| 6/1/2022 | Base Rent - Commercial (06/2022) - Base Rent - Retail | 021 | 4,459.95 | 0.00 | 4,631.62 | C-13913715 | No |
| 6/1/2022 | CAM Estimated Escrow (06/2022) - CAM Estimated Escrow | 021 | 621.47 | 0.00 | 5,253.09 | C-13913716 | No |
| 6/1/2022 | Marketing (06/2022) | 021 | 290.32 | 0.00 | 5,543.41 | C-13913717 | No |
| 6/1/2022 | Real Estate Tax Escrow (06/2022) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 5,777.56 | C-13913718 | No |
| 6/3/2022 | Chk# ACH 6/3/22 | | 0.00 | 5,594.73 | 182.83 | R-7318754 | |
| 7/1/2022 | Base Rent - Commercial (07/2022) - Base Rent - Retail | 021 | 4,459.95 | 0.00 | 4,642.78 | C-14084980 | No |
| 7/1/2022 | CAM Estimated Escrow (07/2022) - CAM Estimated Escrow | 021 | 621.47 | 0.00 | 5,264.25 | C-14084981 | No |
| 7/1/2022 | Marketing (07/2022) | 021 | 290.32 | 0.00 | 5,554.57 | C-14084982 | No |
| 7/1/2022 | Real Estate Tax Escrow (07/2022) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 5,788.72 | C-14084983 | No |
| 7/1/2022 | Service Fee - 02/14/22-03/14/22 | | 7.95 | 0.00 | 5,796.67 | C-14238724 | No |
| 7/1/2022 | Sewer - 02/14/22-03/14/22 | | 19.83 | 0.00 | 5,816.50 | C-14238725 | No |
| 7/1/2022 | Water - 02/14/22-03/14/22 | | 8.30 | 0.00 | 5,824.80 | C-14238726 | No |
| 7/1/2022 | Chk# ACH 7/1/22 | | 0.00 | 5,361.19 | 463.61 | R-7375515 | |
| 8/1/2022 | Service Fee - 03/14/22-04/11/22 | | 7.95 | 0.00 | 471.56 | C-14262410 | No |
| 8/1/2022 | Sewer - 03/14/22-04/11/22 | | 22.23 | 0.00 | 493.79 | C-14262411 | No |
| 8/1/2022 | Water - 03/14/22-04/11/22 | | 8.30 | 0.00 | 502.09 | C-14262412 | No |
| 8/1/2022 | Base Rent - Commercial (08/2022) - Base Rent - Retail | 021 | 4,459.95 | 0.00 | 4,962.04 | C-14264709 | No |
| 8/1/2022 | CAM Estimated Escrow (08/2022) - CAM Estimated Escrow | 021 | 621.47 | 0.00 | 5,583.51 | C-14264710 | No |
| 8/1/2022 | Marketing (08/2022) | 021 | 290.32 | 0.00 | 5,873.83 | C-14264711 | No |
| 8/1/2022 | Real Estate Tax Escrow (08/2022) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 6,107.98 | C-14264712 | No |
| 8/2/2022 | Chk# ACH 8/2/22 | | 0.00 | 5,594.73 | 513.25 | R-7439940 | |
| 9/1/2022 | Service Fee - 04/11/22-05/09/22 | | 7.95 | 0.00 | 521.20 | C-14441544 | No |

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 9/1/2022 | Sewer - 04/11/22-05/09/22 | | 20.25 | 0.00 | 541.45 | C-14441545 | No |
| 9/1/2022 | Water - 04/11/22-05/09/22 | | 8.30 | 0.00 | 549.75 | C-14441546 | No |
| 9/1/2022 | Base Rent - Commercial (09/2022) - Base Rent - Retail | 021 | 4,459.95 | 0.00 | 5,009.70 | C-14443520 | No |
| 9/1/2022 | CAM Estimated Escrow (09/2022) - CAM Estimated Escrow | 021 | 621.47 | 0.00 | 5,631.17 | C-14443521 | No |
| 9/1/2022 | Marketing (09/2022) | 021 | 290.32 | 0.00 | 5,921.49 | C-14443522 | No |
| 9/1/2022 | Real Estate Tax Escrow (09/2022) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 6,155.64 | C-14443523 | No |
| 9/2/2022 | Chk# ACH 9/2/22 | | 0.00 | 5,594.73 | 560.91 | R-7504366 | |
| 10/1/2022 | Service Fee - 05/09/22-06/16/22 | | 7.95 | 0.00 | 568.86 | C-14624303 | No |
| 10/1/2022 | Sewer - 05/09/22-06/16/22 | | 21.30 | 0.00 | 590.16 | C-14624304 | No |
| 10/1/2022 | Water - 05/09/22-06/16/22 | | 8.30 | 0.00 | 598.46 | C-14624305 | No |
| 10/1/2022 | Base Rent - Commercial (10/2022) - Base Rent - Retail | 021 | 4,459.95 | 0.00 | 5,058.41 | C-14626388 | No |
| 10/1/2022 | CAM Estimated Escrow (10/2022) - CAM Estimated Escrow | 021 | 621.47 | 0.00 | 5,679.88 | C-14626389 | No |
| 10/1/2022 | Marketing (10/2022) | 021 | 290.32 | 0.00 | 5,970.20 | C-14626390 | No |
| 10/1/2022 | Real Estate Tax Escrow (10/2022) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 6,204.35 | C-14626391 | No |
| 10/4/2022 | CAM True-Up (01/2021 - 01/2021) | | 605.03 | 0.00 | 6,809.38 | C-14782835 | No |
| 10/4/2022 | CAM True-Up (02/2021 - 12/2021) | | -802.13 | 0.00 | 6,007.25 | C-14782836 | No |
| 10/4/2022 | Chk# ACH 10/4/22 | | 0.00 | 5,632.28 | 374.97 | R-7567728 | |
| 11/1/2022 | Base Rent - Commercial (11/2022) - Base Rent - Retail | 021 | 4,459.95 | 0.00 | 4,834.92 | C-14804587 | No |
| 11/1/2022 | CAM Estimated Escrow (11/2022) - CAM Estimated Escrow | 021 | 621.47 | 0.00 | 5,456.39 | C-14804588 | No |
| 11/1/2022 | Marketing (11/2022) | 021 | 290.32 | 0.00 | 5,746.71 | C-14804589 | No |
| 11/1/2022 | Real Estate Tax Escrow (11/2022) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 5,980.86 | C-14804590 | No |
| 11/1/2022 | Service Fee - 06/16/22-07/11/22 | | 7.95 | 0.00 | 5,988.81 | C-14807651 | No |
| 11/1/2022 | Sewer - 06/16/22-07/11/22 | | 19.93 | 0.00 | 6,008.74 | C-14807652 | No |
| 11/1/2022 | Water - 06/16/22-07/11/22 | | 8.30 | 0.00 | 6,017.04 | C-14807653 | No |
| 11/1/2022 | Chk# ACH 11/1/22 | | 0.00 | 5,594.73 | 422.31 | R-7621575 | |
| 12/1/2022 | Base Rent - Commercial (12/2022) - Base Rent - Retail | 021 | 4,459.95 | 0.00 | 4,882.26 | C-14985916 | No |
| 12/1/2022 | CAM Estimated Escrow (12/2022) - CAM Estimated Escrow | 021 | 621.47 | 0.00 | 5,503.73 | C-14985917 | No |
| 12/1/2022 | Marketing (12/2022) | 021 | 290.32 | 0.00 | 5,794.05 | C-14985918 | No |
| 12/1/2022 | Real Estate Tax Escrow (12/2022) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 6,028.20 | C-14985919 | No |
| 12/1/2022 | Service Fee - 07/11/22-08/12/22 | | 7.95 | 0.00 | 6,036.15 | C-14988970 | No |
| 12/1/2022 | Sewer - 07/11/22-08/12/22 | | 22.77 | 0.00 | 6,058.92 | C-14988971 | No |
| 12/1/2022 | Water - 07/11/22-08/12/22 | | 8.30 | 0.00 | 6,067.22 | C-14988972 | No |
| 12/1/2022 | Chk# ACH 12/1/22 | | 0.00 | 5,436.65 | 630.57 | R-7682191 | |
| 1/1/2023 | Base Rent - Commercial (01/2023) - Base Rent - Retail | 021 | 4,459.95 | 0.00 | 5,090.52 | C-15165152 | No |
| 1/1/2023 | CAM Estimated Escrow (01/2023) - CAM Estimated Escrow :Revised by ctrl# 15910517 | 021 | 621.47 | 0.00 | 5,711.99 | C-15165153 | No |
| 1/1/2023 | Marketing (01/2023) | 021 | 290.32 | 0.00 | 6,002.31 | C-15165154 | No |
| 1/1/2023 | Real Estate Tax Escrow (01/2023) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 6,236.46 | C-15165155 | No |
| 1/1/2023 | Service Fee - 08/03/22-09/12/22 | | 7.95 | 0.00 | 6,244.41 | C-15168716 | No |
| 1/1/2023 | Sewer - 08/12/22-09/12/22 | | 21.78 | 0.00 | 6,266.19 | C-15168717 | No |
| 1/1/2023 | Water - 08/12/22-09/12/22 | | 8.39 | 0.00 | 6,274.58 | C-15168718 | No |
| 1/3/2023 | Chk# ACH 1/3/23 | | 0.00 | 5,594.73 | 679.85 | R-7753845 | |
| 2/1/2023 | Base Rent - Commercial (02/2023) - Base Rent - Retail | 021 | 4,549.15 | 0.00 | 5,229.00 | C-15360949 | No |
| 2/1/2023 | CAM Estimated Escrow (02/2023) - CAM Estimated Escrow :Revised by ctrl# 15910519 | 021 | 621.47 | 0.00 | 5,850.47 | C-15360950 | No |
| 2/1/2023 | Marketing (02/2023) | 021 | 290.32 | 0.00 | 6,140.79 | C-15360951 | No |
| 2/1/2023 | Real Estate Tax Escrow (02/2023) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 6,374.94 | C-15360952 | No |
| 2/1/2023 | Service Fee - 09/12/22-10/10/22 | | 7.95 | 0.00 | 6,382.89 | C-15366230 | No |
| 2/1/2023 | Sewer - 09/12/22-10/10/22 | | 21.89 | 0.00 | 6,404.78 | C-15366231 | No |
| 2/1/2023 | Water - 09/12/22-10/10/22 | | 8.39 | 0.00 | 6,413.17 | C-15366232 | No |
| 2/2/2023 | Chk# ACH 2/2/23 | | 0.00 | 5,683.93 | 729.24 | R-7815440 | |
| 3/1/2023 | Base Rent - Commercial (03/2023) - Base Rent - Retail | 021 | 4,549.15 | 0.00 | 5,278.39 | C-15539490 | No |
| 3/1/2023 | CAM Estimated Escrow (03/2023) - CAM Estimated Escrow :Revised by ctrl# 15910521 | 021 | 621.47 | 0.00 | 5,899.86 | C-15539491 | No |

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 3/1/2023 | Marketing (03/2023) | 021 | 290.32 | 0.00 | 6,190.18 | C-15539492 | No |
| 3/1/2023 | Real Estate Tax Escrow (03/2023) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 6,424.33 | C-15539493 | No |
| 3/1/2023 | Service Fee - 10/10/22-11/14/22 | | 7.95 | 0.00 | 6,432.28 | C-15543376 | No |
| 3/1/2023 | Sewer - 10/10/22-11/14/22 | | 24.77 | 0.00 | 6,457.05 | C-15543377 | No |
| 3/1/2023 | Water - 10/10/22-11/14/22 | | 8.39 | 0.00 | 6,465.44 | C-15543378 | No |
| 3/1/2023 | Chk# ACH 3/1/23 | | 0.00 | 5,725.04 | 740.40 | R-7874464 | |
| 3/2/2023 | Real Estate Tax True-Up (01/2022 - 12/2022) | | 2.82 | 0.00 | 743.22 | C-15671778 | No |
| 3/16/2023 | Direct Recovery - Scavenger - 1/23-3/23 Waste | | 229.95 | 0.00 | 973.17 | C-15735332 | No |
| 3/31/2023 | Chk# ACH 3/31/23 | | 0.00 | 5,683.93 | -4,710.76 | R-7911918 | |
| 4/1/2023 | Base Rent - Commercial (04/2023) - Base Rent - Retail | 021 | 4,549.15 | 0.00 | -161.61 | C-15742860 | No |
| 4/1/2023 | CAM Estimated Escrow (04/2023) - CAM Estimated Escrow :Revised by ctrl# 15910523 | 021 | 621.47 | 0.00 | 459.86 | C-15742861 | No |
| 4/1/2023 | Marketing (04/2023) | 021 | 290.32 | 0.00 | 750.18 | C-15742862 | No |
| 4/1/2023 | Real Estate Tax Escrow (04/2023) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 984.33 | C-15742863 | No |
| 4/1/2023 | Service Fee - 11/14/22-12/12/22 | | 7.95 | 0.00 | 992.28 | C-15746093 | No |
| 4/1/2023 | Sewer - 11/14/22-12/12/22 | | 24.59 | 0.00 | 1,016.87 | C-15746094 | No |
| 4/1/2023 | Water - 11/14/22-12/12/22 | | 8.39 | 0.00 | 1,025.26 | C-15746095 | No |
| 4/1/2023 | CAM Estimated Escrow (01/2023) - CAM Estimated Escrow | 021 | 669.00 | 0.00 | 1,694.26 | C-15910516 | No |
| 4/1/2023 | Reversed CAM Estimated Escrow (01/2023) - CAM Estimated Escrow :Revises charge ctrl# 15165153 | 021 | -621.47 | 0.00 | 1,072.79 | C-15910517 | No |
| 4/1/2023 | CAM Estimated Escrow (02/2023) - CAM Estimated Escrow | 021 | 669.00 | 0.00 | 1,741.79 | C-15910518 | No |
| 4/1/2023 | Reversed CAM Estimated Escrow (02/2023) - CAM Estimated Escrow :Revises charge ctrl# 15360950 | 021 | -621.47 | 0.00 | 1,120.32 | C-15910519 | No |
| 4/1/2023 | CAM Estimated Escrow (03/2023) - CAM Estimated Escrow | 021 | 669.00 | 0.00 | 1,789.32 | C-15910520 | No |
| 4/1/2023 | Reversed CAM Estimated Escrow (03/2023) - CAM Estimated Escrow :Revises charge ctrl# 15539491 | 021 | -621.47 | 0.00 | 1,167.85 | C-15910521 | No |
| 4/1/2023 | CAM Estimated Escrow (04/2023) - CAM Estimated Escrow | 021 | 669.00 | 0.00 | 1,836.85 | C-15910522 | No |
| 4/1/2023 | Reversed CAM Estimated Escrow (04/2023) - CAM Estimated Escrow :Revises charge ctrl# 15742861 | 021 | -621.47 | 0.00 | 1,215.38 | C-15910523 | No |
| 4/13/2023 | CAM True-Up (01/2022 - 12/2022) | | 574.03 | 0.00 | 1,789.41 | C-15909875 | No |
| 5/1/2023 | Base Rent - Commercial (05/2023) - Base Rent - Retail | 021 | 4,549.15 | 0.00 | 6,338.56 | C-15923945 | No |
| 5/1/2023 | CAM Estimated Escrow (05/2023) - CAM Estimated Escrow | 021 | 669.00 | 0.00 | 7,007.56 | C-15923946 | No |
| 5/1/2023 | Marketing (05/2023) | 021 | 301.94 | 0.00 | 7,309.50 | C-15923947 | No |
| 5/1/2023 | Real Estate Tax Escrow (05/2023) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 7,543.65 | C-15923948 | No |
| 5/1/2023 | Service Fee - 12/12/22-01/10/23 | | 7.95 | 0.00 | 7,551.60 | C-15927444 | No |
| 5/1/2023 | Sewer - 12/12/22-01/10/23 | | 22.72 | 0.00 | 7,574.32 | C-15927445 | No |
| 5/1/2023 | Water - 12/12/22-01/10/23 | | 9.20 | 0.00 | 7,583.52 | C-15927446 | No |
| 5/3/2023 | Chk# ACH 5/3/23 | | 0.00 | 5,742.63 | 1,840.89 | R-8012592 | |
| 5/23/2023 | Direct Recovery - Scavenger - 4/23 Waste | | 76.65 | 0.00 | 1,917.54 | C-16107324 | No |
| 6/1/2023 | Service Fee - 01/10/23-02/23/23 | | 7.95 | 0.00 | 1,925.49 | C-16107529 | No |
| 6/1/2023 | Sewer - 01/10/23-02/23/23 | | 9.53 | 0.00 | 1,935.02 | C-16107530 | No |
| 6/1/2023 | Water - 01/10/23-02/23/23 | | 3.49 | 0.00 | 1,938.51 | C-16107531 | No |
| 6/1/2023 | Base Rent - Commercial (06/2023) - Base Rent - Retail | 021 | 4,549.15 | 0.00 | 6,487.66 | C-16109937 | No |
| 6/1/2023 | CAM Estimated Escrow (06/2023) - CAM Estimated Escrow | 021 | 669.00 | 0.00 | 7,156.66 | C-16109938 | No |
| 6/1/2023 | Marketing (06/2023) | 021 | 301.94 | 0.00 | 7,458.60 | C-16109939 | No |
| 6/1/2023 | Real Estate Tax Escrow (06/2023) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 7,692.75 | C-16109940 | No |
| 6/2/2023 | Chk# ACH 6/2/23 | | 0.00 | 5,742.63 | 1,950.12 | R-8079635 | |
| 6/5/2023 | Direct Recovery - Scavenger - 5/23 Waste | | 76.65 | 0.00 | 2,026.77 | C-16271186 | No |
| 7/1/2023 | Base Rent - Commercial (07/2023) - Base Rent - Retail | 021 | 4,549.15 | 0.00 | 6,575.92 | C-16294297 | No |
| 7/1/2023 | CAM Estimated Escrow (07/2023) - CAM Estimated Escrow | 021 | 669.00 | 0.00 | 7,244.92 | C-16294298 | No |
| 7/1/2023 | Marketing (07/2023) | 021 | 301.94 | 0.00 | 7,546.86 | C-16294299 | No |
| 7/1/2023 | Real Estate Tax Escrow (07/2023) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 7,781.01 | C-16294300 | No |
| 7/1/2023 | Service Fee - 02/23/23-03/23/23 | | 7.95 | 0.00 | 7,788.96 | C-16297618 | No |
| 7/1/2023 | Sewer - 02/23/23-03/23/23 | | 9.07 | 0.00 | 7,798.03 | C-16297619 | No |

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 7/1/2023 | Water - 02/23/23-03/23/23 | | 3.49 | 0.00 | 7,801.52 | C-16297620 | No |
| 7/5/2023 | Chk# ACH 7/5/23 | | 0.00 | 5,742.63 | 2,058.89 | R-8150798 | |
| 7/21/2023 | Direct Recovery - Scavenger - 6/23 Waste | | 76.27 | 0.00 | 2,135.16 | C-16478191 | No |
| 7/21/2023 | Direct Recovery - Scavenger - 7/23 Waste | | 122.94 | 0.00 | 2,258.10 | C-16478266 | No |
| 8/1/2023 | Service Fee - 03/23/23-04/24/23 | | 7.95 | 0.00 | 2,266.05 | C-16481672 | No |
| 8/1/2023 | Sewer - 03/23/23-04/24/23 | | 8.67 | 0.00 | 2,274.72 | C-16481673 | No |
| 8/1/2023 | Water - 03/23/23-04/24/23 | | 3.49 | 0.00 | 2,278.21 | C-16481674 | No |
| 8/1/2023 | Base Rent - Commercial (08/2023) - Base Rent - Retail | 021 | 4,549.15 | 0.00 | 6,827.36 | C-16484345 | No |
| 8/1/2023 | CAM Estimated Escrow (08/2023) - CAM Estimated Escrow | 021 | 669.00 | 0.00 | 7,496.36 | C-16484346 | No |
| 8/1/2023 | Marketing (08/2023) | 021 | 301.94 | 0.00 | 7,798.30 | C-16484347 | No |
| 8/1/2023 | Real Estate Tax Escrow (08/2023) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 8,032.45 | C-16484348 | No |
| 8/1/2023 | Chk# ACH 8/1/23 | | 0.00 | 5,742.63 | 2,289.82 | R-8206108 | |
| 8/7/2023 | Direct Recovery - Scavenger - 8/23 Waste | | 83.75 | 0.00 | 2,373.57 | C-16651832 | No |
| 9/1/2023 | Service Fee - 04/17/23-05/24/23 | | 7.95 | 0.00 | 2,381.52 | C-16671108 | No |
| 9/1/2023 | Sewer - 04/24/23-05/24/23 | | 9.14 | 0.00 | 2,390.66 | C-16671109 | No |
| 9/1/2023 | Water - 04/24/23-05/24/23 | | 3.49 | 0.00 | 2,394.15 | C-16671110 | No |
| 9/1/2023 | Base Rent - Commercial (09/2023) - Base Rent - Retail | 021 | 4,549.15 | 0.00 | 6,943.30 | C-16673344 | No |
| 9/1/2023 | CAM Estimated Escrow (09/2023) - CAM Estimated Escrow | 021 | 669.00 | 0.00 | 7,612.30 | C-16673345 | No |
| 9/1/2023 | Marketing (09/2023) | 021 | 301.94 | 0.00 | 7,914.24 | C-16673346 | No |
| 9/1/2023 | Real Estate Tax Escrow (09/2023) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 8,148.39 | C-16673347 | No |
| 9/1/2023 | Chk# ACH 9/1/23 | | 0.00 | 6,931.74 | 1,216.65 | R-8280588 | |
| 9/19/2023 | Direct Recovery - Scavenger - 9/23 Waste | | 83.75 | 0.00 | 1,300.40 | C-16857936 | No |
| 10/1/2023 | Base Rent - Commercial (10/2023) - Base Rent - Retail | 021 | 4,549.15 | 0.00 | 5,849.55 | C-16863632 | No |
| 10/1/2023 | CAM Estimated Escrow (10/2023) - CAM Estimated Escrow | 021 | 669.00 | 0.00 | 6,518.55 | C-16863633 | No |
| 10/1/2023 | Marketing (10/2023) | 021 | 301.94 | 0.00 | 6,820.49 | C-16863634 | No |
| 10/1/2023 | Real Estate Tax Escrow (10/2023) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 7,054.64 | C-16863635 | No |
| 10/1/2023 | Service Fee - 05/24/23-06/22/23 | | 7.95 | 0.00 | 7,062.59 | C-16866514 | No |
| 10/1/2023 | Sewer - 05/24/23-06/22/23 | | 9.01 | 0.00 | 7,071.60 | C-16866515 | No |
| 10/1/2023 | Water - 05/24/23-06/22/23 | | 3.49 | 0.00 | 7,075.09 | C-16866516 | No |
| 10/3/2023 | Chk# ACH 10/3/23 | | 0.00 | 5,846.83 | 1,228.26 | R-8359589 | |
| 10/18/2023 | Direct Recovery - Scavenger - 10/23 Waste | | 74.91 | 0.00 | 1,303.17 | C-17043381 | No |
| 11/1/2023 | Service Fee - 06/14/23-07/25/23 | | 7.95 | 0.00 | 1,311.12 | C-17048966 | No |
| 11/1/2023 | Sewer - 06/22/23-07/25/23 | | 9.08 | 0.00 | 1,320.20 | C-17048967 | No |
| 11/1/2023 | Water - 06/22/23-07/25/23 | | 3.49 | 0.00 | 1,323.69 | C-17048968 | No |
| 11/1/2023 | Base Rent - Commercial (11/2023) - Base Rent - Retail | 021 | 4,549.15 | 0.00 | 5,872.84 | C-17051157 | No |
| 11/1/2023 | CAM Estimated Escrow (11/2023) - CAM Estimated Escrow | 021 | 669.00 | 0.00 | 6,541.84 | C-17051158 | No |
| 11/1/2023 | Marketing (11/2023) | 021 | 301.94 | 0.00 | 6,843.78 | C-17051159 | No |
| 11/1/2023 | Real Estate Tax Escrow (11/2023) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 7,077.93 | C-17051160 | No |
| 11/3/2023 | Chk# ACH 11/3/23 | | 0.00 | 5,763.15 | 1,314.78 | R-8422777 | |
| 12/1/2023 | Base Rent - Commercial (12/2023) - Base Rent - Retail | 021 | 4,549.15 | 0.00 | 5,863.93 | C-17237773 | No |
| 12/1/2023 | CAM Estimated Escrow (12/2023) - CAM Estimated Escrow | 021 | 669.00 | 0.00 | 6,532.93 | C-17237774 | No |
| 12/1/2023 | Marketing (12/2023) | 021 | 301.94 | 0.00 | 6,834.87 | C-17237775 | No |
| 12/1/2023 | Real Estate Tax Escrow (12/2023) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 7,069.02 | C-17237776 | No |
| 12/1/2023 | Service Fee - 07/12/23-08/24/23 | | 7.95 | 0.00 | 7,076.97 | C-17242717 | No |
| 12/1/2023 | Sewer - 07/25/23-08/24/23 | | 8.99 | 0.00 | 7,085.96 | C-17242718 | No |
| 12/1/2023 | Water - 07/25/23-08/24/23 | | 3.49 | 0.00 | 7,089.45 | C-17242719 | No |
| 12/4/2023 | Chk# ACH 12/4/23 | | 0.00 | 5,742.63 | 1,346.82 | R-8484918 | |
| 12/13/2023 | Direct Recovery - Scavenger - 11/23 Waste | | 98.52 | 0.00 | 1,445.34 | C-17410439 | No |
| 12/19/2023 | Direct Recovery - Scavenger - 12/23 Waste | | 106.92 | 0.00 | 1,552.26 | C-17413959 | No |
| 1/1/2024 | Service Fee - 08/24/23-09/22/23 | | 7.95 | 0.00 | 1,560.21 | C-17417237 | No |
| 1/1/2024 | Sewer - 08/24/23-09/22/23 | | 8.98 | 0.00 | 1,569.19 | C-17417238 | No |
| 1/1/2024 | Water - 08/24/23-09/22/23 | | 3.49 | 0.00 | 1,572.68 | C-17417239 | No |

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 1/1/2024 | Base Rent - Commercial (01/2024) - Base Rent - Retail | 021 | 4,549.15 | 0.00 | 6,121.83 | C-17419743 | No |
| 1/1/2024 | CAM Estimated Escrow (01/2024) - CAM Estimated Escrow :Revised by ctrl# 19131517 | 021 | 669.00 | 0.00 | 6,790.83 | C-17419744 | No |
| 1/1/2024 | Marketing (01/2024) | 021 | 301.94 | 0.00 | 7,092.77 | C-17419745 | No |
| 1/1/2024 | Real Estate Tax Escrow (01/2024) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 7,326.92 | C-17419746 | No |
| 1/3/2024 | Chk# ACH 01/03/24 | | 0.00 | 5,916.06 | 1,410.86 | R-8549488 | |
| 1/8/2024 | Direct Recovery - Scavenger - 1/24 Waste | | 90.69 | 0.00 | 1,501.55 | C-17587081 | No |
| 1/11/2024 | Chk# ACH 1/11/24 | | 0.00 | 127.34 | 1,374.21 | R-8559217 | |
| 2/1/2024 | Service Fee - 09/22/23-10/24/23 | | 7.95 | 0.00 | 1,382.16 | C-17601549 | No |
| 2/1/2024 | Sewer - 09/22/23-10/24/23 | | 9.04 | 0.00 | 1,391.20 | C-17601550 | No |
| 2/1/2024 | Water - 09/22/23-10/24/23 | | 3.49 | 0.00 | 1,394.69 | C-17601551 | No |
| 2/1/2024 | Base Rent - Commercial (02/2024) - Base Rent - Retail | 021 | 4,640.13 | 0.00 | 6,034.82 | C-17603917 | No |
| 2/1/2024 | CAM Estimated Escrow (02/2024) - CAM Estimated Escrow :Revised by ctrl# 19131519 | 021 | 669.00 | 0.00 | 6,703.82 | C-17603918 | No |
| 2/1/2024 | Marketing (02/2024) | 021 | 301.94 | 0.00 | 7,005.76 | C-17603919 | No |
| 2/1/2024 | Real Estate Tax Escrow (02/2024) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 7,239.91 | C-17603920 | No |
| 2/6/2024 | Chk# ACH 2/6/2024 | | 0.00 | 5,944.78 | 1,295.13 | R-8622003 | |
| 2/7/2024 | Real Estate Tax True-Up (01/2023 - 12/2023) | | 39.18 | 0.00 | 1,334.31 | C-17766385 | No |
| 2/19/2024 | Direct Recovery - Scavenger - 2/24 Waste | | 96.41 | 0.00 | 1,430.72 | C-17784963 | No |
| 3/1/2024 | Service Fee - 10/24/23-11/20/23 | | 7.95 | 0.00 | 1,438.67 | C-17789547 | No |
| 3/1/2024 | Sewer - 10/24/23-11/20/23 | | 9.02 | 0.00 | 1,447.69 | C-17789548 | No |
| 3/1/2024 | Water - 10/24/23-11/20/23 | | 3.49 | 0.00 | 1,451.18 | C-17789549 | No |
| 3/1/2024 | Base Rent - Commercial (03/2024) - Base Rent - Retail | 021 | 4,640.13 | 0.00 | 6,091.31 | C-17791495 | No |
| 3/1/2024 | CAM Estimated Escrow (03/2024) - CAM Estimated Escrow :Revised by ctrl# 19131521 | 021 | 669.00 | 0.00 | 6,760.31 | C-17791496 | No |
| 3/1/2024 | Marketing (03/2024) | 021 | 301.94 | 0.00 | 7,062.25 | C-17791497 | No |
| 3/1/2024 | Real Estate Tax Escrow (03/2024) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 7,296.40 | C-17791498 | No |
| 3/5/2024 | Chk# ACH 3/5/2024 | | 0.00 | 5,833.61 | 1,462.79 | R-8683391 | |
| 3/15/2024 | Chk# ACH 3/15/2024 | | 0.00 | 96.41 | 1,366.38 | R-8694200 | |
| 3/18/2024 | Direct Recovery - Scavenger - 3/24 Waste | | 82.62 | 0.00 | 1,449.00 | C-17977622 | No |
| 4/1/2024 | Service Fee - 11/20/23-12/20/23 | | 7.95 | 0.00 | 1,456.95 | C-17982019 | No |
| 4/1/2024 | Sewer - 11/20/23-12/20/23 | | 9.02 | 0.00 | 1,465.97 | C-17982020 | No |
| 4/1/2024 | Water - 11/20/23-12/20/23 | | 3.49 | 0.00 | 1,469.46 | C-17982021 | No |
| 4/1/2024 | Base Rent - Commercial (04/2024) - Base Rent - Retail | 021 | 4,640.13 | 0.00 | 6,109.59 | C-17984065 | No |
| 4/1/2024 | CAM Estimated Escrow (04/2024) - CAM Estimated Escrow :Revised by ctrl# 19131523 | 021 | 669.00 | 0.00 | 6,778.59 | C-17984066 | No |
| 4/1/2024 | Marketing (04/2024) | 021 | 301.94 | 0.00 | 7,080.53 | C-17984067 | No |
| 4/1/2024 | Real Estate Tax Escrow (04/2024) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 7,314.68 | C-17984068 | No |
| 4/2/2024 | Chk# ACH 4/2/2024 | | 0.00 | 5,854.07 | 1,460.61 | R-8746353 | |
| 4/8/2024 | Direct Recovery - Scavenger - 4/24 Waste | | 79.05 | 0.00 | 1,539.66 | C-18156519 | No |
| 4/18/2024 | Chk# ACH 4/18/2024 | | 0.00 | 103.07 | 1,436.59 | R-8763409 | |
| 4/23/2024 | Chk# ACH 4/23/2024 | | 0.00 | 58.60 | 1,377.99 | R-8765943 | |
| 5/1/2024 | Service Fee - 12/20/23-01/24/24 | | 7.95 | 0.00 | 1,385.94 | C-18171343 | No |
| 5/1/2024 | Sewer - 12/20/23-01/24/24 | | 9.01 | 0.00 | 1,394.95 | C-18171344 | No |
| 5/1/2024 | Water - 12/20/23-01/24/24 | | 3.49 | 0.00 | 1,398.44 | C-18171345 | No |
| 5/1/2024 | Base Rent - Commercial (05/2024) - Base Rent - Retail | 021 | 4,640.13 | 0.00 | 6,038.57 | C-18173247 | No |
| 5/1/2024 | CAM Estimated Escrow (05/2024) - CAM Estimated Escrow :Revised by ctrl# 19131525 | 021 | 669.00 | 0.00 | 6,707.57 | C-18173248 | No |
| 5/1/2024 | Marketing (05/2024) | 021 | 314.01 | 0.00 | 7,021.58 | C-18173249 | No |
| 5/1/2024 | Real Estate Tax Escrow (05/2024) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 7,255.73 | C-18173250 | No |
| 5/2/2024 | Chk# ACH 5/2/2024 | | 0.00 | 5,845.22 | 1,410.51 | R-8812976 | |
| 5/13/2024 | Direct Recovery - Scavenger - 5/24 Waste | | 88.39 | 0.00 | 1,498.90 | C-18350900 | No |
| 5/31/2024 | Chk# ACH 5/31/2024 | | 0.00 | 5,845.22 | -4,346.32 | R-8846636 | |
| 6/1/2024 | Base Rent - Commercial (06/2024) - Base Rent - Retail | 021 | 4,640.13 | 0.00 | 293.81 | C-18362580 | No |

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 6/1/2024 | CAM Estimated Escrow (06/2024) - CAM Estimated Escrow :Revised by ctrl# 19131527 | 021 | 669.00 | 0.00 | 962.81 | C-18362581 | No |
| 6/1/2024 | Marketing (06/2024) | 021 | 314.01 | 0.00 | 1,276.82 | C-18362582 | No |
| 6/1/2024 | Real Estate Tax Escrow (06/2024) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 1,510.97 | C-18362583 | No |
| 6/1/2024 | Service Fee - 01/24/24-02/23/24 | | 7.95 | 0.00 | 1,518.92 | C-18366088 | No |
| 6/1/2024 | Sewer - 01/24/24-02/23/24 | | 9.01 | 0.00 | 1,527.93 | C-18366089 | No |
| 6/1/2024 | Water - 01/24/24-02/23/24 | | 3.49 | 0.00 | 1,531.42 | C-18366090 | No |
| 6/17/2024 | Direct Recovery - Scavenger - 6/24 Waste | | 79.05 | 0.00 | 1,610.47 | C-18549881 | No |
| 7/1/2024 | Service Fee - 02/14/24-03/22/24 | | 7.95 | 0.00 | 1,618.42 | C-18558031 | No |
| 7/1/2024 | Sewer - 02/23/24-03/22/24 | | 9.02 | 0.00 | 1,627.44 | C-18558032 | No |
| 7/1/2024 | Water - 02/23/24-03/22/24 | | 3.49 | 0.00 | 1,630.93 | C-18558033 | No |
| 7/1/2024 | Base Rent - Commercial (07/2024) - Base Rent - Retail | 021 | 4,640.13 | 0.00 | 6,271.06 | C-18560131 | No |
| 7/1/2024 | CAM Estimated Escrow (07/2024) - CAM Estimated Escrow :Revised ctrl# 19131529 | 021 | 669.00 | 0.00 | 6,940.06 | C-18560132 | No |
| 7/1/2024 | Marketing (07/2024) | 021 | 314.01 | 0.00 | 7,254.07 | C-18560133 | No |
| 7/1/2024 | Real Estate Tax Escrow (07/2024) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 7,488.22 | C-18560134 | No |
| 7/1/2024 | Chk# ACH 7/1/2024 | | 0.00 | 5,845.22 | 1,643.00 | R-8955247 | |
| 7/16/2024 | Chk# ACH 7/16/2024 | | 0.00 | 21.12 | 1,621.88 | R-8973393 | |
| 7/23/2024 | Direct Recovery - Scavenger - 7/24 Waste | | 119.00 | 0.00 | 1,740.88 | C-18753096 | No |
| 8/1/2024 | Service Fee - 03/22/24-04/24/24 | | 7.95 | 0.00 | 1,748.83 | C-18755798 | No |
| 8/1/2024 | Sewer - 03/22/24-04/24/24 | | 9.49 | 0.00 | 1,758.32 | C-18755799 | No |
| 8/1/2024 | Water - 03/22/24-04/24/24 | | 3.68 | 0.00 | 1,762.00 | C-18755800 | No |
| 8/1/2024 | Base Rent - Commercial (08/2024) - Base Rent - Retail | 021 | 4,640.13 | 0.00 | 6,402.13 | C-18760868 | No |
| 8/1/2024 | CAM Estimated Escrow (08/2024) - CAM Estimated Escrow :Revised by ctrl# 19131531 | 021 | 669.00 | 0.00 | 7,071.13 | C-18760869 | No |
| 8/1/2024 | Marketing (08/2024) | 021 | 314.01 | 0.00 | 7,385.14 | C-18760870 | No |
| 8/1/2024 | Real Estate Tax Escrow (08/2024) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 7,619.29 | C-18760871 | No |
| 8/1/2024 | Chk# ACH 8/1/24 | | 0.00 | 5,845.22 | 1,774.07 | R-9024973 | |
| 8/8/2024 | Direct Recovery - Scavenger - 8/24 Waste | | 87.89 | 0.00 | 1,861.96 | C-18931872 | No |
| 9/1/2024 | Service Fee - 04/24/24-05/23/24 | | 7.95 | 0.00 | 1,869.91 | C-18950235 | No |
| 9/1/2024 | Sewer - 04/24/24-05/23/24 | | 9.49 | 0.00 | 1,879.40 | C-18950236 | No |
| 9/1/2024 | Water - 04/24/24-05/23/24 | | 3.68 | 0.00 | 1,883.08 | C-18950237 | No |
| 9/1/2024 | Base Rent - Commercial (09/2024) - Base Rent - Retail | 021 | 4,640.13 | 0.00 | 6,523.21 | C-18952414 | No |
| 9/1/2024 | CAM Estimated Escrow (09/2024) - CAM Estimated Escrow :Revised by ctrl# 19131533 | 021 | 669.00 | 0.00 | 7,192.21 | C-18952415 | No |
| 9/1/2024 | Marketing (09/2024) | 021 | 314.01 | 0.00 | 7,506.22 | C-18952416 | No |
| 9/1/2024 | Real Estate Tax Escrow (09/2024) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 7,740.37 | C-18952417 | No |
| 9/1/2024 | CAM Estimated Escrow (01/2024) - CAM Estimated Escrow | 021 | 717.00 | 0.00 | 8,457.37 | C-19131516 | No |
| 9/1/2024 | Reversed CAM Estimated Escrow (01/2024) - CAM Estimated Escrow :Revises charge ctrl# 17419744 | 021 | -669.00 | 0.00 | 7,788.37 | C-19131517 | No |
| 9/1/2024 | CAM Estimated Escrow (02/2024) - CAM Estimated Escrow | 021 | 717.00 | 0.00 | 8,505.37 | C-19131518 | No |
| 9/1/2024 | Reversed CAM Estimated Escrow (02/2024) - CAM Estimated Escrow :Revises charge ctrl# 17603918 | 021 | -669.00 | 0.00 | 7,836.37 | C-19131519 | No |
| 9/1/2024 | CAM Estimated Escrow (03/2024) - CAM Estimated Escrow | 021 | 717.00 | 0.00 | 8,553.37 | C-19131520 | No |
| 9/1/2024 | Reversed CAM Estimated Escrow (03/2024) - CAM Estimated Escrow :Revises charge ctrl# 17791496 | 021 | -669.00 | 0.00 | 7,884.37 | C-19131521 | No |
| 9/1/2024 | CAM Estimated Escrow (04/2024) - CAM Estimated Escrow | 021 | 717.00 | 0.00 | 8,601.37 | C-19131522 | No |
| 9/1/2024 | Reversed CAM Estimated Escrow (04/2024) - CAM Estimated Escrow :Revises charge ctrl# 17984066 | 021 | -669.00 | 0.00 | 7,932.37 | C-19131523 | No |
| 9/1/2024 | CAM Estimated Escrow (05/2024) - CAM Estimated Escrow | 021 | 717.00 | 0.00 | 8,649.37 | C-19131524 | No |
| 9/1/2024 | Reversed CAM Estimated Escrow (05/2024) - CAM Estimated Escrow :Revises charge ctrl# 18173248 | 021 | -669.00 | 0.00 | 7,980.37 | C-19131525 | No |
| 9/1/2024 | CAM Estimated Escrow (06/2024) - CAM Estimated Escrow | 021 | 717.00 | 0.00 | 8,697.37 | C-19131526 | No |
| 9/1/2024 | Reversed CAM Estimated Escrow (06/2024) - CAM Estimated Escrow :Revises charge ctrl# 18362581 | 021 | -669.00 | 0.00 | 8,028.37 | C-19131527 | No |
| 9/1/2024 | CAM Estimated Escrow (07/2024) - CAM Estimated Escrow | 021 | 717.00 | 0.00 | 8,745.37 | C-19131528 | No |

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 9/1/2024 | Reversed CAM Estimated Escrow (07/2024) - CAM Estimated Escrow :Revises charge ctrl# 18560132 | 021 | -669.00 | 0.00 | 8,076.37 | C-19131529 | No |
| 9/1/2024 | CAM Estimated Escrow (08/2024) - CAM Estimated Escrow | 021 | 717.00 | 0.00 | 8,793.37 | C-19131530 | No |
| 9/1/2024 | Reversed CAM Estimated Escrow (08/2024) - CAM Estimated Escrow :Revises charge ctrl# 18760869 | 021 | -669.00 | 0.00 | 8,124.37 | C-19131531 | No |
| 9/1/2024 | CAM Estimated Escrow (09/2024) - CAM Estimated Escrow | 021 | 717.00 | 0.00 | 8,841.37 | C-19131532 | No |
| 9/1/2024 | Reversed CAM Estimated Escrow (09/2024) - CAM Estimated Escrow :Revises charge ctrl# 18952415 | 021 | -669.00 | 0.00 | 8,172.37 | C-19131533 | No |
| 9/3/2024 | Chk# ACH 9/3/2024 | | 0.00 | 5,845.22 | 2,327.15 | R-9112718 | |
| 9/9/2024 | CAM True-Up (01/2023 - 12/2023) | | 577.98 | 0.00 | 2,905.13 | C-19131029 | No |
| 9/12/2024 | Direct Recovery - Scavenger - 9/24 Waste | | 91.56 | 0.00 | 2,996.69 | C-19142679 | No |
| 10/1/2024 | Base Rent - Commercial (10/2024) - Base Rent - Retail | 021 | 4,640.13 | 0.00 | 7,636.82 | C-19151832 | No |
| 10/1/2024 | CAM Estimated Escrow (10/2024) - CAM Estimated Escrow | 021 | 717.00 | 0.00 | 8,353.82 | C-19151833 | No |
| 10/1/2024 | Marketing (10/2024) | 021 | 314.01 | 0.00 | 8,667.83 | C-19151834 | No |
| 10/1/2024 | Real Estate Tax Escrow (10/2024) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 8,901.98 | C-19151835 | No |
| 10/1/2024 | Service Fee - 05/23/24-06/20/24 | | 7.95 | 0.00 | 8,909.93 | C-19154815 | No |
| 10/1/2024 | Sewer - 05/23/24-06/20/24 | | 9.49 | 0.00 | 8,919.42 | C-19154816 | No |
| 10/1/2024 | Water - 05/23/24-06/20/24 | | 3.68 | 0.00 | 8,923.10 | C-19154817 | No |
| 10/1/2024 | Chk# ACH 10/01/2024 | | 0.00 | 6,444.32 | 2,478.78 | R-9172648 | |
| 10/16/2024 | Direct Recovery - Scavenger - 10/24 Waste | | 94.32 | 0.00 | 2,573.10 | C-19337705 | No |
| 10/24/2024 | Chk# ACH 10/24/2024 | | 0.00 | 574.32 | 1,998.78 | R-9209338 | |
| 11/1/2024 | Base Rent - Commercial (11/2024) - Base Rent - Retail | 021 | 4,640.13 | 0.00 | 6,638.91 | C-19348246 | No |
| 11/1/2024 | CAM Estimated Escrow (11/2024) - CAM Estimated Escrow | 021 | 717.00 | 0.00 | 7,355.91 | C-19348247 | No |
| 11/1/2024 | Marketing (11/2024) | 021 | 314.01 | 0.00 | 7,669.92 | C-19348248 | No |
| 11/1/2024 | Real Estate Tax Escrow (11/2024) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 7,904.07 | C-19348249 | No |
| 11/1/2024 | Service Fee - 06/20/24-07/24/24 | | 7.95 | 0.00 | 7,912.02 | C-19350657 | No |
| 11/1/2024 | Sewer - 06/20/24-07/24/24 | | 9.49 | 0.00 | 7,921.51 | C-19350658 | No |
| 11/1/2024 | Water - 06/20/24-07/24/24 | | 3.68 | 0.00 | 7,925.19 | C-19350659 | No |
| 11/1/2024 | Chk# ACH 11/1/2024 | | 0.00 | 5,893.22 | 2,031.97 | R-9249161 | |
| 11/25/2024 | Direct Recovery - Scavenger - 11/24 Waste | | 85.03 | 0.00 | 2,117.00 | C-19547870 | No |
| 11/29/2024 | Chk# ACH 11/29/2024 | | 0.00 | 5,893.22 | -3,776.22 | R-9322949 | |
| 12/1/2024 | Base Rent - Commercial (12/2024) - Base Rent - Retail | 021 | 4,640.13 | 0.00 | 863.91 | C-19542684 | No |
| 12/1/2024 | CAM Estimated Escrow (12/2024) - CAM Estimated Escrow | 021 | 717.00 | 0.00 | 1,580.91 | C-19542685 | No |
| 12/1/2024 | Marketing (12/2024) | 021 | 314.01 | 0.00 | 1,894.92 | C-19542686 | No |
| 12/1/2024 | Real Estate Tax Escrow (12/2024) - Real Estate Tax Escrow | 021 | 234.15 | 0.00 | 2,129.07 | C-19542687 | No |
| 12/1/2024 | Service Fee - 07/24/24-08/22/24 | | 7.95 | 0.00 | 2,137.02 | C-19546128 | No |
| 12/1/2024 | Sewer - 07/24/24-08/22/24 | | 9.49 | 0.00 | 2,146.51 | C-19546129 | No |
| 12/1/2024 | Water - 07/24/24-08/22/24 | | 3.68 | 0.00 | 2,150.19 | C-19546130 | No |
| 12/16/2024 | Chk# ACH 12/16/2024 | | 0.00 | 85.03 | 2,065.16 | R-9351800 | |
| 12/18/2024 | Direct Recovery - Scavenger - 12/24 Waste | | 75.71 | 0.00 | 2,140.87 | C-19733089 | No |
| 1/1/2025 | Base Rent - Commercial (01/2025) - Base Rent - Retail | 021 | 4,640.13 | 0.00 | 6,781.00 | C-19736665 | No |
| 1/1/2025 | CAM Estimated Escrow (01/2025) - CAM Estimated Escrow :Revised by ctrl# 20689006 | 021 | 717.00 | 0.00 | 7,498.00 | C-19736666 | No |
| 1/1/2025 | Marketing (01/2025) | 021 | 314.01 | 0.00 | 7,812.01 | C-19736667 | No |
| 1/1/2025 | Real Estate Tax Escrow (01/2025) - Real Estate Tax Escrow :Revised by ctrl# 20094857 | 021 | 234.15 | 0.00 | 8,046.16 | C-19736668 | No |
| 1/1/2025 | Service Fee - 08/22/24-09/24/24 | | 7.95 | 0.00 | 8,054.11 | C-19744871 | No |
| 1/1/2025 | Sewer - 08/22/24-09/24/24 | | 9.49 | 0.00 | 8,063.60 | C-19744872 | No |
| 1/1/2025 | Water - 08/22/24-09/24/24 | | 3.68 | 0.00 | 8,067.28 | C-19744873 | No |
| 1/2/2025 | Chk# ACH 01/02/2025   Reversed by ctrl# 9427685 "correcting receipt wrong amount entered" | | 0.00 | 5,963.93 | 2,103.35 | R-9401420 | |
| 1/2/2025 | Chk# ACH 1/2/2025 | | 0.00 | 5,968.93 | -3,865.58 | R-9427700 | |
| 1/16/2025 | Direct Recovery - Scavenger - 1/25 Waste | | 76.59 | 0.00 | -3,788.99 | C-19916432 | No |
| 1/16/2025 | Direct Recovery - Scavenger - 11/24 Waste Overages | | 4.44 | 0.00 | -3,784.55 | C-19916459 | No |

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 1/17/2025 | Chk# ACH 01/02/2025 :Prog Gen Reverses receipt Ctrl# 9401420 "correcting receipt wrong amount entered" | | 0.00 | -5,963.93 | 2,179.38 | R-9427685 | |
| 1/31/2025 | Chk# ACH 1/31/2025 | | 0.00 | 6,011.58 | -3,832.20 | R-9446918 | |
| 2/1/2025 | Base Rent - Commercial (02/2025) - Base Rent - Retail | 021 | 4,732.93 | 0.00 | 900.73 | C-19924149 | No |
| 2/1/2025 | CAM Estimated Escrow (02/2025) - CAM Estimated Escrow :Revised by ctrl# 20689008 | 021 | 717.00 | 0.00 | 1,617.73 | C-19924150 | No |
| 2/1/2025 | Marketing (02/2025) | 021 | 314.01 | 0.00 | 1,931.74 | C-19924151 | No |
| 2/1/2025 | Real Estate Tax Escrow (02/2025) - Real Estate Tax Escrow :Revised by ctrl# 20094859 | 021 | 234.15 | 0.00 | 2,165.89 | C-19924152 | No |
| 2/1/2025 | Service Fee - 09/13/24-10/24/24 | | 7.95 | 0.00 | 2,173.84 | C-19927981 | No |
| 2/1/2025 | Sewer - 09/24/24-10/24/24 | | 9.49 | 0.00 | 2,183.33 | C-19927982 | No |
| 2/1/2025 | Water - 09/24/24-10/24/24 | | 3.68 | 0.00 | 2,187.01 | C-19927983 | No |
| 2/1/2025 | Real Estate Tax Escrow (01/2025) - Real Estate Tax Escrow | 021 | 250.00 | 0.00 | 2,437.01 | C-20094856 | No |
| 2/1/2025 | Reversed Real Estate Tax Escrow (01/2025) - Real Estate Tax Escrow :Revises charge ctrl# 19736668 | 021 | -234.15 | 0.00 | 2,202.86 | C-20094857 | No |
| 2/1/2025 | Real Estate Tax Escrow (02/2025) - Real Estate Tax Escrow | 021 | 250.00 | 0.00 | 2,452.86 | C-20094858 | No |
| 2/1/2025 | Reversed Real Estate Tax Escrow (02/2025) - Real Estate Tax Escrow :Revises charge ctrl# 19924152 | 021 | -234.15 | 0.00 | 2,218.71 | C-20094859 | No |
| 2/6/2025 | Real Estate Tax True-Up (01/2024 - 12/2024) | | 190.50 | 0.00 | 2,409.21 | C-20094535 | No |
| 2/13/2025 | Direct Recovery - Scavenger - 2/25 Waste | | 76.59 | 0.00 | 2,485.80 | C-20105100 | No |
| 3/1/2025 | Service Fee - 10/24/24-11/21/24 | | 7.95 | 0.00 | 2,493.75 | C-20112745 | No |
| 3/1/2025 | Sewer - 10/24/24-11/21/24 | | 9.49 | 0.00 | 2,503.24 | C-20112746 | No |
| 3/1/2025 | Water - 10/24/24-11/21/24 | | 3.68 | 0.00 | 2,506.92 | C-20112747 | No |
| 3/1/2025 | Base Rent - Commercial (03/2025) - Base Rent - Retail | 021 | 4,732.93 | 0.00 | 7,239.85 | C-20114682 | No |
| 3/1/2025 | CAM Estimated Escrow (03/2025) - CAM Estimated Escrow :Revised by ctrl# 20689010 | 021 | 717.00 | 0.00 | 7,956.85 | C-20114683 | No |
| 3/1/2025 | Marketing (03/2025) | 021 | 314.01 | 0.00 | 8,270.86 | C-20114684 | No |
| 3/1/2025 | Real Estate Tax Escrow (03/2025) - Real Estate Tax Escrow | 021 | 250.00 | 0.00 | 8,520.86 | C-20114685 | No |
| 3/3/2025 | Chk# ACH 3/3/2025 | | 0.00 | 6,110.16 | 2,410.70 | R-9555453 | |
| 3/13/2025 | Chk# ACH 3/13/2025 | | 0.00 | 21.12 | 2,389.58 | R-9570915 | |
| 3/18/2025 | Direct Recovery - Scavenger - 3/25 Waste | | 76.59 | 0.00 | 2,466.17 | C-20297321 | No |
| 4/1/2025 | Service Fee - 11/21/24-12/19/24 | | 7.95 | 0.00 | 2,474.12 | C-20303367 | No |
| 4/1/2025 | Sewer - 11/21/24-12/19/24 | | 9.49 | 0.00 | 2,483.61 | C-20303368 | No |
| 4/1/2025 | Water - 11/21/24-12/19/24 | | 3.68 | 0.00 | 2,487.29 | C-20303369 | No |
| 4/1/2025 | Base Rent - Commercial (04/2025) - Base Rent - Retail | 021 | 4,732.93 | 0.00 | 7,220.22 | C-20304885 | No |
| 4/1/2025 | CAM Estimated Escrow (04/2025) - CAM Estimated Escrow :Revised by ctrl# 20689012 | 021 | 717.00 | 0.00 | 7,937.22 | C-20304886 | No |
| 4/1/2025 | Marketing (04/2025) | 021 | 314.01 | 0.00 | 8,251.23 | C-20304887 | No |
| 4/1/2025 | Real Estate Tax Escrow (04/2025) - Real Estate Tax Escrow | 021 | 250.00 | 0.00 | 8,501.23 | C-20304888 | No |
| 4/1/2025 | Chk# ACH 4/1/2025 | | 0.00 | 6,001.87 | 2,499.36 | R-9624334 | |
| 4/25/2025 | Direct Recovery - Scavenger - 4/25 Waste | | 76.59 | 0.00 | 2,575.95 | C-20500320 | No |
| 4/25/2025 | Direct Recovery - Scavenger - 1/25-2/25 Wst Overage | | 18.54 | 0.00 | 2,594.49 | C-20500344 | No |
| 5/1/2025 | Service Fee - 12/19/24-01/23/25 | | 7.95 | 0.00 | 2,602.44 | C-20499922 | No |
| 5/1/2025 | Sewer - 12/19/24-01/23/25 | | 9.49 | 0.00 | 2,611.93 | C-20499923 | No |
| 5/1/2025 | Water - 12/19/24-01/23/25 | | 3.68 | 0.00 | 2,615.61 | C-20499924 | No |
| 5/1/2025 | Base Rent - Commercial (05/2025) - Base Rent - Retail | 021 | 4,732.93 | 0.00 | 7,348.54 | C-20501317 | No |
| 5/1/2025 | CAM Estimated Escrow (05/2025) - CAM Estimated Escrow :Revised by ctrl# 20689014 | 021 | 717.00 | 0.00 | 8,065.54 | C-20501318 | No |
| 5/1/2025 | Marketing (05/2025) | 021 | 326.57 | 0.00 | 8,392.11 | C-20501319 | No |
| 5/1/2025 | Real Estate Tax Escrow (05/2025) - Real Estate Tax Escrow | 021 | 250.00 | 0.00 | 8,642.11 | C-20501320 | No |
| 5/1/2025 | CAM Estimated Escrow (01/2025) - CAM Estimated Escrow | 021 | 1,011.00 | 0.00 | 9,653.11 | C-20689005 | No |
| 5/1/2025 | Reversed CAM Estimated Escrow (01/2025) - CAM Estimated Escrow :Revises charge ctrl# 19736666 | 021 | -717.00 | 0.00 | 8,936.11 | C-20689006 | No |
| 5/1/2025 | CAM Estimated Escrow (02/2025) - CAM Estimated Escrow | 021 | 1,011.00 | 0.00 | 9,947.11 | C-20689007 | No |
| 5/1/2025 | Reversed CAM Estimated Escrow (02/2025) - CAM Estimated Escrow :Revises charge ctrl# 19924150 | 021 | -717.00 | 0.00 | 9,230.11 | C-20689008 | No |

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 5/1/2025 | CAM Estimated Escrow (03/2025) - CAM Estimated Escrow | 021 | 1,011.00 | 0.00 | 10,241.11 | C-20689009 | No |
| 5/1/2025 | Reversed CAM Estimated Escrow (03/2025) - CAM Estimated Escrow :Revises charge ctrl# 20114683 | 021 | -717.00 | 0.00 | 9,524.11 | C-20689010 | No |
| 5/1/2025 | CAM Estimated Escrow (04/2025) - CAM Estimated Escrow | 021 | 1,011.00 | 0.00 | 10,535.11 | C-20689011 | No |
| 5/1/2025 | Reversed CAM Estimated Escrow (04/2025) - CAM Estimated Escrow :Revises charge ctrl# 20304886 | 021 | -717.00 | 0.00 | 9,818.11 | C-20689012 | No |
| 5/1/2025 | CAM Estimated Escrow (05/2025) - CAM Estimated Escrow | 021 | 1,011.00 | 0.00 | 10,829.11 | C-20689013 | No |
| 5/1/2025 | Reversed CAM Estimated Escrow (05/2025) - CAM Estimated Escrow :Revises charge ctrl# 20501318 | 021 | -717.00 | 0.00 | 10,112.11 | C-20689014 | No |
| 5/1/2025 | Chk# ACH 5/1/2025 | | 0.00 | 6,013.95 | 4,098.16 | R-9692424 | |
| 5/13/2025 | Direct Recovery - Scavenger - 5/25 Waste | | 100.44 | 0.00 | 4,198.60 | C-20688883 | No |
| 5/13/2025 | Direct Recovery - Scavenger - 6/25 Waste | | 85.81 | 0.00 | 4,284.41 | C-20875927 | No |
| 5/21/2025 | CAM True-Up (01/2024 - 12/2024) | | 3,538.53 | 0.00 | 7,822.94 | C-20688757 | No |
| 6/1/2025 | Base Rent - Commercial (06/2025) - Base Rent - Retail | 021 | 4,732.93 | 0.00 | 12,555.87 | C-20693537 | No |
| 6/1/2025 | CAM Estimated Escrow (06/2025) - CAM Estimated Escrow | 021 | 1,011.00 | 0.00 | 13,566.87 | C-20693538 | No |
| 6/1/2025 | Marketing (06/2025) | 021 | 326.57 | 0.00 | 13,893.44 | C-20693539 | No |
| 6/1/2025 | Real Estate Tax Escrow (06/2025) - Real Estate Tax Escrow | 021 | 250.00 | 0.00 | 14,143.44 | C-20693540 | No |
| 6/1/2025 | Service Fee - 01/23/25-02/24/25 | | 7.95 | 0.00 | 14,151.39 | C-20697816 | No |
| 6/1/2025 | Sewer - 01/23/25-02/24/25 | | 9.49 | 0.00 | 14,160.88 | C-20697817 | No |
| 6/1/2025 | Water - 01/23/25-02/24/25 | | 3.68 | 0.00 | 14,164.56 | C-20697818 | No |
| 6/3/2025 | Chk# ACH 6/3/2025    Reversed by ctrl# 9939698 receipt entered twice in error | | 0.00 | 6,307.95 | 7,856.61 | R-9766835 | |
| 6/3/2025 | Chk# ACH 6/3/2025 | | 0.00 | 6,307.95 | 1,548.66 | R-9768062 | |
| 6/3/2025 | Chk# ACH 6/3/2025 :Prog Gen Reverses receipt Ctrl# 9766835 receipt entered twice in error | | 0.00 | -6,307.95 | 7,856.61 | R-9939698 | |
| 6/13/2025 | Chk# ACH 6/13/2025 | | 0.00 | 21.12 | 7,835.49 | R-9778696 | |
| 7/1/2025 | Base Rent - Commercial (07/2025) - Base Rent - Retail | 021 | 4,732.93 | 0.00 | 12,568.42 | C-20892136 | No |
| 7/1/2025 | CAM Estimated Escrow (07/2025) - CAM Estimated Escrow | 021 | 1,011.00 | 0.00 | 13,579.42 | C-20892137 | No |
| 7/1/2025 | Marketing (07/2025) | 021 | 326.57 | 0.00 | 13,905.99 | C-20892138 | No |
| 7/1/2025 | Real Estate Tax Escrow (07/2025) - Real Estate Tax Escrow | 021 | 250.00 | 0.00 | 14,155.99 | C-20892139 | No |
| 7/1/2025 | Service Fee - 02/24/25-03/24/25 | | 10.00 | 0.00 | 14,165.99 | C-20895086 | No |
| 7/1/2025 | Sewer - 02/24/25-03/24/25 | | 9.49 | 0.00 | 14,175.48 | C-20895087 | No |
| 7/1/2025 | Water - 02/24/25-03/24/25 | | 3.68 | 0.00 | 14,179.16 | C-20895088 | No |
| 7/11/2025 | Direct Recovery - Scavenger - 7/25 Waste | | 108.13 | 0.00 | 14,287.29 | C-21076075 | No |
| 8/1/2025 | Base Rent - Commercial (08/2025) - Base Rent - Retail | 021 | 4,732.93 | 0.00 | 19,020.22 | C-21091143 | No |
| 8/1/2025 | CAM Estimated Escrow (08/2025) - CAM Estimated Escrow | 021 | 1,011.00 | 0.00 | 20,031.22 | C-21091144 | No |
| 8/1/2025 | Marketing (08/2025) | 021 | 326.57 | 0.00 | 20,357.79 | C-21091145 | No |
| 8/1/2025 | Real Estate Tax Escrow (08/2025) - Real Estate Tax Escrow | 021 | 250.00 | 0.00 | 20,607.79 | C-21091146 | No |
| 8/1/2025 | Service Fee - 03/24/25-04/24/25 | | 10.00 | 0.00 | 20,617.79 | C-21094112 | No |
| 8/1/2025 | Sewer - 03/24/25-04/24/25 | | 9.49 | 0.00 | 20,627.28 | C-21094113 | No |
| 8/1/2025 | Water - 03/24/25-04/24/25 | | 3.68 | 0.00 | 20,630.96 | C-21094114 | No |
| 8/19/2025 | Direct Recovery - Scavenger - 8/25 Waste | | 79.38 | 0.00 | 20,710.34 | C-21283119 | No |
| 9/1/2025 | Service Fee - 04/24/25-05/22/25 | | 10.00 | 0.00 | 20,720.34 | C-21289389 | No |
| 9/1/2025 | Sewer - 04/24/25-05/22/25 | | 9.49 | 0.00 | 20,729.83 | C-21289390 | No |
| 9/1/2025 | Water - 04/24/25-05/22/25 | | 3.68 | 0.00 | 20,733.51 | C-21289391 | No |
| 9/1/2025 | Base Rent - Commercial (09/2025) - Base Rent - Retail | 021 | 4,732.93 | 0.00 | 25,466.44 | C-21292435 | No |
| 9/1/2025 | CAM Estimated Escrow (09/2025) - CAM Estimated Escrow | 021 | 1,011.00 | 0.00 | 26,477.44 | C-21292438 | No |
| 9/1/2025 | Marketing (09/2025) | 021 | 326.57 | 0.00 | 26,804.01 | C-21292441 | No |
| 9/1/2025 | Real Estate Tax Escrow (09/2025) - Real Estate Tax Escrow | 021 | 250.00 | 0.00 | 27,054.01 | C-21292446 | No |

# **<u>Appendix D</u>**

**Claire's Boutique, Inc**
**d/b/a Claires**
**Filing Date -8/6/2025     caro0400 -claire04**
**Carousel Center Company LP**
**Lease Exp 5/31/2028**

| | **Pre-Petition Amount Due** | | | | **Post-Petition Amount Due** | | | |
|---|---|---|---|---|---|---|---|---|
| | July 2025 and prior | August 1-5 | Total | | August 6-31 | Water | September | Total |
| Energy | $706.57 | $116.92 | $823.49 | | $607.99 | $0.00 | $724.91 | $1,332.90 |
| Energy Adjustment | 21.38 | 0.00 | $21.38 | | 0.00 | 0.00 | 0.00 | $0.00 |
| Rent | 13,666.67 | 2,204.30 | $15,870.97 | | 11,462.37 | 0.00 | 13666.67 | $25,129.04 |
| Water | 14.00 | 2.26 | $16.26 | | 11.74 | 0.00 | 14.00 | $25.74 |
| 2024 Water Reconciliatic | 0.00 | 0.00 | $0.00 | | 0.00 | 28.10 | 0.00 | |
| Late Fees | 388.54 | 110.39 | $498.93 | | 574.03 | 0.00 | 0.00 | $574.03 |
| Total | $14,797.16 | $2,433.87 | $17,231.03 | | $12,656.13 | $28.10 | $14,405.58 | $27,089.81 |
| Payments | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Balance | | | | | $12,656.13 | $28.10 | $14,405.58 | $27,089.81 |
| Accum Balance | | | | | $12,656.13 | $12,684.23 | $27,089.81 | |

| Check # | Date Posted | Amount |
|---|---|---|

**Claire's Boutique, Inc**
**d/b/a Claires**
**Filing Date -8/6/2025      cros0800 - icing08**
**Crossgates Mall General Company NewCo LLC**
**Lease Exp 5/31/2028**

| | **Pre-Petition Amount Due** | | | | **Post-Petition Amount Due** | | |
|---|---|---|---|---|---|---|---|
| | July 2025 and prior | August 1-5 | Total | | August 6-31 | September | Total |
| Energy | $987.60 | $169.56 | $1,157.16 | | $881.74 | $1,051.30 | $1,933.04 |
| Energy Adjustment | (134.28) | 0.00 | ($134.28) | | 0.00 | 0.00 | $0.00 |
| Rent | 9,476.92 | 1,528.53 | $11,005.45 | | 7,948.39 | 9476.92 | $17,425.31 |
| Water | 6.35 | 1.02 | $7.37 | | 5.33 | 6.35 | $11.68 |
| Late Fees | 260.69 | 76.87 | $337.56 | | 399.73 | 0.00 | $399.73 |
| Total | $10,597.28 | $1,775.98 | $12,373.26 | | $9,235.19 | $10,534.57 | $19,769.76 |
| Payments | | | | | $0.00 | $0.00 | $0.00 |
| Balance | | | | | $9,235.19 | $10,534.57 | $19,769.76 |
| Accum Balance | | | | | $9,235.19 | $19,769.76 | |

| | Check # | Date Posted | Amount |
|---|---|---|---|

**Claire's Boutique, Inc**
**d/b/a Claires**
**Filing Date -8/6/2025      gcrn0900 -claire09**
**Crystal Run Galleria LLC**
**Lease Exp 5/31/2028**

| **Pre-Petition Amount Due** | | | | **Post-Petition Amount Due** | | |
|---|---|---|---|---|---|---|
| | July 2025 and prior | August 1-5 | Total | August 6-31 | September | Total |
| Energy | $1,384.37 | $199.88 | $1,584.25 | $1,039.37 | $1,239.25 | $2,278.62 |
| Energy Adjustment | 527.06 | 0.00 | $527.06 | 0.00 | 0.00 | $0.00 |
| Rent | 8,391.67 | 1,353.49 | $9,745.16 | 7,038.18 | 8391.67 | $15,429.85 |
| Water | 4.69 | 0.76 | $5.45 | 3.93 | 4.69 | $8.62 |
| Late Fees | 503.07 | 74.02 | $577.09 | 384.91 | 0.00 | $384.91 |
| Total | $10,810.86 | $1,628.15 | $12,439.01 | $8,466.39 | $9,635.61 | $18,102.00 |
| Payments | | | | $0.00 | ($9,635.61) | ($9,635.61) |
| Balance | | | | $8,466.39 | $0.00 | $8,466.39 |
| Accum Balance | | | | $8,466.39 | $8,466.39 | |

| | Check # | Date Posted | Amount |
|---|---|---|---|
| Wire | | 9/2/2025 | $9,635.61 |

**Claire's Boutique, Inc**
**d/b/a Claires**
**Filing Date -8/6/2025      holy1100 -claire11**
**Holyoke Mall Company LP**
**Lease Exp 5/31/2028**

| | Pre-Petition Amount Due | | | | Post-Petition Amount Due | | |
|---|---|---|---|---|---|---|---|
| | July 2025 and prior | August 1-5 | Total | | August 6-31 | September | Total |
| Energy | $545.70 | $88.02 | $633.72 | | $457.68 | $545.70 | $1,003.38 |
| Energy Adjustment | (15.68) | 0.00 | ($15.68) | | 0.00 | 0.00 | $0.00 |
| Rent | 13,166.67 | 2,123.65 | $15,290.32 | | 11,043.02 | 13,166.67 | $24,209.69 |
| Water | 33.96 | 2.90 | $36.86 | | 15.10 | 18.00 | $33.10 |
| Water Adjustment | 145.42 | 0.00 | $145.42 | | 0.00 | 0.00 | $0.00 |
| Late Fees | 377.84 | 106.45 | $484.29 | | 553.55 | 0.00 | $553.55 |
| Total | $14,253.91 | $2,321.02 | $16,574.93 | | $12,069.35 | 13,730.37 | $25,799.72 |
| Payments | | | | | $0.00 | $0.00 | $0.00 |
| Balance | | | | | $12,069.35 | $13,730.37 | $25,799.72 |
| Accum Balance | | | | | $12,069.35 | $25,799.72 | |

| Check # | Date Posted | Amount |
|---|---|---|

**Claire's Boutique, Inc**
**d/b/a Claires**
**Filing Date -8/6/2025      poug1600 -claire16**
**Poughkeepsie Galleria LLC**
**Lease Exp 5/31/2028**

| Pre-Petition Amount Due | | | | Post-Petition Amount Due | | |
|---|---|---|---|---|---|---|
| | July 2025 and prior | August 1-5 | Total | August 6-31 | September | Total |
| Energy | $916.62 | $169.88 | $1,086.50 | $883.40 | $1,053.28 | $1,936.68 |
| Energy Adjustment | 66.67 | 0.00 | $66.67 | 0.00 | 0.00 | $0.00 |
| Rent | (812.78) | 873.65 | $60.87 | 4,543.02 | 5,416.67 | $9,959.69 |
| Water | 4.84 | 0.78 | $5.62 | 4.06 | 4.84 | $8.90 |
| Late Fees | 0.00 | 50.05 | $50.05 | 260.28 | 0.00 | $260.28 |
| Total | $175.35 | $1,094.36 | $1,269.71 | $5,690.76 | $6,474.79 | $12,165.55 |
| Payments | | | | $0.00 | $0.00 | $0.00 |
| Balance | | | | $5,690.76 | $6,474.79 | $12,165.55 |
| Accum Balance | | | | $5,690.76 | $12,165.55 | |

| Check # | Date Posted | Amount |
|---|---|---|

**Claire's Boutique, Inc**
**d/b/a Claires**
**Filing Date -8/6/2025    salm1700 -claire17**
**Salmon Run Shopping Center LLC**
**Lease Exp 5/31/2028**

| | Pre-Petition Amount Due | | | | Post-Petition Amount Due | | |
|---|---|---|---|---|---|---|---|
| | July 2025 and prior | August 1-5 | Total | | August 6-31 | September | Total |
| Energy | $708.32 | $116.21 | $824.53 | | $604.29 | $720.50 | $1,324.79 |
| Energy Adjustment | (45.17) | 0.00 | ($45.17) | | 0.00 | 0.00 | $0.00 |
| Rent | 2,468.58 | 398.16 | $2,866.74 | | 2,070.42 | 2468.58 | $4,539.00 |
| Water | 34.56 | 1.94 | $36.50 | | 10.06 | 12.00 | $22.06 |
| Water Adjustment | 109.56 | 0.00 | $109.56 | | 0.00 | | $0.00 |
| Late Fees | 66.66 | 0.00 | $66.66 | | 0.00 | 0.00 | $0.00 |
| Total | $3,342.51 | $516.31 | $3,858.82 | | $2,684.77 | $3,201.08 | $5,885.85 |
| Payments | | | | | $0.00 | $0.00 | $0.00 |
| Balance | | | | | $2,684.77 | $3,201.08 | $5,885.85 |
| Accum Balance | | | | | $2,684.77 | $5,885.85 | |

| Check # | Date Posted | Amount |
|---|---|---|

**Claire's Boutique, Inc**
**d/b/a Claires**
**Filing Date -8/6/2025      sang1800 -claire18**
**Sangertown Square LLC**
**Lease Exp 5/31/2028**

| | Pre-Petition Amount Due | | | | Post-Petition Amount Due | | |
|---|---|---|---|---|---|---|---|
| | July 2025 and prior | August 1-5 | Total | | August 6-31 | September | Total |
| Energy | $1,093.16 | $172.78 | $1,265.94 | | $898.46 | $1,071.24 | $1,969.70 |
| Energy Adjustment | 242.48 | 0.00 | $242.48 | | 0.00 | 0.00 | $0.00 |
| Rent | 4,628.67 | 746.56 | $5,375.23 | | 3,882.11 | 4,628.67 | $8,510.78 |
| Water | 32.24 | 2.58 | $34.82 | | 13.42 | 16.00 | $29.42 |
| Water Adjustment | 141.42 | 0.00 | $141.42 | | 0.00 | 0.00 | $0.00 |
| Late Fees | 222.76 | 55.09 | $277.85 | | 286.44 | 0.00 | $286.44 |
| Total | $6,360.73 | $977.01 | $7,337.74 | | $5,080.43 | $5,715.91 | $10,796.34 |
| Payments | | | | | $0.00 | $0.00 | $0.00 |
| Balance | | | | | $5,080.43 | $5,715.91 | $10,796.34 |
| Accum Balance | | | | | $5,080.43 | $10,796.34 | |

| Check # | Date Posted | Amount |
|---|---|---|
| | | |

**Claire's Boutique, Inc**
**d/b/a Claires**
**Filing Date -8/6/2025      wald1900 -claire19**
**Pyramid Walden Company LP**
**Lease Exp 5/31/2028**

| | Pre-Petition Amount Due | | | | Post-Petition Amount Due | | |
|---|---|---|---|---|---|---|---|
| | July 2025 and prior | August 1-5 | Total | | August 6-31 | September | Total |
| Energy | $0.00 | $101.53 | $101.53 | | $527.98 | $629.51 | $1,157.49 |
| Energy Adjustment | 0.00 | 0.00 | $0.00 | | 0.00 | 0.00 | $0.00 |
| Rent | (296.17) | 1,557.85 | $1,261.68 | | 8,100.82 | 9,658.67 | $17,759.49 |
| Water | 0.00 | 0.39 | $0.39 | | 2.05 | 2.44 | $4.49 |
| Water Adjustment | 72.14 | 0.00 | $72.14 | | 0.00 | 0.00 | $0.00 |
| Late Fees | 255.81 | 42.32 | $298.13 | | 220.05 | 0.00 | $220.05 |
| Total | $31.78 | $1,702.09 | $1,733.87 | | $8,850.90 | $10,290.62 | $19,141.52 |
| Payments | | | | | $0.00 | $0.00 | $0.00 |
| Balance | | | | | $8,850.90 | $10,290.62 | $19,141.52 |
| Accum Balance | | | | | $8,850.90 | $19,141.52 | |

| Check # | Date Posted | Amount |
|---|---|---|

# **<u>Appendix E</u>**

# Lease Ledger

Date: 09/02/2025

Property: 2102

Tenant: srm033   Claire's Boutique

From Date: 09/01/2006  To Date: 12/30/2099

Move In Date: 09/01/2006

Unit(S): B130

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 01/01/2015 | 1/1/2015 CAM Shortage :Write Off by Charge Ctrl# 78978 | | 55.95 | 0.00 | 55.95 | C-38509 | No |
| 01/01/2015 | 1/1/2015 RE Tax Shortage | | 24.72 | 0.00 | 80.67 | C-38510 | No |
| 01/01/2015 | 1/1/2015 MKT Shortage | | 11.98 | 0.00 | 92.65 | C-38511 | No |
| 01/01/2015 | :Write Off Charge Ctrl#38509 Due to Buyer/Seller reversal | | (30.53) | 0.00 | 62.12 | C-78978 | No |
| 02/01/2015 | 2/1/2015 CAM Shortage :Write Off by Charge Ctrl# 78979 | | 55.95 | 0.00 | 118.07 | C-38512 | No |
| 02/01/2015 | 2/1/2015 RE Tax Shortage | | 24.72 | 0.00 | 142.79 | C-38513 | No |
| 02/01/2015 | 2/1/2015 MKT Shortage | | 11.98 | 0.00 | 154.77 | C-38514 | No |
| 02/01/2015 | :Write Off Charge Ctrl#38512 Due to Buyer/Seller reversal | | (30.53) | 0.00 | 124.24 | C-78979 | No |
| 03/01/2015 | Base Rent (03/2015) | B130 | 4,572.05 | 0.00 | 4,696.29 | C-32080 | No |
| 03/01/2015 | Operating Expenses Estimate (03/2015) | B130 | 871.70 | 0.00 | 5,567.99 | C-32081 | No |
| 03/01/2015 | Real Estate Tax Estimate (03/2015) | B130 | 384.22 | 0.00 | 5,952.21 | C-32082 | No |
| 03/01/2015 | Promotional Fee Income (03/2015) | B130 | 186.66 | 0.00 | 6,138.87 | C-32083 | No |
| 03/01/2015 | 3/1/2015 Pro-rated Operating EXP EST :Write Off by Charge Ctrl# 78980 | | 14.44 | 0.00 | 6,153.31 | C-38515 | No |
| 03/01/2015 | 3/1/2015 Pro-rated Real Estate Tax EST | | 6.38 | 0.00 | 6,159.69 | C-38516 | No |
| 03/01/2015 | 3/1/2015 Pro-rated Promo Fee Income | | 3.09 | 0.00 | 6,162.78 | C-38517 | No |
| 03/01/2015 | :Write Off Charge Ctrl#38515 Due to Buyer/Seller reversal | | (10.45) | 0.00 | 6,152.33 | C-78980 | No |
| 03/03/2015 | 2014 Y/E Tax Recon :Write Off by Charge Ctrl# 78981 | | 269.57 | 0.00 | 6,421.90 | C-38518 | No |
| 03/03/2015 | :Write Off Charge Ctrl#38518 Due to Buyer/Seller reversal | | (269.57) | 0.00 | 6,152.33 | C-78981 | No |
| 04/01/2015 | Base Rent (04/2015) | B130 | 6,162.33 | 0.00 | 12,314.66 | C-33672 | No |
| 04/01/2015 | Operating Expenses Estimate (04/2015) | B130 | 1,174.90 | 0.00 | 13,489.56 | C-33673 | No |
| 04/01/2015 | Real Estate Tax Estimate (04/2015) | B130 | 517.86 | 0.00 | 14,007.42 | C-33674 | No |
| 04/01/2015 | Promotional Fee Income (04/2015) | B130 | 251.58 | 0.00 | 14,259.00 | C-33675 | No |
| 04/10/2015 | Chk# 2078328 | | 0.00 | 6,152.33 | 8,106.67 | R-11440 | |
| 04/10/2015 | Chk# 2081365 | | 0.00 | 8,106.67 | 0.00 | R-11469 | |
| 05/01/2015 | Base Rent (05/2015) | B130 | 6,162.33 | 0.00 | 6,162.33 | C-36143 | No |
| 05/01/2015 | Operating Expenses Estimate (05/2015) | B130 | 1,174.90 | 0.00 | 7,337.23 | C-36144 | No |
| 05/01/2015 | Real Estate Tax Estimate (05/2015) | B130 | 517.86 | 0.00 | 7,855.09 | C-36145 | No |
| 05/01/2015 | Promotional Fee Income (05/2015) | B130 | 251.58 | 0.00 | 8,106.67 | C-36146 | No |
| 05/08/2015 | Chk# 0002083998 :CHECKscan Payment - 5/15 rent paid in full | | 0.00 | 8,106.67 | 0.00 | R-12584 | |
| 06/01/2015 | Base Rent (06/2015) | B130 | 6,162.33 | 0.00 | 6,162.33 | C-42587 | No |

# Lease Ledger

Date: 09/02/2025

Property: 2102

Tenant: srm033   Claire's Boutique

From Date: 09/01/2006  To Date: 12/30/2099

Move In Date: 09/01/2006

Unit(S): B130

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|-------:|--------:|--------:|---------|------|
| 06/01/2015 | Operating Expenses Estimate (06/2015) | B130 | 1,174.90 | 0.00 | 7,337.23 | C-42588 | No |
| 06/01/2015 | Real Estate Tax Estimate (06/2015) | B130 | 517.86 | 0.00 | 7,855.09 | C-42589 | No |
| 06/01/2015 | Promotional Fee Income (06/2015) | B130 | 251.58 | 0.00 | 8,106.67 | C-42590 | No |
| 06/04/2015 | Chk# 0002086940 :CHECKscan Payment - 6/15 rent paid in full | | 0.00 | 8,106.67 | 0.00 | R-13844 | |
| 07/01/2015 | Base Rent (07/2015) | B130 | 6,162.33 | 0.00 | 6,162.33 | C-45618 | No |
| 07/01/2015 | Operating Expenses Estimate (07/2015) | B130 | 1,174.90 | 0.00 | 7,337.23 | C-45619 | No |
| 07/01/2015 | Real Estate Tax Estimate (07/2015) | B130 | 517.86 | 0.00 | 7,855.09 | C-45620 | No |
| 07/01/2015 | Promotional Fee Income (07/2015) | B130 | 251.58 | 0.00 | 8,106.67 | C-45621 | No |
| 07/07/2015 | Chk# 0002090047 :CHECKscan Payment | | 0.00 | 8,106.67 | 0.00 | R-15345 | |
| 07/30/2015 | 4th QTR 2014 Water Billing :Write Off by Charge Ctrl# 78982 | | 155.40 | 0.00 | 155.40 | C-51384 | No |
| 07/30/2015 | 1st QTR 2015 Water Billing (1/1/15-3/8/15) :Write Off by Charge Ctrl# 78983 | | 116.96 | 0.00 | 272.36 | C-51385 | No |
| 07/30/2015 | 1st QTR 2015 Water Billing (3/9/15-3/31/15) | | 38.44 | 0.00 | 310.80 | C-51386 | No |
| 07/30/2015 | 2nd QTR 2015 Water Billing | | 155.42 | 0.00 | 466.22 | C-51387 | No |
| 07/30/2015 | :Write Off Charge Ctrl#51384 Due to Buyer/Seller reversal | | (155.40) | 0.00 | 310.82 | C-78982 | No |
| 07/30/2015 | :Write Off Charge Ctrl#51385 Due to Buyer/Seller reversal | | (116.96) | 0.00 | 193.86 | C-78983 | No |
| 08/01/2015 | Base Rent (08/2015) | B130 | 6,162.33 | 0.00 | 6,356.19 | C-49722 | No |
| 08/01/2015 | Operating Expenses Estimate (08/2015) | B130 | 1,174.90 | 0.00 | 7,531.09 | C-49723 | No |
| 08/01/2015 | Real Estate Tax Estimate (08/2015) | B130 | 517.86 | 0.00 | 8,048.95 | C-49724 | No |
| 08/01/2015 | Promotional Fee Income (08/2015) | B130 | 251.58 | 0.00 | 8,300.53 | C-49725 | No |
| 08/06/2015 | Chk# 0002092679 :CHECKscan Payment | | 0.00 | 8,106.67 | 193.86 | R-17007 | |
| 09/01/2015 | Base Rent (09/2015) | B130 | 6,162.33 | 0.00 | 6,356.19 | C-54837 | No |
| 09/01/2015 | Operating Expenses Estimate (09/2015) | B130 | 1,174.90 | 0.00 | 7,531.09 | C-54838 | No |
| 09/01/2015 | Real Estate Tax Estimate (09/2015) | B130 | 517.86 | 0.00 | 8,048.95 | C-54839 | No |
| 09/01/2015 | Promotional Fee Income (09/2015) | B130 | 251.58 | 0.00 | 8,300.53 | C-54840 | No |
| 09/01/2015 | Chk# 0002095443 :CHECKscan Payment | | 0.00 | 8,106.67 | 193.86 | R-18141 | |
| 10/01/2015 | Base Rent (10/2015) | B130 | 6,162.33 | 0.00 | 6,356.19 | C-60393 | No |
| 10/01/2015 | Operating Expenses Estimate (10/2015) | B130 | 1,174.90 | 0.00 | 7,531.09 | C-60394 | No |
| 10/01/2015 | Real Estate Tax Estimate (10/2015) | B130 | 517.86 | 0.00 | 8,048.95 | C-60395 | No |
| 10/01/2015 | Promotional Fee Income (10/2015) | B130 | 251.58 | 0.00 | 8,300.53 | C-60396 | No |
| 10/06/2015 | Chk# 0002098090 :CHECKscan Payment | | 0.00 | 8,106.67 | 193.86 | R-19916 | |
| 11/01/2015 | Base Rent (11/2015) | B130 | 6,162.33 | 0.00 | 6,356.19 | C-64606 | No |
| 11/01/2015 | Operating Expenses Estimate (11/2015) | B130 | 1,174.90 | 0.00 | 7,531.09 | C-64607 | No |

# Lease Ledger

Date: 09/02/2025

Property: 2102

Tenant: srm033   Claire's Boutique

From Date: 09/01/2006  To Date: 12/30/2099

Move In Date: 09/01/2006

Unit(S): B130

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 11/01/2015 | Real Estate Tax Estimate (11/2015) | B130 | 517.86 | 0.00 | 8,048.95 | C-64608 | No |
| 11/01/2015 | Promotional Fee Income (11/2015) | B130 | 251.58 | 0.00 | 8,300.53 | C-64609 | No |
| 11/03/2015 | Chk# 0002100784 :CHECKscan Payment | | 0.00 | 8,106.67 | 193.86 | R-21374 | |
| 11/30/2015 | 3rd QTR 2015 Water Billing | | 155.40 | 0.00 | 349.26 | C-69469 | No |
| 12/01/2015 | Base Rent (12/2015) | B130 | 6,162.33 | 0.00 | 6,511.59 | C-68945 | No |
| 12/01/2015 | Operating Expenses Estimate (12/2015) | B130 | 1,174.90 | 0.00 | 7,686.49 | C-68946 | No |
| 12/01/2015 | Real Estate Tax Estimate (12/2015) | B130 | 517.86 | 0.00 | 8,204.35 | C-68947 | No |
| 12/01/2015 | Promotional Fee Income (12/2015) | B130 | 251.58 | 0.00 | 8,455.93 | C-68948 | No |
| 12/03/2015 | Chk# 0002103699 :CHECKscan Payment | | 0.00 | 8,106.67 | 349.26 | R-22949 | |
| 01/01/2016 | Base Rent (01/2016) | B130 | 6,162.33 | 0.00 | 6,511.59 | C-74053 | No |
| 01/01/2016 | Operating Expenses Estimate (01/2016) | B130 | 1,174.90 | 0.00 | 7,686.49 | C-74054 | No |
| 01/01/2016 | Real Estate Tax Estimate (01/2016) | B130 | 517.86 | 0.00 | 8,204.35 | C-74055 | No |
| 01/01/2016 | Promotional Fee Income (01/2016) | B130 | 264.16 | 0.00 | 8,468.51 | C-74056 | No |
| 01/08/2016 | Chk# 0002106556 :CHECKscan Payment | | 0.00 | 8,106.67 | 361.84 | R-25017 | |
| 02/01/2016 | Base Rent (02/2016) | B130 | 6,162.33 | 0.00 | 6,524.17 | C-75172 | No |
| 02/01/2016 | Operating Expenses Estimate (02/2016) | B130 | 1,174.90 | 0.00 | 7,699.07 | C-75173 | No |
| 02/01/2016 | Real Estate Tax Estimate (02/2016) | B130 | 517.86 | 0.00 | 8,216.93 | C-75174 | No |
| 02/01/2016 | Promotional Fee Income (02/2016) | B130 | 264.16 | 0.00 | 8,481.09 | C-75175 | No |
| 02/05/2016 | Chk# 0002109116 :CHECKscan Payment | | 0.00 | 8,106.67 | 374.42 | R-26653 | |
| 02/24/2016 | 4th QTR 2015 Water Billing | | 580.04 | 0.00 | 954.46 | C-81147 | No |
| 02/24/2016 | Jan. 2016 Water Billing | | 52.10 | 0.00 | 1,006.56 | C-81148 | No |
| 02/24/2016 | 4th QTR 2015 Water Billing | | (424.64) | 0.00 | 581.92 | C-86715 | No |
| 03/01/2016 | Base Rent (03/2016) | B130 | 6,162.33 | 0.00 | 6,744.25 | C-81465 | No |
| 03/01/2016 | Operating Expenses Estimate (03/2016) | B130 | 1,174.90 | 0.00 | 7,919.15 | C-81466 | No |
| 03/01/2016 | Real Estate Tax Estimate (03/2016) | B130 | 517.86 | 0.00 | 8,437.01 | C-81467 | No |
| 03/01/2016 | Promotional Fee Income (03/2016) | B130 | 264.16 | 0.00 | 8,701.17 | C-81468 | No |
| 03/01/2016 | Chk# 0002111759 :CHECKscan Payment | | 0.00 | 8,144.41 | 556.76 | R-28020 | |
| 03/22/2016 | Feb. 2016 Water Billing | | 52.10 | 0.00 | 608.87 | C-84299 | No |
| 04/01/2016 | Base Rent (04/2016) | B130 | 6,162.33 | 0.00 | 6,771.20 | C-84385 | No |
| 04/01/2016 | Operating Expenses Estimate (04/2016) | B130 | 1,174.90 | 0.00 | 7,946.10 | C-84386 | No |
| 04/01/2016 | Real Estate Tax Estimate (04/2016) | B130 | 517.86 | 0.00 | 8,463.96 | C-84387 | No |
| 04/01/2016 | Promotional Fee Income (04/2016) | B130 | 264.16 | 0.00 | 8,728.12 | C-84388 | No |
| 04/05/2016 | Chk# 0002114164 :CHECKscan Payment | | 0.00 | 8,699.29 | 28.83 | R-30020 | |
| 04/15/2016 | Water (03/2016) | | 52.15 | 0.00 | 80.98 | C-87656 | No |
| 05/01/2016 | Operating Expenses Estimate (05/2016) | B130 | 1,174.90 | 0.00 | 1,255.88 | C-87982 | No |
| 05/01/2016 | Promotional Fee Income (05/2016) | B130 | 264.16 | 0.00 | 1,520.04 | C-87983 | No |

# Lease Ledger

Date: 09/02/2025

Property: 2102

Tenant: srm033  Claire's Boutique

From Date: 09/01/2006  To Date: 12/30/2099

Move In Date: 09/01/2006

Unit(S): B130

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 05/01/2016 | Real Estate Tax Estimate (05/2016) | B130 | 517.86 | 0.00 | 2,037.90 | C-87984 | No |
| 05/01/2016 | Base Rent (05/2016) | B130 | 6,162.33 | 0.00 | 8,200.23 | C-87985 | No |
| 05/03/2016 | Chk# 0002116257 :CHECKscan Payment | | 0.00 | 8,119.25 | 80.98 | R-31506 | |
| 05/12/2016 | Water Reading (04/2016) | | 52.12 | 0.00 | 133.10 | C-91970 | No |
| 06/01/2016 | Operating Expenses Estimate (06/2016) | B130 | 1,174.90 | 0.00 | 1,308.00 | C-92877 | No |
| 06/01/2016 | Promotional Fee Income (06/2016) | B130 | 264.16 | 0.00 | 1,572.16 | C-92878 | No |
| 06/01/2016 | Real Estate Tax Estimate (06/2016) | B130 | 517.86 | 0.00 | 2,090.02 | C-92879 | No |
| 06/01/2016 | Base Rent (06/2016) | B130 | 6,162.33 | 0.00 | 8,252.35 | C-92880 | No |
| 06/03/2016 | Chk# 0002118844 :CHECKscan Payment | | 0.00 | 8,119.25 | 133.10 | R-33281 | |
| 06/05/2016 | Water Reading (05.2016) | | 52.16 | 0.00 | 185.26 | C-98001 | No |
| 07/01/2016 | Operating Expenses Estimate (07/2016) | B130 | 1,174.90 | 0.00 | 1,360.16 | C-99015 | No |
| 07/01/2016 | Promotional Fee Income (07/2016) | B130 | 264.16 | 0.00 | 1,624.32 | C-99016 | No |
| 07/01/2016 | Real Estate Tax Estimate (07/2016) | B130 | 517.86 | 0.00 | 2,142.18 | C-99017 | No |
| 07/01/2016 | Base Rent (07/2016) | B130 | 6,162.33 | 0.00 | 8,304.51 | C-99018 | No |
| 07/05/2016 | Water Reading (06.2016) | | 52.23 | 0.00 | 8,356.74 | C-101248 | No |
| 07/07/2016 | Chk# 0002121439 :CHECKscan Payment | | 0.00 | 8,119.25 | 237.49 | R-34889 | |
| 08/01/2016 | Operating Expenses Estimate (08/2016) | B130 | 1,174.90 | 0.00 | 1,412.39 | C-105040 | No |
| 08/01/2016 | Promotional Fee Income (08/2016) | B130 | 264.16 | 0.00 | 1,676.55 | C-105041 | No |
| 08/01/2016 | Real Estate Tax Estimate (08/2016) | B130 | 517.86 | 0.00 | 2,194.41 | C-105042 | No |
| 08/01/2016 | Base Rent (08/2016) | B130 | 6,162.33 | 0.00 | 8,356.74 | C-105043 | No |
| 08/05/2016 | Water Reading (07/2016) | | 52.18 | 0.00 | 8,408.92 | C-105703 | No |
| 08/09/2016 | Chk# 0002123051 :CHECKscan Payment | | 0.00 | 8,380.02 | 28.90 | R-36708 | |
| 09/01/2016 | Operating Expenses Estimate (09/2016) | B130 | 1,174.90 | 0.00 | 1,203.80 | C-106583 | No |
| 09/01/2016 | Promotional Fee Income (09/2016) | B130 | 264.16 | 0.00 | 1,467.96 | C-106584 | No |
| 09/01/2016 | Real Estate Tax Estimate (09/2016) | B130 | 517.86 | 0.00 | 1,985.82 | C-106585 | No |
| 09/01/2016 | Base Rent (09/2016) | B130 | 6,162.33 | 0.00 | 8,148.15 | C-106586 | No |
| 09/01/2016 | Chk# 0002125466 :CHECKscan Payment | | 0.00 | 8,171.43 | (23.28) | R-37727 | |
| 09/05/2016 | Water Reading (08/2016) | | 52.19 | 0.00 | 28.91 | C-111226 | No |
| 10/01/2016 | Operating Expenses Estimate (10/2016) | B130 | 1,174.90 | 0.00 | 1,203.81 | C-113443 | No |
| 10/01/2016 | Promotional Fee Income (10/2016) | B130 | 264.16 | 0.00 | 1,467.97 | C-113444 | No |
| 10/01/2016 | Real Estate Tax Estimate (10/2016) | B130 | 517.86 | 0.00 | 1,985.83 | C-113445 | No |
| 10/01/2016 | Base Rent (10/2016) | B130 | 6,162.33 | 0.00 | 8,148.16 | C-113446 | No |
| 10/03/2016 | Water Reading (09/2016) | | 52.10 | 0.00 | 8,200.26 | C-116438 | No |
| 10/11/2016 | Chk# 0002128087 :CHECKscan Payment | | 0.00 | 8,148.16 | 52.10 | R-40229 | |
| 11/01/2016 | Operating Expenses Estimate (11/2016) | B130 | 1,174.90 | 0.00 | 1,227.00 | C-118389 | No |
| 11/01/2016 | Promotional Fee Income (11/2016) | B130 | 264.16 | 0.00 | 1,491.16 | C-118390 | No |

# Lease Ledger

Date: 09/02/2025

Property: 2102

Tenant: srm033   Claire's Boutique

From Date: 09/01/2006  To Date: 12/30/2099

Move In Date: 09/01/2006

Unit(S): B130

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 11/01/2016 | Real Estate Tax Estimate (11/2016) | B130 | 517.86 | 0.00 | 2,009.02 | C-118391 | No |
| 11/01/2016 | Base Rent (11/2016) | B130 | 6,162.33 | 0.00 | 8,171.35 | C-118392 | No |
| 11/05/2016 | Water Reading (10/2016) | | 52.09 | 0.00 | 8,223.44 | C-120762 | No |
| 11/07/2016 | Chk# 0002130088 :CHECKscan Payment | | 0.00 | 8,171.35 | 52.09 | R-41783 | |
| 12/01/2016 | Operating Expense Reconciliation (01/2015 - 12/2015) | | 71.48 | 0.00 | 123.57 | C-120802 | No |
| 12/01/2016 | Operating Expenses Estimate (12/2016) | B130 | 1,174.90 | 0.00 | 1,298.47 | C-121067 | No |
| 12/01/2016 | Promotional Fee Income (12/2016) | B130 | 264.16 | 0.00 | 1,562.63 | C-121068 | No |
| 12/01/2016 | Real Estate Tax Estimate (12/2016) | B130 | 517.86 | 0.00 | 2,080.49 | C-121069 | No |
| 12/01/2016 | Base Rent (12/2016) | B130 | 6,162.33 | 0.00 | 8,242.82 | C-121070 | No |
| 12/01/2016 | Real Estate Tax Reconciliation (01/2015 - 12/2015) | | (2,379.68) | 0.00 | 5,863.14 | C-121345 | No |
| 12/01/2016 | Franchise & Excise Tax Reconciliation (01/2015 - 12/2015) | | 1,456.67 | 0.00 | 7,319.81 | C-121534 | No |
| 12/05/2016 | Water Reading (11/2016) | | 66.67 | 0.00 | 7,386.48 | C-125423 | No |
| 12/06/2016 | Chk# 0002132680 :CHECKscan Payment | | 0.00 | 7,319.81 | 66.67 | R-43345 | |
| 01/01/2017 | Operating Expenses Estimate (01/2017) | B130 | 1,174.90 | 0.00 | 1,241.57 | C-128007 | No |
| 01/01/2017 | Promotional Fee Income (01/2017) | B130 | 277.37 | 0.00 | 1,518.94 | C-128008 | No |
| 01/01/2017 | Real Estate Tax Estimate (01/2017) | B130 | 517.86 | 0.00 | 2,036.80 | C-128009 | No |
| 01/01/2017 | Base Rent (01/2017) | B130 | 6,162.33 | 0.00 | 8,199.13 | C-128010 | No |
| 01/05/2017 | Water Reading (12/2016) | | 56.17 | 0.00 | 8,255.30 | C-131415 | No |
| 01/05/2017 | Chk# 0002134651 :CHECKscan Payment | | 0.00 | 8,119.25 | 136.05 | R-44961 | |
| 01/11/2017 | Chk# 0002135578 :CHECKscan Payment | | 0.00 | 79.88 | 56.17 | R-45313 | |
| 02/01/2017 | Operating Expenses Estimate (02/2017) | B130 | 1,174.90 | 0.00 | 1,231.07 | C-133099 | No |
| 02/01/2017 | Promotional Fee Income (02/2017) | B130 | 277.37 | 0.00 | 1,508.44 | C-133100 | No |
| 02/01/2017 | Real Estate Tax Estimate (02/2017) | B130 | 517.86 | 0.00 | 2,026.30 | C-133101 | No |
| 02/01/2017 | Base Rent (02/2017) | B130 | 6,162.33 | 0.00 | 8,188.63 | C-133102 | No |
| 02/03/2017 | Chk# 0002136931 :CHECKscan Payment | | 0.00 | 8,132.46 | 56.17 | R-46681 | |
| 02/05/2017 | Water Usage (01/2017) | | 52.38 | 0.00 | 108.55 | C-134506 | No |
| 03/01/2017 | Operating Expenses Estimate (03/2017) | B130 | 1,174.90 | 0.00 | 1,283.45 | C-137837 | No |
| 03/01/2017 | Promotional Fee Income (03/2017) | B130 | 277.37 | 0.00 | 1,560.82 | C-137838 | No |
| 03/01/2017 | Real Estate Tax Estimate (03/2017) | B130 | 517.86 | 0.00 | 2,078.68 | C-137839 | No |
| 03/01/2017 | Base Rent (03/2017) | B130 | 6,162.33 | 0.00 | 8,241.01 | C-137840 | No |
| 03/05/2017 | Water Usage (02/2017) | | 52.50 | 0.00 | 8,293.51 | C-138825 | No |
| 03/08/2017 | Chk# 0002139479 :CHECKscan Payment | | 0.00 | 8,132.46 | 161.05 | R-48467 | |
| 03/08/2017 | Chk# 0002140256 :CHECKscan Payment | | 0.00 | 56.17 | 104.88 | R-48474 | |
| 04/01/2017 | Operating Expenses Estimate (04/2017) | B130 | 1,174.90 | 0.00 | 1,279.78 | C-142941 | No |
| 04/01/2017 | Promotional Fee Income (04/2017) | B130 | 277.37 | 0.00 | 1,557.15 | C-142942 | No |

# Lease Ledger

Date: 09/02/2025

Property: 2102

Tenant: srm033   Claire's Boutique

From Date: 09/01/2006  To Date: 12/30/2099

Move In Date: 09/01/2006

Unit(S): B130

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 04/01/2017 | Real Estate Tax Estimate (04/2017) | B130 | 517.86 | 0.00 | 2,075.01 | C-142943 | No |
| 04/01/2017 | Base Rent (04/2017) | B130 | 6,162.33 | 0.00 | 8,237.34 | C-142944 | No |
| 04/05/2017 | Water Usage (03/2017) | | 52.42 | 0.00 | 8,289.76 | C-145221 | No |
| 04/07/2017 | Chk# 0002141859 :CHECKscan Payment | | 0.00 | 8,237.34 | 52.42 | R-50343 | |
| 05/01/2017 | Operating Expenses Estimate (05/2017) | B130 | 1,174.90 | 0.00 | 1,227.32 | C-147523 | No |
| 05/01/2017 | Promotional Fee Income (05/2017) | B130 | 277.37 | 0.00 | 1,504.69 | C-147524 | No |
| 05/01/2017 | Real Estate Tax Estimate (05/2017) | B130 | 517.86 | 0.00 | 2,022.55 | C-147525 | No |
| 05/01/2017 | Base Rent (05/2017) | B130 | 6,162.33 | 0.00 | 8,184.88 | C-147526 | No |
| 05/04/2017 | Chk# 0002143912 :CHECKscan Payment | | 0.00 | 8,184.88 | 0.00 | R-51761 | |
| 05/05/2017 | Water Usage (04/2017) | | 54.98 | 0.00 | 54.98 | C-148661 | No |
| 06/01/2017 | Operating Expenses Estimate (06/2017) | B130 | 1,174.90 | 0.00 | 1,229.88 | C-149290 | No |
| 06/01/2017 | Promotional Fee Income (06/2017) | B130 | 277.37 | 0.00 | 1,507.25 | C-149291 | No |
| 06/01/2017 | Real Estate Tax Estimate (06/2017) | B130 | 517.86 | 0.00 | 2,025.11 | C-149292 | No |
| 06/01/2017 | Base Rent (06/2017) | B130 | 6,162.33 | 0.00 | 8,187.44 | C-149293 | No |
| 06/05/2017 | Water Usage (05/2017) | | 18.23 | 0.00 | 8,205.67 | C-154167 | No |
| 06/05/2017 | Chk# 0002146378 :CHECKscan Payment | | 0.00 | 8,187.44 | 18.23 | R-53516 | |
| 07/01/2017 | Operating Expenses Estimate (07/2017) | B130 | 1,125.90 | 0.00 | 1,144.13 | C-155977 | No |
| 07/01/2017 | Insurance Expenses Estimate (07/2017) | B130 | 49.00 | 0.00 | 1,193.13 | C-155978 | No |
| 07/01/2017 | Promotional Fee Income (07/2017) | B130 | 277.37 | 0.00 | 1,470.50 | C-155979 | No |
| 07/01/2017 | Real Estate Tax Estimate (07/2017) | B130 | 517.86 | 0.00 | 1,988.36 | C-155980 | No |
| 07/01/2017 | Base Rent (07/2017) | B130 | 6,162.33 | 0.00 | 8,150.69 | C-155981 | No |
| 07/05/2017 | Water Usage (06/2017) | | 8.24 | 0.00 | 8,158.93 | C-161717 | No |
| 07/06/2017 | Chk# 0002148117 :CHECKscan Payment | | 0.00 | 8,150.69 | 8.24 | R-55567 | |
| 08/01/2017 | Operating Expenses Estimate (08/2017) | B130 | 1,125.90 | 0.00 | 1,134.14 | C-165426 | No |
| 08/01/2017 | Insurance Expenses Estimate (08/2017) | B130 | 49.00 | 0.00 | 1,183.14 | C-165427 | No |
| 08/01/2017 | Promotional Fee Income (08/2017) | B130 | 277.37 | 0.00 | 1,460.51 | C-165428 | No |
| 08/01/2017 | Real Estate Tax Estimate (08/2017) | B130 | 517.86 | 0.00 | 1,978.37 | C-165429 | No |
| 08/01/2017 | Base Rent (08/2017) | B130 | 6,162.33 | 0.00 | 8,140.70 | C-165430 | No |
| 08/04/2017 | Water Usage (07/2017) | | 5.23 | 0.00 | 8,145.93 | C-166646 | No |
| 08/04/2017 | Chk# 0002150389 :CHECKscan Payment | | 0.00 | 8,140.70 | 5.23 | R-57880 | |
| 09/01/2017 | Operating Expenses Estimate (09/2017) | B130 | 1,125.90 | 0.00 | 1,131.13 | C-171364 | No |
| 09/01/2017 | Insurance Expenses Estimate (09/2017) | B130 | 49.00 | 0.00 | 1,180.13 | C-171365 | No |
| 09/01/2017 | Promotional Fee Income (09/2017) | B130 | 277.37 | 0.00 | 1,457.50 | C-171366 | No |
| 09/01/2017 | Real Estate Tax Estimate (09/2017) | B130 | 517.86 | 0.00 | 1,975.36 | C-171367 | No |
| 09/01/2017 | Base Rent (09/2017) | B130 | 6,162.33 | 0.00 | 8,137.69 | C-171368 | No |
| 09/05/2017 | Water Usage (08/2017) | | 7.62 | 0.00 | 8,145.31 | C-171850 | No |

# Lease Ledger

Date: 09/02/2025
Property: 2102
Tenant: srm033   Claire's Boutique
From Date: 09/01/2006  To Date: 12/30/2099
Move In Date: 09/01/2006
Unit(S): B130

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|-------:|--------:|--------:|---------|------|
| 09/05/2017 | Chk# 0002152376 :CHECKscan Payment | | 0.00 | 8,137.69 | 7.62 | R-59631 | |
| 10/01/2017 | Operating Expenses Estimate (10/2017) | B130 | 1,125.90 | 0.00 | 1,133.52 | C-175163 | No |
| 10/01/2017 | Insurance Expenses Estimate (10/2017) | B130 | 49.00 | 0.00 | 1,182.52 | C-175164 | No |
| 10/01/2017 | Promotional Fee Income (10/2017) | B130 | 277.37 | 0.00 | 1,459.89 | C-175165 | No |
| 10/01/2017 | Real Estate Tax Estimate (10/2017) | B130 | 517.86 | 0.00 | 1,977.75 | C-175166 | No |
| 10/01/2017 | Base Rent (10/2017) | B130 | 6,162.33 | 0.00 | 8,140.08 | C-175167 | No |
| 10/05/2017 | Water Usage (09/2017) | | 6.58 | 0.00 | 8,146.66 | C-178041 | No |
| 10/06/2017 | Chk# 0002154408 :CHECKscan Payment | | 0.00 | 8,140.08 | 6.58 | R-62177 | |
| 11/01/2017 | Operating Expenses Estimate (11/2017) | B130 | 1,125.90 | 0.00 | 1,132.48 | C-180887 | No |
| 11/01/2017 | Insurance Expenses Estimate (11/2017) | B130 | 49.00 | 0.00 | 1,181.48 | C-180888 | No |
| 11/01/2017 | Promotional Fee Income (11/2017) | B130 | 277.37 | 0.00 | 1,458.85 | C-180889 | No |
| 11/01/2017 | Real Estate Tax Estimate (11/2017) | B130 | 517.86 | 0.00 | 1,976.71 | C-180890 | No |
| 11/01/2017 | Base Rent (11/2017) | B130 | 6,162.33 | 0.00 | 8,139.04 | C-180891 | No |
| 11/06/2017 | Chk# 0002156819 :CHECKscan Payment | | 0.00 | 8,132.46 | 6.58 | R-64375 | |
| 11/14/2017 | Chk# 0002157344 :CHECKscan Payment | | 0.00 | 6.58 | 0.00 | R-65029 | |
| 12/01/2017 | Operating Expenses Estimate (12/2017) | B130 | 1,125.90 | 0.00 | 1,125.90 | C-185524 | No |
| 12/01/2017 | Insurance Expenses Estimate (12/2017) | B130 | 49.00 | 0.00 | 1,174.90 | C-185525 | No |
| 12/01/2017 | Promotional Fee Income (12/2017) | B130 | 277.37 | 0.00 | 1,452.27 | C-185526 | No |
| 12/01/2017 | Real Estate Tax Estimate (12/2017) | B130 | 517.86 | 0.00 | 1,970.13 | C-185527 | No |
| 12/01/2017 | Base Rent (12/2017) | B130 | 6,162.33 | 0.00 | 8,132.46 | C-185528 | No |
| 12/01/2017 | Operating Expense Reconciliation (01/2016 - 12/2016) :Write Off by Charge Ctrl# 240912 | | (174.73) | 0.00 | 7,957.73 | C-187114 | No |
| 12/01/2017 | Real Estate Tax Reconciliation (01/2016 - 12/2016) :Write Off by Charge Ctrl# 240914 | | (1,540.88) | 0.00 | 6,416.85 | C-187115 | No |
| 12/01/2017 | Insurance Reconciliation (01/2016 - 12/2016) :Write Off by Charge Ctrl# 240913 | | 742.19 | 0.00 | 7,159.04 | C-187116 | No |
| 12/01/2017 | Chk# 0002158877 :CHECKscan Payment | | 0.00 | 8,132.46 | (973.42) | R-66350 | |
| 01/01/2018 | Operating Expenses Estimate (01/2018) | B130 | 1,125.90 | 0.00 | 152.48 | C-190988 | No |
| 01/01/2018 | Insurance Expenses Estimate (01/2018) | B130 | 49.00 | 0.00 | 201.48 | C-190989 | No |
| 01/01/2018 | Promotional Fee Income (01/2018) | B130 | 291.24 | 0.00 | 492.72 | C-190990 | No |
| 01/01/2018 | Real Estate Tax Estimate (01/2018) | B130 | 517.86 | 0.00 | 1,010.58 | C-190991 | No |
| 01/01/2018 | Base Rent (01/2018) | B130 | 6,162.33 | 0.00 | 7,172.91 | C-190992 | No |
| 01/03/2018 | Chk# 0002161258 :CHECKscan Payment | | 0.00 | 8,146.32 | (973.41) | R-68322 | |
| 02/01/2018 | Operating Expenses Estimate (02/2018) | B130 | 1,125.90 | 0.00 | 152.49 | C-195766 | No |
| 02/01/2018 | Insurance Expenses Estimate (02/2018) | B130 | 49.00 | 0.00 | 201.49 | C-195767 | No |
| 02/01/2018 | Promotional Fee Income (02/2018) | B130 | 291.24 | 0.00 | 492.73 | C-195768 | No |
| 02/01/2018 | Real Estate Tax Estimate (02/2018) | B130 | 517.86 | 0.00 | 1,010.59 | C-195769 | No |

# Lease Ledger

Date: 09/02/2025

Property: 2102

Tenant: srm033   Claire's Boutique

From Date: 09/01/2006  To Date: 12/30/2099

Move In Date: 09/01/2006

Unit(S): B130

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 02/01/2018 | Base Rent (02/2018) | B130 | 6,162.33 | 0.00 | 7,172.92 | C-195770 | No |
| 02/07/2018 | Chk# 0002163765 :CHECKscan Payment | | 0.00 | 8,146.32 | (973.40) | R-71846 | |
| 03/01/2018 | Operating Expenses Estimate (03/2018) :Write Off by Charge Ctrl# 240916 | B130 | 1,125.90 | 0.00 | 152.50 | C-201475 | No |
| 03/01/2018 | Insurance Expenses Estimate (03/2018) | B130 | 49.00 | 0.00 | 201.50 | C-201476 | No |
| 03/01/2018 | Promotional Fee Income (03/2018) :Write Off by Charge Ctrl# 240917 | B130 | 291.24 | 0.00 | 492.74 | C-201477 | No |
| 03/01/2018 | Real Estate Tax Estimate (03/2018) :Write Off by Charge Ctrl# 240918 | B130 | 517.86 | 0.00 | 1,010.60 | C-201478 | No |
| 03/01/2018 | Base Rent (03/2018) :Write Off by Charge Ctrl# 240915 | B130 | 6,162.33 | 0.00 | 7,172.93 | C-201479 | No |
| 03/21/2018 | Water Usage (10/2017) :Write Off by Charge Ctrl# 240919 | | 69.37 | 0.00 | 7,242.30 | C-203701 | No |
| 03/21/2018 | Water Usage (11/2017) :Write Off by Charge Ctrl# 240920 | | 93.88 | 0.00 | 7,336.18 | C-203727 | No |
| 03/21/2018 | Water Usage (12/2017) :Write Off by Charge Ctrl# 240921 | | 59.59 | 0.00 | 7,395.77 | C-203753 | No |
| 03/21/2018 | Water Usage (01/2018) :Write Off by Charge Ctrl# 240922 | | 60.17 | 0.00 | 7,455.94 | C-203803 | No |
| 03/21/2018 | Water Usage (02/2018) :Write Off by Charge Ctrl# 240923 | | 94.56 | 0.00 | 7,550.50 | C-208232 | No |
| 04/01/2018 | Operating Expenses Estimate (04/2018) | B130 | 1,125.90 | 0.00 | 8,676.40 | C-206719 | No |
| 04/01/2018 | Insurance Expenses Estimate (04/2018) | B130 | 49.00 | 0.00 | 8,725.40 | C-206720 | No |
| 04/01/2018 | Promotional Fee Income (04/2018) | B130 | 291.24 | 0.00 | 9,016.64 | C-206721 | No |
| 04/01/2018 | Real Estate Tax Estimate (04/2018) | B130 | 517.86 | 0.00 | 9,534.50 | C-206722 | No |
| 04/01/2018 | Base Rent (04/2018) | B130 | 6,162.33 | 0.00 | 15,696.83 | C-206723 | No |
| 04/09/2018 | Chk# 0002166475 :CHECKscan Payment Reversed by ctrl# 76417 Applied Incorrectly | | 0.00 | 8,146.32 | 7,550.51 | R-75511 | |
| 04/09/2018 | Chk# 0002166475 :Prog Gen Reverses receipt Ctrl# 75511 Applied Incorrectly | | 0.00 | (8,146.32) | 15,696.83 | R-76417 | |
| 04/09/2018 | Chk# 0002166475 | | 0.00 | 8,146.32 | 7,550.51 | R-76420 | |
| 04/17/2018 | Misc Tenant Charge | | (0.03) | 0.00 | 7,550.48 | C-212728 | No |
| 04/21/2018 | Water Usage (04/2018) | | 60.85 | 0.00 | 7,611.33 | C-213277 | No |
| 04/23/2018 | Chk# 0002167866 :CHECKscan Payment Reversed by ctrl# 76418 Applied Incorrectly | | 0.00 | 3,416.19 | 4,195.14 | R-76244 | |
| 04/23/2018 | Chk# 0002167866 :Prog Gen Reverses receipt Ctrl# 76244 Applied Incorrectly | | 0.00 | (3,416.19) | 7,611.33 | R-76418 | |
| 04/23/2018 | Chk# 0002167866 | | 0.00 | 3,416.19 | 4,195.14 | R-76419 | |
| 05/01/2018 | Operating Expenses Estimate (05/2018) | B130 | 1,125.90 | 0.00 | 5,321.04 | C-209118 | No |
| 05/01/2018 | Insurance Expenses Estimate (05/2018) | B130 | 49.00 | 0.00 | 5,370.04 | C-209119 | No |
| 05/01/2018 | Promotional Fee Income (05/2018) | B130 | 291.24 | 0.00 | 5,661.28 | C-209120 | No |

# Lease Ledger

Date: 09/02/2025

Property: 2102

Tenant: srm033   Claire's Boutique

From Date: 09/01/2006  To Date: 12/30/2099

Move In Date: 09/01/2006

Unit(S): B130

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 05/01/2018 | Real Estate Tax Estimate (05/2018) | B130 | 517.86 | 0.00 | 6,179.14 | C-209121 | No |
| 05/01/2018 | Base Rent (05/2018) | B130 | 6,162.33 | 0.00 | 12,341.47 | C-209122 | No |
| 05/01/2018 | Chk# 0002169553 :CHECKscan Payment | | 0.00 | 8,146.32 | 4,195.15 | R-76886 | |
| 05/14/2018 | Chk# 0002170400 :CHECKscan Payment | | 0.00 | 60.85 | 4,134.30 | R-77789 | |
| 05/21/2018 | Water Usage (05/2018) | | 99.30 | 0.00 | 4,233.60 | C-218423 | No |
| 05/30/2018 | Chk# 0002171513 :CHECKscan Payment | | 0.00 | 8,146.32 | (3,912.72) | R-78712 | |
| 06/01/2018 | Operating Expenses Estimate (06/2018) :Revised by ctrl# 229090 | B130 | 1,125.90 | 0.00 | (2,786.82) | C-218112 | No |
| 06/01/2018 | Insurance Expenses Estimate (06/2018) :Revised by ctrl# 229096 | B130 | 49.00 | 0.00 | (2,737.82) | C-218113 | No |
| 06/01/2018 | Promotional Fee Income (06/2018) :Revised by ctrl# 229099 | B130 | 291.24 | 0.00 | (2,446.58) | C-218114 | No |
| 06/01/2018 | Real Estate Tax Estimate (06/2018) :Revised by ctrl# 229093 | B130 | 517.86 | 0.00 | (1,928.72) | C-218115 | No |
| 06/01/2018 | Base Rent (06/2018) :Revised by ctrl# 229085 | B130 | 6,162.33 | 0.00 | 4,233.61 | C-218116 | No |
| 06/14/2018 | Chk# 0002172277 :CHECKscan Payment | | 0.00 | 99.30 | 4,134.31 | R-79807 | |
| 06/21/2018 | Misc Tenant Charge | | (0.03) | 0.00 | 4,134.28 | C-223521 | No |
| 06/21/2018 | Water Usage (06/2018) | | 62.30 | 0.00 | 4,196.58 | C-223529 | No |
| 07/01/2018 | Operating Expenses Estimate (07/2018) :Revised by ctrl# 229091 | B130 | 1,125.90 | 0.00 | 5,322.48 | C-221586 | No |
| 07/01/2018 | Insurance Expenses Estimate (07/2018) :Revised by ctrl# 229097 | B130 | 49.00 | 0.00 | 5,371.48 | C-221587 | No |
| 07/01/2018 | Promotional Fee Income (07/2018) :Revised by ctrl# 229100 | B130 | 291.24 | 0.00 | 5,662.72 | C-221588 | No |
| 07/01/2018 | Real Estate Tax Estimate (07/2018) :Revised by ctrl# 229094 | B130 | 517.86 | 0.00 | 6,180.58 | C-221589 | No |
| 07/01/2018 | Base Rent (07/2018) :Revised by ctrl# 229087 | B130 | 6,162.33 | 0.00 | 12,342.91 | C-221590 | No |
| 07/02/2018 | Chk# 0002173265 :CHECKscan Payment | | 0.00 | 8,208.62 | 4,134.29 | R-80894 | |
| 07/12/2018 | Misc Tenant Charge | | (0.01) | 0.00 | 4,134.28 | C-224041 | No |
| 07/21/2018 | Water Usage (07/2018) | | 59.20 | 0.00 | 4,193.48 | C-228347 | No |
| 07/30/2018 | Chk# 0002175336 :CHECKscan Payment | | 0.00 | 7,083.33 | (2,889.85) | R-82500 | |
| 08/01/2018 | Operating Expenses Estimate (08/2018) :Revised by ctrl# 229092 | B130 | 1,125.90 | 0.00 | (1,763.95) | C-225896 | No |
| 08/01/2018 | Insurance Expenses Estimate (08/2018) :Revised by ctrl# 229098 | B130 | 49.00 | 0.00 | (1,714.95) | C-225897 | No |
| 08/01/2018 | Promotional Fee Income (08/2018) :Revised by ctrl# 229101 | B130 | 291.24 | 0.00 | (1,423.71) | C-225898 | No |

# Lease Ledger

Date: 09/02/2025

Property: 2102

Tenant: srm033   Claire's Boutique

From Date: 09/01/2006  To Date: 12/30/2099

Move In Date: 09/01/2006

Unit(S): B130

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 08/01/2018 | Real Estate Tax Estimate (08/2018)<br>:Revised by ctrl# 229095 | B130 | 517.86 | 0.00 | (905.85) | C-225899 | No |
| 08/01/2018 | Base Rent (08/2018)<br>:Revised by ctrl# 229089 | B130 | 6,162.33 | 0.00 | 5,256.48 | C-225900 | No |
| 08/01/2018 | Base Rent (06/2018) | B130 | 7,083.33 | 0.00 | 12,339.81 | C-229084 | No |
| 08/01/2018 | Reversed Base Rent (06/2018)<br>:Revises charge ctrl# 218116 | B130 | (6,162.33) | 0.00 | 6,177.48 | C-229085 | No |
| 08/01/2018 | Base Rent (07/2018) | B130 | 7,083.33 | 0.00 | 13,260.81 | C-229086 | No |
| 08/01/2018 | Reversed Base Rent (07/2018)<br>:Revises charge ctrl# 221590 | B130 | (6,162.33) | 0.00 | 7,098.48 | C-229087 | No |
| 08/01/2018 | Base Rent (08/2018) | B130 | 7,083.33 | 0.00 | 14,181.81 | C-229088 | No |
| 08/01/2018 | Reversed Base Rent (08/2018)<br>:Revises charge ctrl# 225900 | B130 | (6,162.33) | 0.00 | 8,019.48 | C-229089 | No |
| 08/01/2018 | Reversed Operating Expenses Estimate (06/2018)<br>:Revises charge ctrl# 218112 | B130 | (1,125.90) | 0.00 | 6,893.58 | C-229090 | No |
| 08/01/2018 | Reversed Operating Expenses Estimate (07/2018)<br>:Revises charge ctrl# 221586 | B130 | (1,125.90) | 0.00 | 5,767.68 | C-229091 | No |
| 08/01/2018 | Reversed Operating Expenses Estimate (08/2018)<br>:Revises charge ctrl# 225896 | B130 | (1,125.90) | 0.00 | 4,641.78 | C-229092 | No |
| 08/01/2018 | Reversed Real Estate Tax Estimate (06/2018)<br>:Revises charge ctrl# 218115 | B130 | (517.86) | 0.00 | 4,123.92 | C-229093 | No |
| 08/01/2018 | Reversed Real Estate Tax Estimate (07/2018)<br>:Revises charge ctrl# 221589 | B130 | (517.86) | 0.00 | 3,606.06 | C-229094 | No |
| 08/01/2018 | Reversed Real Estate Tax Estimate (08/2018)<br>:Revises charge ctrl# 225899 | B130 | (517.86) | 0.00 | 3,088.20 | C-229095 | No |
| 08/01/2018 | Reversed Insurance Expenses Estimate (06/2018)<br>:Revises charge ctrl# 218113 | B130 | (49.00) | 0.00 | 3,039.20 | C-229096 | No |
| 08/01/2018 | Reversed Insurance Expenses Estimate (07/2018)<br>:Revises charge ctrl# 221587 | B130 | (49.00) | 0.00 | 2,990.20 | C-229097 | No |
| 08/01/2018 | Reversed Insurance Expenses Estimate (08/2018)<br>:Revises charge ctrl# 225897 | B130 | (49.00) | 0.00 | 2,941.20 | C-229098 | No |
| 08/01/2018 | Reversed Promotional Fee Income (06/2018)<br>:Revises charge ctrl# 218114 | B130 | (291.24) | 0.00 | 2,649.96 | C-229099 | No |
| 08/01/2018 | Reversed Promotional Fee Income (07/2018)<br>:Revises charge ctrl# 221588 | B130 | (291.24) | 0.00 | 2,358.72 | C-229100 | No |
| 08/01/2018 | Reversed Promotional Fee Income (08/2018)<br>:Revises charge ctrl# 225898 | B130 | (291.24) | 0.00 | 2,067.48 | C-229101 | No |
| 08/13/2018 | Chk# 0002176211 :CHECKscan Payment | | 0.00 | 59.20 | 2,008.28 | R-83522 | |
| 08/21/2018 | Water Usage (08/2018) | | 59.39 | 0.00 | 2,067.67 | C-234787 | No |
| 09/01/2018 | Base Rent (09/2018) | B130 | 7,083.33 | 0.00 | 9,151.00 | C-232079 | No |
| 09/04/2018 | Chk# 0002177267 :CHECKscan Payment | | 0.00 | 7,083.33 | 2,067.67 | R-85126 | |

# Lease Ledger

Date: 09/02/2025

Property: 2102

Tenant: srm033   Claire's Boutique

From Date: 09/01/2006  To Date: 12/30/2099

Move In Date: 09/01/2006

Unit(S): B130

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 09/10/2018 | Chk# 0002178054 :CHECKscan Payment | | 0.00 | 59.39 | 2,008.28 | R-85624 | |
| 09/21/2018 | Water Usage (09/2018) | | 59.30 | 0.00 | 2,067.58 | C-240544 | No |
| 10/01/2018 | Base Rent (10/2018) | B130 | 7,083.33 | 0.00 | 9,150.91 | C-238840 | No |
| 10/01/2018 | :Write Off Charge Ctrl#187114<br>Pre-Petition W/O | | 174.73 | 0.00 | 9,325.64 | C-240912 | Yes |
| 10/01/2018 | :Write Off Charge Ctrl#187116<br>Pre-Petition W/O | | (742.19) | 0.00 | 8,583.45 | C-240913 | Yes |
| 10/01/2018 | :Write Off Charge Ctrl#187115<br>Pre-Petition W/O | | 1,540.88 | 0.00 | 10,124.33 | C-240914 | Yes |
| 10/01/2018 | :Write Off Charge Ctrl#201479<br>Pre-Petition W/O | | (3,578.12) | 0.00 | 6,546.21 | C-240915 | Yes |
| 10/01/2018 | :Write Off Charge Ctrl#201475<br>Pre-Petition W/O | | (682.20) | 0.00 | 5,864.01 | C-240916 | Yes |
| 10/01/2018 | :Write Off Charge Ctrl#201477<br>Pre-Petition W/O | | (169.12) | 0.00 | 5,694.89 | C-240917 | Yes |
| 10/01/2018 | :Write Off Charge Ctrl#201478<br>Pre-Petition W/O | | (300.69) | 0.00 | 5,394.20 | C-240918 | Yes |
| 10/01/2018 | :Write Off Charge Ctrl#203701<br>Pre-Petition W/O | | (69.37) | 0.00 | 5,324.83 | C-240919 | Yes |
| 10/01/2018 | :Write Off Charge Ctrl#203727<br>Pre-Petition W/O | | (93.88) | 0.00 | 5,230.95 | C-240920 | Yes |
| 10/01/2018 | :Write Off Charge Ctrl#203753<br>Pre-Petition W/O | | (59.59) | 0.00 | 5,171.36 | C-240921 | Yes |
| 10/01/2018 | :Write Off Charge Ctrl#203803<br>Pre-Petition W/O | | (60.17) | 0.00 | 5,111.19 | C-240922 | Yes |
| 10/01/2018 | :Write Off Charge Ctrl#208232<br>Pre-Petition W/O | | (94.56) | 0.00 | 5,016.63 | C-240923 | Yes |
| 10/01/2018 | Operating Expense Reconciliation (01/2017 - 01/2017)<br>:Reversed by Charge Ctrl# 263002 | | 66.82 | 0.00 | 5,083.45 | C-245611 | No |
| 10/01/2018 | Operating Expense Reconciliation (02/2017 - 12/2017)<br>:Reversed by Charge Ctrl# 263003 | | 748.65 | 0.00 | 5,832.10 | C-245612 | No |
| 10/01/2018 | Real Estate Tax Reconciliation (01/2017 - 01/2017)<br>:Reversed by Charge Ctrl# 263004 | | (37.94) | 0.00 | 5,794.16 | C-245613 | No |
| 10/01/2018 | Real Estate Tax Reconciliation (02/2017 - 12/2017)<br>:Reversed by Charge Ctrl# 263005 | | (525.64) | 0.00 | 5,268.52 | C-245614 | No |
| 10/01/2018 | Insurance Reconciliation (01/2017 - 01/2017)<br>:Reversed by Charge Ctrl# 263006 | | 67.73 | 0.00 | 5,336.25 | C-245615 | No |
| 10/01/2018 | Insurance Reconciliation (02/2017 - 12/2017)<br>:Reversed by Charge Ctrl# 263007 | | 435.78 | 0.00 | 5,772.03 | C-245616 | No |
| 10/01/2018 | :Reverse Charge Ctrl#245611<br>Pre-Petition W/O | | (66.82) | 0.00 | 5,705.21 | C-263002 | Yes |

# Lease Ledger

Date: 09/02/2025

Property: 2102

Tenant: srm033  Claire's Boutique

From Date: 09/01/2006  To Date: 12/30/2099

Move In Date: 09/01/2006

Unit(S): B130

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 10/01/2018 | :Reverse Charge Ctrl#245612<br>Pre-Petition W/O | | (748.65) | 0.00 | 4,956.56 | C-263003 | Yes |
| 10/01/2018 | :Reverse Charge Ctrl#245613<br>Pre-Petition W/O | | 37.94 | 0.00 | 4,994.50 | C-263004 | Yes |
| 10/01/2018 | :Reverse Charge Ctrl#245614<br>Pre-Petition W/O | | 525.64 | 0.00 | 5,520.14 | C-263005 | Yes |
| 10/01/2018 | :Reverse Charge Ctrl#245615<br>Pre-Petition W/O | | (67.73) | 0.00 | 5,452.41 | C-263006 | Yes |
| 10/01/2018 | :Reverse Charge Ctrl#245616<br>Pre-Petition W/O | | (435.78) | 0.00 | 5,016.63 | C-263007 | Yes |
| 10/02/2018 | Rounding | | 0.03 | 0.00 | 5,016.66 | C-240853 | No |
| 10/02/2018 | Chk# 0002179255 :CHECKscan Payment | | 0.00 | 4,835.86 | 180.80 | R-86829 | |
| 10/15/2018 | Chk# 0002179798 :CHECKscan Payment | | 0.00 | 59.30 | 121.50 | R-87756 | |
| 10/21/2018 | Water Usage (10/2018) | | 93.59 | 0.00 | 215.09 | C-245823 | No |
| 11/01/2018 | Base Rent (11/2018) | B130 | 7,083.33 | 0.00 | 7,298.42 | C-244612 | No |
| 11/02/2018 | Chk# 0002181267 :CHECKscan Payment | | 0.00 | 7,083.33 | 215.09 | R-88842 | |
| 11/21/2018 | Water Usage (11/2018) | | 213.61 | 0.00 | 428.70 | C-251177 | No |
| 12/01/2018 | Base Rent (12/2018) | B130 | 7,083.33 | 0.00 | 7,512.03 | C-249955 | No |
| 12/05/2018 | Chk# 0002183213 :CHECKscan Payment | | 0.00 | 7,176.92 | 335.11 | R-91081 | |
| 01/01/2019 | Base Rent (01/2019) | B130 | 7,083.33 | 0.00 | 7,418.44 | C-256088 | No |
| 01/03/2019 | Chk# 0002184844 :CHECKscan Payment | | 0.00 | 7,296.94 | 121.50 | R-92721 | |
| 01/04/2019 | Water Usage (12/2018) | | 133.69 | 0.00 | 255.19 | C-257887 | No |
| 01/22/2019 | Water Usage (01/2019) | | 59.20 | 0.00 | 314.39 | C-262629 | No |
| 02/01/2019 | Base Rent (02/2019) | B130 | 7,083.33 | 0.00 | 7,397.72 | C-261387 | No |
| 02/05/2019 | Chk# 0002187083 :CHECKscan Payment | | 0.00 | 7,217.02 | 180.70 | R-94562 | |
| 02/22/2019 | Water Usage (02/2019) | | 58.52 | 0.00 | 239.22 | C-267375 | No |
| 03/01/2019 | Base Rent (03/2019) | B130 | 7,083.33 | 0.00 | 7,322.55 | C-266409 | No |
| 03/05/2019 | Chk# 2188886 :CHECKscan Payment | | 0.00 | 7,201.05 | 121.50 | R-96413 | |
| 03/21/2019 | Water Usage (03/2019) | | 59.01 | 0.00 | 180.51 | C-272613 | No |
| 04/01/2019 | Base Rent (04/2019) | B130 | 7,083.33 | 0.00 | 7,263.84 | C-271401 | No |
| 04/08/2019 | Chk# 2190602 :CHECKscan Payment | | 0.00 | 7,083.33 | 180.51 | R-98551 | |
| 04/21/2019 | Water Usage (4/2019) | | 59.78 | 0.00 | 240.29 | C-279075 | No |
| 04/30/2019 | Chk# 2192035 :CHECKscan Payment | | 0.00 | 7,083.33 | (6,843.04) | R-99934 | |
| 05/01/2019 | Base Rent (05/2019) | B130 | 7,083.33 | 0.00 | 240.29 | C-277015 | No |
| 05/14/2019 | Chk# 3000303 :CHECKscan Payment | | 0.00 | 59.01 | 181.28 | R-100867 | |
| 05/28/2019 | Water Usage (5/2019) | | 58.91 | 0.00 | 240.19 | C-284425 | No |
| 06/01/2019 | Base Rent (06/2019) | B130 | 7,083.33 | 0.00 | 7,323.52 | C-283019 | No |

# Lease Ledger

Date: 09/02/2025

Property: 2102

Tenant: srm033  Claire's Boutique

From Date: 09/01/2006  To Date: 12/30/2099

Move In Date: 09/01/2006

Unit(S): B130

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 06/03/2019 | Chk# 3001213 :CHECKscan Payment | | 0.00 | 7,264.61 | 58.91 | R-102063 | |
| 06/28/2019 | Water Usage (6/2019) | | 61.62 | 0.00 | 120.53 | C-289290 | No |
| 07/01/2019 | Base Rent (07/2019) | B130 | 7,083.33 | 0.00 | 7,203.86 | C-287933 | No |
| 07/02/2019 | Chk# 3002513 :CHECKscan Payment | | 0.00 | 7,142.24 | 61.62 | R-104144 | |
| 07/28/2019 | Water Usage (7/2019) | | 59.78 | 0.00 | 121.40 | C-295016 | No |
| 07/31/2019 | Chk# 3004045 :CHECKscan Payment | | 0.00 | 7,083.33 | (6,961.93) | R-105657 | |
| 08/01/2019 | Base Rent (08/2019) | B130 | 7,083.33 | 0.00 | 121.40 | C-293075 | No |
| 08/12/2019 | Chk# 3004628 :CHECKscan Payment | | 0.00 | 121.40 | 0.00 | R-106501 | |
| 08/26/2019 | Water Usage (8/2019) | | 60.56 | 0.00 | 60.56 | C-300110 | No |
| 09/01/2019 | Base Rent (09/2019) | B130 | 7,083.33 | 0.00 | 7,143.89 | C-298600 | No |
| 09/06/2019 | Chk# 3005498 :CHECKscan Payment | | 0.00 | 7,083.33 | 60.56 | R-107908 | |
| 09/13/2019 | Chk# 3005938 :CHECKscan Payment | | 0.00 | 60.56 | 0.00 | R-108195 | |
| 09/25/2019 | Water Usage (9/2019) | | 61.53 | 0.00 | 61.53 | C-307852 | No |
| 10/01/2019 | Base Rent (10/2019) | B130 | 7,083.33 | 0.00 | 7,144.86 | C-304034 | No |
| 10/02/2019 | Chk# 3006834 :CHECKscan Payment | | 0.00 | 7,083.33 | 61.53 | R-109608 | |
| 10/21/2019 | Chk# 3007520 :CHECKscan Payment | | 0.00 | 61.53 | 0.00 | R-110356 | |
| 10/25/2019 | Water Usage (10/2019) | | 64.24 | 0.00 | 64.24 | C-313706 | No |
| 10/25/2019 | Water Usage (10/2019) | | (4.17) | 0.00 | 60.07 | C-314224 | No |
| 11/01/2019 | Base Rent (11/2019) | B130 | 7,083.33 | 0.00 | 7,143.40 | C-312039 | No |
| 11/06/2019 | Chk# 3008246 :CHECKscan Payment | | 0.00 | 7,083.33 | 60.07 | R-111857 | |
| 11/13/2019 | Chk# 3008801 :CHECKscan Payment | | 0.00 | 64.24 | (4.17) | R-112174 | |
| 12/01/2019 | Base Rent (12/2019) | B130 | 7,083.33 | 0.00 | 7,079.16 | C-317799 | No |
| 12/03/2019 | Chk# 3009586 :CHECKscan Payment | | 0.00 | 7,083.33 | (4.17) | R-113615 | |
| 12/05/2019 | Water Usage (11/2019) | | 67.43 | 0.00 | 63.26 | C-320340 | No |
| 12/20/2019 | Water Usage (12/2019) | | 59.30 | 0.00 | 122.56 | C-327416 | No |
| 12/27/2019 | Chk# 3010953 :CHECKscan Payment | | 0.00 | 7,150.76 | (7,028.20) | R-114912 | |
| 01/01/2020 | Base Rent (01/2020) | B130 | 7,083.33 | 0.00 | 55.13 | C-325471 | No |
| 01/15/2020 | Chk# 3011680 :CHECKscan Payment | | 0.00 | 59.30 | (4.17) | R-116105 | |
| 01/23/2020 | Water Usage (01/2020) | | 60.46 | 0.00 | 56.29 | C-335412 | No |
| 02/01/2020 | Base Rent (02/2020) | B130 | 7,083.33 | 0.00 | 7,139.62 | C-332298 | No |
| 02/05/2020 | Chk# 3012632 :CHECKscan Payment | | 0.00 | 7,083.33 | 56.29 | R-117544 | |
| 02/07/2020 | WO Per PM Steven | | 4.17 | 0.00 | 60.46 | C-336140 | No |
| 02/11/2020 | Chk# 3013210 :CHECKscan Payment | | 0.00 | 60.46 | 0.00 | R-117882 | |
| 03/01/2020 | Base Rent (03/2020) | B130 | 7,083.33 | 0.00 | 7,083.33 | C-339305 | No |
| 03/05/2020 | Chk# 3013948 :CHECKscan Payment | | 0.00 | 7,083.33 | 0.00 | R-119632 | |
| 03/12/2020 | Water Usage (02/2020) | | 59.88 | 0.00 | 59.88 | C-342664 | No |

# Lease Ledger

Date: 09/02/2025

Property: 2102

Tenant: srm033  Claire's Boutique

From Date: 09/01/2006  To Date: 12/30/2099

Move In Date: 09/01/2006

Unit(S): B130

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 04/01/2020 | Base Rent (04/2020) | B130 | 7,083.33 | 0.00 | 7,143.21 | C-345845 | No |
| 04/22/2020 | Water Usage (03/2020) | | 58.33 | 0.00 | 7,201.54 | C-358027 | No |
| 05/01/2020 | Base Rent (05/2020) | B130 | 7,083.33 | 0.00 | 14,284.87 | C-355446 | No |
| 06/01/2020 | Base Rent (06/2020) | B130 | 7,083.33 | 0.00 | 21,368.20 | C-362380 | No |
| 06/11/2020 | Chk# 3015358 :CHECKscan Payment - Prepay | | 0.00 | 5,261.89 | 16,106.31 | R-127490 | |
| 06/24/2020 | Water Usage (04/2020) | | 57.36 | 0.00 | 16,163.67 | C-373255 | No |
| 06/24/2020 | Water Usage (05/2020) | | 59.10 | 0.00 | 16,222.77 | C-373408 | No |
| 06/24/2020 | Water Usage (06/2020) | | 58.43 | 0.00 | 16,281.20 | C-373437 | No |
| 07/01/2020 | Base Rent (07/2020) | B130 | 7,083.33 | 0.00 | 23,364.53 | C-370486 | No |
| 07/07/2020 | Chk# 3016235 :CHECKscan Payment - 07/2020 charges | | 0.00 | 7,318.10 | 16,046.43 | R-129623 | |
| 07/28/2020 | Chk# 3017170 :CHECKscan Payment - 08/2020 charges | | 0.00 | 7,141.66 | 8,904.77 | R-130776 | |
| 08/01/2020 | Base Rent (08/2020) | B130 | 7,083.33 | 0.00 | 15,988.10 | C-378256 | No |
| 08/27/2020 | Chk# 3018188 :CHECKscan Payment - 09/2020 charges | | 0.00 | 7,083.33 | 8,904.77 | R-133676 | |
| 09/01/2020 | Base Rent (09/2020) | B130 | 7,083.33 | 0.00 | 15,988.10 | C-386406 | No |
| 09/15/2020 | Water Usage (07/2020) | | 58.81 | 0.00 | 16,046.91 | C-391485 | No |
| 09/15/2020 | Water Usage (08/2020) | | 64.92 | 0.00 | 16,111.83 | C-391514 | No |
| 09/29/2020 | Chk# ACH 04/2020-06/2020 charges | | 0.00 | 15,988.10 | 123.73 | R-136677 | |
| 10/01/2020 | Base Rent (10/2020) | B130 | 7,083.33 | 0.00 | 7,207.06 | C-394704 | No |
| 10/01/2020 | Water Usage (09/2020) | | 59.30 | 0.00 | 7,266.36 | C-398050 | No |
| 10/02/2020 | Chk# ACH 10/2020 charges | | 0.00 | 7,142.14 | 124.22 | R-137340 | |
| 10/30/2020 | Chk# ACH 11/2020 Charges | | 0.00 | 7,142.63 | (7,018.41) | R-139406 | |
| 11/01/2020 | Base Rent (11/2020) | B130 | 7,083.33 | 0.00 | 64.92 | C-401840 | No |
| 12/01/2020 | Base Rent (12/2020) | B130 | 7,083.33 | 0.00 | 7,148.25 | C-410768 | No |
| 12/01/2020 | Chk# ACH 12/2020 Charges | | 0.00 | 7,083.33 | 64.92 | R-142431 | |
| 12/23/2020 | Water Usage (10/2020) | | 60.27 | 0.00 | 125.19 | C-420948 | No |
| 12/23/2020 | Water Usage (11/2020) | | 59.10 | 0.00 | 184.29 | C-420977 | No |
| 12/31/2020 | Chk# ACH 01/2021 Charges | | 0.00 | 7,083.33 | (6,899.04) | R-145350 | |
| 01/01/2021 | Base Rent (01/2021) | B130 | 7,083.33 | 0.00 | 184.29 | C-417978 | No |
| 01/11/2021 | Water Usage (12/2020) | | 58.52 | 0.00 | 242.81 | C-421461 | No |
| 01/29/2021 | Chk# ACH 02/2021 Charges & water charges | | 0.00 | 7,261.22 | (7,018.41) | R-147710 | |
| 02/01/2021 | Base Rent (02/2021) | B130 | 7,083.33 | 0.00 | 64.92 | C-424719 | No |
| 02/26/2021 | Chk# ACH 03/2021 Charges | | 0.00 | 7,083.33 | (7,018.41) | R-150558 | |
| 03/01/2021 | Base Rent (03/2021) | B130 | 7,083.33 | 0.00 | 64.92 | C-431276 | No |
| 03/09/2021 | Water Usage (01/2021) | | 59.39 | 0.00 | 124.31 | C-435156 | No |

# Lease Ledger

Date: 09/02/2025

Property: 2102

Tenant: srm033  Claire's Boutique

From Date: 09/01/2006  To Date: 12/30/2099

Move In Date: 09/01/2006

Unit(S): B130

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 03/09/2021 | Water Usage (02/2021) | | 58.91 | 0.00 | 183.22 | C-435198 | No |
| 04/01/2021 | Base Rent (04/2021) | B130 | 7,083.33 | 0.00 | 7,266.55 | C-437763 | No |
| 04/02/2021 | Chk# ACH 04/2021 & water charges | | 0.00 | 7,201.63 | 64.92 | R-154145 | |
| 04/15/2021 | Water Usage (03/2021) | | 58.91 | 0.00 | 123.83 | C-442437 | No |
| 04/30/2021 | Chk# ACH 05/2021 charges | | 0.00 | 7,083.33 | (6,959.50) | R-156219 | |
| 05/01/2021 | Base Rent (05/2021) | B130 | 7,083.33 | 0.00 | 123.83 | C-444724 | No |
| 05/28/2021 | Chk# ACH 06/2021 Charges | | 0.00 | 7,083.33 | (6,959.50) | R-158660 | |
| 06/01/2021 | Base Rent (06/2021) | B130 | 7,083.33 | 0.00 | 123.83 | C-451932 | No |
| 06/29/2021 | Water Usage (04/2021) | | 60.75 | 0.00 | 184.58 | C-464951 | No |
| 06/29/2021 | Water Usage (05/2021) | | 61.04 | 0.00 | 245.62 | C-465174 | No |
| 06/29/2021 | Water Usage (06/2021) | | 58.91 | 0.00 | 304.53 | C-465836 | No |
| 07/01/2021 | Base Rent (07/2021) | B130 | 7,083.33 | 0.00 | 7,387.86 | C-459235 | No |
| 07/06/2021 | Chk# ACH 07/2021 charges | | 0.00 | 7,207.16 | 180.70 | R-162440 | |
| 07/30/2021 | Chk# ACH 08/2021 Charges | | 0.00 | 7,264.03 | (7,083.33) | R-164589 | |
| 08/01/2021 | Base Rent (08/2021) | B130 | 7,083.33 | 0.00 | 0.00 | C-469721 | No |
| 09/01/2021 | Base Rent (09/2021) | B130 | 7,083.33 | 0.00 | 7,083.33 | C-476409 | No |
| 09/01/2021 | Chk# ACH 09/2021 Charges | | 0.00 | 7,083.33 | 0.00 | R-167908 | |
| 10/01/2021 | Base Rent (10/2021) | B130 | 7,083.33 | 0.00 | 7,083.33 | C-482803 | No |
| 10/01/2021 | Chk# ACH 10/2021 Charges | | 0.00 | 7,083.33 | 0.00 | R-170879 | |
| 11/01/2021 | Base Rent (11/2021) | B130 | 7,083.33 | 0.00 | 7,083.33 | C-489318 | No |
| 11/01/2021 | Chk# ACH 11/2021 Charges | | 0.00 | 7,083.33 | 0.00 | R-173561 | |
| 11/02/2021 | Water 06/18/2021-09/19/2021 | | 253.05 | 0.00 | 253.05 | C-499802 | No |
| 12/01/2021 | Base Rent (12/2021) | B130 | 7,083.33 | 0.00 | 7,336.38 | C-495662 | No |
| 12/01/2021 | Water 09/20/2021-11/30/2021 | | 73.42 | 0.00 | 7,409.80 | C-499846 | No |
| 12/01/2021 | Chk# ACH 12/2021 Charges | | 0.00 | 7,083.33 | 326.47 | R-176123 | |
| 12/31/2021 | Chk# ACH 01/2022 Charges | | 0.00 | 7,083.33 | (6,756.86) | R-178684 | |
| 01/01/2022 | Base Rent (01/2022) | B130 | 7,083.33 | 0.00 | 326.47 | C-502305 | No |
| 02/01/2022 | Base Rent (02/2022) | B130 | 7,083.33 | 0.00 | 7,409.80 | C-509276 | No |
| 02/01/2022 | Chk# ACH 02/2022 Charges | | 0.00 | 7,083.33 | 326.47 | R-181634 | |
| 02/24/2022 | Water 1/12/2022 to 2/3/2022 | | 73.07 | 0.00 | 399.54 | C-520683 | No |
| 02/24/2022 | Water 12/1/2021 - 1/11/2022 | | 74.42 | 0.00 | 473.96 | C-520684 | No |
| 03/01/2022 | Base Rent (03/2022) | B130 | 7,083.33 | 0.00 | 7,557.29 | C-517064 | No |
| 03/01/2022 | Water 3/7/2022 to 4/5/2022 | | 87.80 | 0.00 | 7,645.09 | C-528213 | No |
| 03/03/2022 | Chk# ACH 03/2022 Charges | | 0.00 | 7,083.33 | 561.76 | R-185733 | |
| 04/01/2022 | Base Rent (04/2022) | B130 | 7,083.33 | 0.00 | 7,645.09 | C-523870 | No |
| 04/01/2022 | Chk# ACH 04/2022 Charges | | 0.00 | 7,083.33 | 561.76 | R-188500 | |

# Lease Ledger

Date: 09/02/2025

Property: 2102

Tenant: srm033   Claire's Boutique

From Date: 09/01/2006  To Date: 12/30/2099

Move In Date: 09/01/2006

Unit(S): B130

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 04/29/2022 | Chk# ACH 05/2022 Charges | | 0.00 | 7,083.33 | (6,521.57) | R-190741 | |
| 05/01/2022 | Base Rent (05/2022) | B130 | 7,083.33 | 0.00 | 561.76 | C-530828 | No |
| 06/01/2022 | Base Rent (06/2022) | B130 | 7,083.33 | 0.00 | 7,645.09 | C-537550 | No |
| 06/03/2022 | Water 4/5/2022 to 5/6/2022 | | 72.60 | 0.00 | 7,717.69 | C-542688 | No |
| 06/03/2022 | Chk# ACH 06/2022 Charges | | 0.00 | 7,083.33 | 634.36 | R-194788 | |
| 06/08/2022 | Water 2/3/2022 to 3/7/2022 | | 74.82 | 0.00 | 709.18 | C-543506 | No |
| 07/01/2022 | Base Rent (07/2022) | B130 | 7,083.33 | 0.00 | 7,792.51 | C-546251 | No |
| 07/01/2022 | Chk# ACH 07/2022 Charges | | 0.00 | 7,155.93 | 636.58 | R-197560 | |
| 07/07/2022 | Water 5/6/2022-6/2/2022 | | 72.97 | 0.00 | 709.55 | C-552014 | No |
| 08/01/2022 | Base Rent (08/2022) | B130 | 7,083.33 | 0.00 | 7,792.88 | C-554628 | No |
| 08/02/2022 | Chk# ACH 08/2022 Charges | | 0.00 | 7,156.30 | 636.58 | R-200965 | |
| 08/04/2022 | Water 6/2/2022 to 7/8/2022 | | 73.55 | 0.00 | 710.13 | C-559717 | No |
| 09/01/2022 | Base Rent (09/2022) | B130 | 7,083.33 | 0.00 | 7,793.46 | C-563712 | No |
| 09/02/2022 | Chk# ACH 09/2022 Charges | | 0.00 | 7,156.88 | 636.58 | R-204998 | |
| 09/06/2022 | Water 7/5/2022 to 8/5/2022 | | 74.37 | 0.00 | 710.95 | C-570303 | No |
| 10/01/2022 | Base Rent (10/2022) | B130 | 7,083.33 | 0.00 | 7,794.28 | C-573142 | No |
| 10/04/2022 | Water 8/5/2022 to 9/7/2022 | | 76.21 | 0.00 | 7,870.49 | C-578993 | No |
| 10/04/2022 | Chk# ACH 10/2022 Charges | | 0.00 | 7,867.70 | 2.79 | R-208709 | |
| 11/01/2022 | Base Rent (11/2022) | B130 | 7,083.33 | 0.00 | 7,086.12 | C-582069 | No |
| 11/01/2022 | Chk# ACH 11/2022 Charges | | 0.00 | 7,083.33 | 2.79 | R-211694 | |
| 12/01/2022 | Base Rent (12/2022) | B130 | 7,083.33 | 0.00 | 7,086.12 | C-591702 | No |
| 12/01/2022 | Chk# ACH 12/2022 Charges | | 0.00 | 7,159.15 | (73.03) | R-215085 | |
| 12/07/2022 | Water 10/5/2022 to 11/5/2022 | | 74.33 | 0.00 | 1.30 | C-598089 | No |
| 12/14/2022 | Water 9/7/2022 to 10/5/2022 | | 75.82 | 0.00 | 77.12 | C-598509 | No |
| 01/01/2023 | Base Rent (01/2023) | B130 | 7,083.33 | 0.00 | 7,160.45 | C-600751 | No |
| 01/03/2023 | Chk# ACH 01/2023 Charges | | 0.00 | 7,083.33 | 77.12 | R-219012 | |
| 02/01/2023 | Base Rent (02/2023) | B130 | 7,083.33 | 0.00 | 7,160.45 | C-610341 | No |
| 02/02/2023 | Chk# ACH 02/2023 Charges | | 0.00 | 7,157.66 | 2.79 | R-222661 | |
| 02/08/2023 | Water 12/01/22-01/01/23 | | 75.34 | 0.00 | 78.13 | C-616414 | No |
| 03/01/2023 | Base Rent (03/2023) | B130 | 7,083.33 | 0.00 | 7,161.46 | C-619162 | No |
| 03/01/2023 | Chk# ACH 03/2023 Charges | | 0.00 | 7,083.33 | 78.13 | R-225988 | |
| 03/31/2023 | Chk# ACH 04/2023 Charges | | 0.00 | 7,083.33 | (7,005.20) | R-229192 | |
| 04/01/2023 | Base Rent (04/2023) | B130 | 7,083.33 | 0.00 | 78.13 | C-627738 | No |
| 05/01/2023 | Base Rent (05/2023) | B130 | 7,083.33 | 0.00 | 7,161.46 | C-636254 | No |
| 05/03/2023 | Chk# ACH 05/2023 Charges | | 0.00 | 7,083.33 | 78.13 | R-233224 | |
| 06/01/2023 | Base Rent (06/2023) | B130 | 7,083.33 | 0.00 | 7,161.46 | C-645698 | No |

## Lease Ledger

Date: 09/02/2025

Property: 2102

Tenant: srm033  Claire's Boutique

From Date: 09/01/2006  To Date: 12/30/2099

Move In Date: 09/01/2006

Unit(S): B130

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 06/02/2023 | Chk# ACH 06/2023 Charges | | 0.00 | 7,083.33 | 78.13 | R-236828 | |
| 06/06/2023 | Water 04/04/23-05/03/23 | | 73.11 | 0.00 | 151.24 | C-661751 | No |
| 07/01/2023 | Base Rent (07/2023) | B130 | 7,083.33 | 0.00 | 7,234.57 | C-654082 | No |
| 07/02/2023 | Water 01/01/23-02/01/23 | | 73.99 | 0.00 | 7,308.56 | C-661951 | No |
| 07/03/2023 | Water 02/01/23-03/07/23 | | 89.77 | 0.00 | 7,398.33 | C-662049 | No |
| 07/04/2023 | Water 03/07/23-04/04/23 | | 73.99 | 0.00 | 7,472.32 | C-662153 | No |
| 07/05/2023 | Chk# ACH 07/2023 Charges | | 0.00 | 7,083.33 | 388.99 | R-240049 | |
| 07/11/2023 | Water 05/03/23-06/01/23 | | 74.57 | 0.00 | 463.56 | C-662499 | No |
| 08/01/2023 | Base Rent (08/2023) | B130 | 7,083.33 | 0.00 | 7,546.89 | C-664959 | No |
| 08/01/2023 | Chk# ACH 08/2023 Charges | | 0.00 | 7,083.33 | 463.56 | R-242948 | |
| 08/08/2023 | Water 06/01/23-07/05/23 | | 74.86 | 0.00 | 538.42 | C-670732 | No |
| 09/01/2023 | Base Rent (09/2023) | B130 | 7,083.33 | 0.00 | 7,621.75 | C-673402 | No |
| 09/04/2023 | Chk# ACH 09/2023,07/2023,06/2023 charges | | 0.00 | 7,305.00 | 316.75 | R-246529 | |
| 09/06/2023 | Water 07/05/23-08/02/23 | | 76.00 | 0.00 | 392.75 | C-688145 | No |
| 09/06/2023 | Chk# ACH Water Charges | | 0.00 | 76.00 | 316.75 | R-247250 | |
| 10/01/2023 | Base Rent (10/2023) | B130 | 7,083.33 | 0.00 | 7,400.08 | C-683297 | No |
| 10/03/2023 | Chk# ACH 10/2023 Charges | | 0.00 | 7,083.33 | 316.75 | R-250294 | |
| 11/01/2023 | Base Rent (11/2023) | B130 | 7,083.33 | 0.00 | 7,400.08 | C-692161 | No |
| 11/03/2023 | Chk# ACH 11/2023 Charges | | 0.00 | 7,083.33 | 316.75 | R-254012 | |
| 12/01/2023 | Base Rent (12/2023) | B130 | 7,083.33 | 0.00 | 7,400.08 | C-700471 | No |
| 12/01/2023 | Water 10/03/23-11/07/23 | | 85.61 | 0.00 | 7,485.69 | C-707249 | No |
| 12/04/2023 | Water 09/05/23-10/03/23 | | 76.66 | 0.00 | 7,562.35 | C-706536 | No |
| 12/04/2023 | Chk# ACH 12/2023 Charges | | 0.00 | 7,083.33 | 479.02 | R-257082 | |
| 01/01/2024 | Base Rent (01/2024) | B130 | 7,083.33 | 0.00 | 7,562.35 | C-710745 | No |
| 01/02/2024 | Water 11/07/23-12/07/23 | | 76.29 | 0.00 | 7,638.64 | C-716060 | No |
| 01/03/2024 | Chk# ACH 01/2024 charges | | 0.00 | 7,245.60 | 393.04 | R-260782 | |
| 01/20/2024 | Water 08/02/23-09/05/23 | | 76.76 | 0.00 | 469.80 | C-717112 | No |
| 02/01/2024 | Base Rent (02/2024) | B130 | 7,083.33 | 0.00 | 7,553.13 | C-720078 | No |
| 02/01/2024 | Water 12/07/23-01/10/24 | | 77.71 | 0.00 | 7,630.84 | C-724815 | No |
| 02/06/2024 | Chk# ACH 02/2024 charges | | 0.00 | 7,083.33 | 547.51 | R-264809 | |
| 02/23/2024 | Chk# ACH 2023 charges | | 0.00 | 77.71 | 469.80 | R-265985 | |
| 03/01/2024 | Base Rent (03/2024) | B130 | 7,083.33 | 0.00 | 7,553.13 | C-732407 | No |
| 03/05/2024 | Chk# ACH 03/2024 charges | | 0.00 | 7,083.33 | 469.80 | R-267815 | |
| 03/13/2024 | Water 01/10/24-02/07/24 | | 78.41 | 0.00 | 548.21 | C-743048 | No |
| 04/01/2024 | Base Rent (04/2024) | B130 | 7,083.33 | 0.00 | 7,631.54 | C-737176 | No |
| 04/01/2024 | Water 02/07/24-03/06/24 | | 79.93 | 0.00 | 7,711.47 | C-745559 | No |

# Lease Ledger

Date: 09/02/2025

Property: 2102

Tenant: srm033  Claire's Boutique

From Date: 09/01/2006  To Date: 12/30/2099

Move In Date: 09/01/2006

Unit(S): B130

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 04/02/2024 | Chk# ACH 01/2024 and 04/2024 charges | | 0.00 | 7,161.74 | 549.73 | R-270991 | |
| 04/18/2024 | Chk# ACH 02/2024 Charges - Water | | 0.00 | 79.93 | 469.80 | R-272681 | |
| 05/01/2024 | Base Rent (05/2024) | B130 | 7,083.33 | 0.00 | 7,553.13 | C-749054 | No |
| 05/02/2024 | Chk# ACH 05/2024 charges | | 0.00 | 7,083.33 | 469.80 | R-274653 | |
| 05/09/2024 | Water 03/06/24-04/04/24 | | 84.22 | 0.00 | 554.02 | C-763430 | No |
| 05/31/2024 | Chk# ACH Base Rent (06/2024) | | 0.00 | 7,083.33 | (6,529.31) | R-277819 | |
| 06/01/2024 | Base Rent (06/2024) | B130 | 7,083.33 | 0.00 | 554.02 | C-756384 | No |
| 06/04/2024 | Water 04/04/24-05/13/24 | | 80.97 | 0.00 | 634.99 | C-766602 | No |
| 06/13/2024 | Chk# ACH Water Charges | | 0.00 | 543.22 | 91.77 | R-279512 | |
| 07/01/2024 | Base Rent (07/2024) | B130 | 7,083.33 | 0.00 | 7,175.10 | C-767002 | No |
| 07/01/2024 | Chk# ACH 07/2024 charges | | 0.00 | 7,083.33 | 91.77 | R-283972 | |
| 07/16/2024 | Chk# ACH Prepay | | 0.00 | 84.35 | 7.42 | R-285609 | |
| 07/19/2024 | Water 05/13/24-06/14/24 | | 78.83 | 0.00 | 86.25 | C-787910 | No |
| 08/01/2024 | Base Rent (08/2024) | B130 | 7,083.33 | 0.00 | 7,169.58 | C-779177 | No |
| 08/01/2024 | Chk# ACH 08/2024 charges | | 0.00 | 7,083.33 | 86.25 | R-287616 | |
| 08/08/2024 | Water 06/14/24-07/01/24 | | 76.46 | 0.00 | 162.71 | C-797324 | No |
| 08/22/2024 | Chk# ACH Prepay | | 0.00 | 73.42 | 89.29 | R-289730 | |
| 09/01/2024 | Base Rent (09/2024) | B130 | 7,083.33 | 0.00 | 7,172.62 | C-795798 | No |
| 09/03/2024 | Chk# ACH 09/2024 charges | | 0.00 | 7,083.33 | 89.29 | R-291714 | |
| 09/04/2024 | Water 07/01/24-08/08/24 | | 79.27 | 0.00 | 168.56 | C-805383 | No |
| 10/01/2024 | Base Rent (10/2024) | B130 | 7,083.33 | 0.00 | 7,251.89 | C-805588 | No |
| 10/01/2024 | Chk# ACH 10/2024 charges | | 0.00 | 7,083.33 | 168.56 | R-296246 | |
| 10/02/2024 | Water 08/08/24-09/03/24 | | 78.42 | 0.00 | 246.98 | C-812149 | No |
| 10/17/2024 | Chk# ACH Water charges | | 0.00 | 478.17 | (231.19) | R-296962 | |
| 11/01/2024 | Base Rent (11/2024) | B130 | 7,083.33 | 0.00 | 6,852.14 | C-815316 | No |
| 11/01/2024 | Water 09/03/24 to 10/01/24 | | 79.19 | 0.00 | 6,931.33 | C-824076 | No |
| 11/01/2024 | Chk# ACH 11/2024 Charges | | 0.00 | 7,083.33 | (152.00) | R-298864 | |
| 11/29/2024 | Chk# ACH Base Rent (12/2024) | | 0.00 | 7,083.33 | (7,235.33) | R-302043 | |
| 12/01/2024 | Base Rent (12/2024) | B130 | 7,083.33 | 0.00 | (152.00) | C-832326 | No |
| 12/04/2024 | Water 10/01/24 to 11/01/24 | | 78.90 | 0.00 | (73.10) | C-835491 | No |
| 01/01/2025 | Base Rent (01/2025) | B130 | 7,083.33 | 0.00 | 7,010.23 | C-842038 | No |
| 01/02/2025 | Chk# ACH Base Rent (01/2025) | | 0.00 | 7,083.33 | (73.10) | R-305911 | |
| 01/07/2025 | Water 11/01/24 to 12/06/24 | | 79.19 | 0.00 | 6.09 | C-845613 | No |
| 01/31/2025 | Chk# ACH  Base Rent (02/2025) | | 0.00 | 7,083.33 | (7,077.24) | R-309691 | |
| 02/01/2025 | Base Rent (02/2025) | B130 | 7,083.33 | 0.00 | 6.09 | C-852538 | No |
| 03/01/2025 | Base Rent (03/2025) | B130 | 7,083.33 | 0.00 | 7,089.42 | C-861472 | No |

# Lease Ledger

Date: 09/02/2025

Property: 2102

Tenant: srm033   Claire's Boutique

From Date: 09/01/2006  To Date: 12/30/2099

Move In Date: 09/01/2006

Unit(S): B130

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 03/03/2025 | Chk# ACH  Base Rent (03/2025) | | 0.00 | 7,083.33 | 6.09 | R-313387 | |
| 03/05/2025 | Water 01/03/25 to 02/06/25 | | 77.56 | 0.00 | 83.65 | C-867317 | No |
| 04/01/2025 | Base Rent (04/2025) | B130 | 7,083.33 | 0.00 | 7,166.98 | C-869045 | No |
| 04/01/2025 | Chk# ACH Base Rent (04/2025) | | 0.00 | 7,083.33 | 83.65 | R-318678 | |
| 05/01/2025 | Base Rent (05/2025) | B130 | 7,083.33 | 0.00 | 7,166.98 | C-883267 | No |
| 05/01/2025 | Chk# ACH Base Rent (05/2025) | | 0.00 | 7,083.33 | 83.65 | R-323532 | |
| 05/02/2025 | Water 03/07/25 to 04/08/25 | | 77.85 | 0.00 | 161.50 | C-897455 | No |
| 06/01/2025 | Base Rent (06/2025) | B130 | 7,083.33 | 0.00 | 7,244.83 | C-904328 | No |
| 06/03/2025 | Chk# ACH Base Rent (06/2025) | | 0.00 | 7,083.33 | 161.50 | R-329145 | |
| 07/01/2025 | Base Rent (07/2025) | B130 | 7,083.33 | 0.00 | 7,244.83 | C-911361 | No |
| 08/01/2025 | Base Rent (08/2025) | B130 | 7,083.33 | 0.00 | 14,328.16 | C-922786 | No |
| 08/14/2025 | Water 04/08/25 to 05/07/25 | | 77.28 | 0.00 | 14,405.44 | C-943609 | No |
| 08/14/2025 | Water 06/12/25 to 07/10/25 | | 78.00 | 0.00 | 14,483.44 | C-943610 | No |
| 08/14/2025 | Water 05/07/25 to 06/12/25 | | 78.00 | 0.00 | 14,561.44 | C-943611 | No |
| 08/14/2025 | Late Fee (08/2025) | | 500.00 | 0.00 | 15,061.44 | C-944041 | No |
| 09/01/2025 | Base Rent (09/2025) | B130 | 7,083.33 | 0.00 | 22,144.77 | C-935554 | No |

# Lease Ledger

Date: 09/02/2025

Property: 4110

Tenant: vsl021  Claire's Boutiques, Inc.

From Date: 11/08/2007  To Date: 09/30/2028

Move In Date: 11/08/2007

Unit(S): N-05

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|---|---|---|---|---|---|---|---|
| 09/01/2024 | Operating Expenses Estimate (09/2024) | N-05 | 94.67 | 0.00 | 94.67 | C-811033 | No |
| 09/01/2024 | CAM Insurance Expenses Estimate (09/2024) | N-05 | 10.89 | 0.00 | 105.56 | C-811034 | No |
| 09/01/2024 | Promotional Fee Income (09/2024) | N-05 | 25.47 | 0.00 | 131.03 | C-811035 | No |
| 09/01/2024 | Real Estate Tax Estimate (09/2024) | N-05 | 150.22 | 0.00 | 281.25 | C-811036 | No |
| 09/01/2024 | Base Rent (09/2024) | N-05 | 457.78 | 0.00 | 739.03 | C-811037 | No |
| 09/26/2024 | 9/26/2024 Close - rent proration | | (739.03) | 0.00 | 0.00 | C-835892 | No |
| 10/01/2024 | Operating Expenses Estimate (10/2024) | N-05 | 568.00 | 0.00 | 568.00 | C-811231 | No |
| 10/01/2024 | CAM Insurance Expenses Estimate (10/2024) | N-05 | 65.33 | 0.00 | 633.33 | C-811232 | No |
| 10/01/2024 | Promotional Fee Income (10/2024) | N-05 | 152.80 | 0.00 | 786.13 | C-811233 | No |
| 10/01/2024 | Real Estate Tax Estimate (10/2024) | N-05 | 901.33 | 0.00 | 1,687.46 | C-811234 | No |
| 10/01/2024 | Base Rent (10/2024) | N-05 | 2,746.67 | 0.00 | 4,434.13 | C-811235 | No |
| 10/18/2024 | Chk# 3061029 - 10/2024 charges | | (4,434.13) | 0.00 | 0.00 | C-823782 | No |
| 11/01/2024 | Operating Expenses Estimate (11/2024) | N-05 | 568.00 | 0.00 | 568.00 | C-814971 | No |
| 11/01/2024 | CAM Insurance Expenses Estimate (11/2024) | N-05 | 65.33 | 0.00 | 633.33 | C-814972 | No |
| 11/01/2024 | Promotional Fee Income (11/2024) | N-05 | 152.80 | 0.00 | 786.13 | C-814973 | No |
| 11/01/2024 | Real Estate Tax Estimate (11/2024) | N-05 | 901.33 | 0.00 | 1,687.46 | C-814974 | No |
| 11/01/2024 | Base Rent (11/2024) | N-05 | 2,746.67 | 0.00 | 4,434.13 | C-814975 | No |
| 11/27/2024 | 3061747 | | (4,434.13) | 0.00 | 0.00 | C-834971 | No |
| 12/01/2024 | Operating Expenses Estimate (12/2024) | N-05 | 568.00 | 0.00 | 568.00 | C-832106 | No |
| 12/01/2024 | CAM Insurance Expenses Estimate (12/2024) | N-05 | 65.33 | 0.00 | 633.33 | C-832107 | No |
| 12/01/2024 | Promotional Fee Income (12/2024) | N-05 | 152.80 | 0.00 | 786.13 | C-832108 | No |
| 12/01/2024 | Real Estate Tax Estimate (12/2024) | N-05 | 901.33 | 0.00 | 1,687.46 | C-832109 | No |
| 12/01/2024 | Base Rent (12/2024) | N-05 | 2,746.67 | 0.00 | 4,434.13 | C-832110 | No |
| 12/09/2024 | Chk# 0003062428 :CHECKscan Payment - 12/2024 Charges | | 0.00 | 4,454.72 | (20.59) | R-303480 | |
| 12/30/2024 | Chk# 0003063163 :CHECKscan Payment - 01/2025 Charges | | 0.00 | 4,434.13 | (4,454.72) | R-305364 | |
| 01/01/2025 | Operating Expenses Estimate (01/2025) | N-05 | 568.00 | 0.00 | (3,886.72) | C-843187 | No |
| 01/01/2025 | CAM Insurance Expenses Estimate (01/2025) | N-05 | 65.33 | 0.00 | (3,821.39) | C-843188 | No |
| 01/01/2025 | Promotional Fee Income (01/2025) | N-05 | 160.44 | 0.00 | (3,660.95) | C-843189 | No |
| 01/01/2025 | Real Estate Tax Estimate (01/2025) | N-05 | 901.33 | 0.00 | (2,759.62) | C-843190 | No |
| 01/01/2025 | Base Rent (01/2025) | N-05 | 2,746.67 | 0.00 | (12.95) | C-843191 | No |
| 01/31/2025 | Chk# ACH 02/2025 Charges | | 0.00 | 4,434.13 | (4,447.08) | R-309673 | |
| 02/01/2025 | Operating Expenses Estimate (02/2025) | N-05 | 568.00 | 0.00 | (3,879.08) | C-853812 | No |
| 02/01/2025 | CAM Insurance Expenses Estimate (02/2025) | N-05 | 65.33 | 0.00 | (3,813.75) | C-853813 | No |
| 02/01/2025 | Promotional Fee Income (02/2025) | N-05 | 160.44 | 0.00 | (3,653.31) | C-853814 | No |

# Lease Ledger

Date: 09/02/2025

Property: 4110

Tenant: vsl021  Claire's Boutiques, Inc.

From Date: 11/08/2007  To Date: 09/30/2028

Move In Date: 11/08/2007

Unit(S): N-05

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|-------:|--------:|--------:|---------|------|
| 02/01/2025 | Real Estate Tax Estimate (02/2025) | N-05 | 901.33 | 0.00 | (2,751.98) | C-853815 | No |
| 02/01/2025 | Base Rent (02/2025) | N-05 | 2,746.67 | 0.00 | (5.31) | C-853816 | No |
| 03/01/2025 | Operating Expenses Estimate (03/2025) | N-05 | 568.00 | 0.00 | 562.69 | C-860530 | No |
| 03/01/2025 | CAM Insurance Expenses Estimate (03/2025) | N-05 | 65.33 | 0.00 | 628.02 | C-860531 | No |
| 03/01/2025 | Promotional Fee Income (03/2025) | N-05 | 160.44 | 0.00 | 788.46 | C-860532 | No |
| 03/01/2025 | Real Estate Tax Estimate (03/2025) | N-05 | 901.33 | 0.00 | 1,689.79 | C-860533 | No |
| 03/01/2025 | Base Rent (03/2025) | N-05 | 2,746.67 | 0.00 | 4,436.46 | C-860534 | No |
| 03/03/2025 | Chk# ACH 03/2025 Charges | | 0.00 | 4,434.13 | 2.33 | R-313525 | |
| 03/21/2025 | 2024 Seller CAM Reconciliation Due | | 221.87 | 0.00 | 224.20 | C-879151 | No |
| 03/21/2025 | 2024 Seller Insurance Reconciliation Due | | (6.83) | 0.00 | 217.37 | C-879152 | No |
| 03/21/2025 | 2024 Seller Tax Reconciliation Due | | (762.81) | 0.00 | (545.44) | C-879153 | No |
| 03/21/2025 | CAM YE REC (01/2024 - 12/2024) | | (796.67) | 0.00 | (1,342.11) | C-879193 | No |
| 03/21/2025 | RET YE REC (01/2024 - 12/2024) | | 79.79 | 0.00 | (1,262.32) | C-879194 | No |
| 03/21/2025 | INS YE REC (01/2024 - 12/2024) | | 23.28 | 0.00 | (1,239.04) | C-879195 | No |
| 04/01/2025 | Operating Expenses Estimate (04/2025) | N-05 | 568.00 | 0.00 | (671.04) | C-870201 | No |
| 04/01/2025 | CAM Insurance Expenses Estimate (04/2025) | N-05 | 65.33 | 0.00 | (605.71) | C-870202 | No |
| 04/01/2025 | Promotional Fee Income (04/2025) | N-05 | 160.44 | 0.00 | (445.27) | C-870203 | No |
| 04/01/2025 | Real Estate Tax Estimate (04/2025) | N-05 | 901.33 | 0.00 | 456.06 | C-870204 | No |
| 04/01/2025 | Base Rent (04/2025) | N-05 | 2,746.67 | 0.00 | 3,202.73 | C-870205 | No |
| 04/01/2025 | Chk# ACH 04/2025 Charges | | 0.00 | 4,434.13 | (1,231.40) | R-318888 | |
| 05/01/2025 | Operating Expenses Estimate (05/2025) | N-05 | 568.00 | 0.00 | (663.40) | C-883025 | No |
| 05/01/2025 | CAM Insurance Expenses Estimate (05/2025) | N-05 | 65.33 | 0.00 | (598.07) | C-883026 | No |
| 05/01/2025 | Promotional Fee Income (05/2025) | N-05 | 160.44 | 0.00 | (437.63) | C-883027 | No |
| 05/01/2025 | Real Estate Tax Estimate (05/2025) | N-05 | 901.33 | 0.00 | 463.70 | C-883028 | No |
| 05/01/2025 | Base Rent (05/2025) | N-05 | 2,746.67 | 0.00 | 3,210.37 | C-883029 | No |
| 05/01/2025 | Chk# ACH 05/2025 Charges | | 0.00 | 4,441.77 | (1,231.40) | R-323631 | |
| 06/01/2025 | Operating Expenses Estimate (06/2025) | N-05 | 568.00 | 0.00 | (663.40) | C-901135 | No |
| 06/01/2025 | CAM Insurance Expenses Estimate (06/2025) | N-05 | 65.33 | 0.00 | (598.07) | C-901136 | No |
| 06/01/2025 | Promotional Fee Income (06/2025) | N-05 | 160.44 | 0.00 | (437.63) | C-901137 | No |
| 06/01/2025 | Real Estate Tax Estimate (06/2025) | N-05 | 901.33 | 0.00 | 463.70 | C-901138 | No |
| 06/01/2025 | Base Rent (06/2025) | N-05 | 2,746.67 | 0.00 | 3,210.37 | C-901139 | No |
| 06/03/2025 | Chk# ACH 06/2025 Charges | | 0.00 | 4,441.77 | (1,231.40) | R-329199 | |
| 07/01/2025 | Operating Expenses Estimate (07/2025) | N-05 | 568.00 | 0.00 | (663.40) | C-914207 | No |
| 07/01/2025 | CAM Insurance Expenses Estimate (07/2025) | N-05 | 65.33 | 0.00 | (598.07) | C-914208 | No |
| 07/01/2025 | Promotional Fee Income (07/2025) | N-05 | 160.44 | 0.00 | (437.63) | C-914209 | No |
| 07/01/2025 | Real Estate Tax Estimate (07/2025) | N-05 | 901.33 | 0.00 | 463.70 | C-914210 | No |

# Lease Ledger

Date: 09/02/2025
Property: 4110
Tenant: vsl021   Claire's Boutiques, Inc.
From Date: 11/08/2007  To Date: 09/30/2028
Move In Date: 11/08/2007
Unit(S): N-05

| Date | Description | Unit | Charge | Payment | Balance | Chg/Rec | Hold |
|------|-------------|------|--------|---------|---------|---------|------|
| 07/01/2025 | Base Rent (07/2025) | N-05 | 2,746.67 | 0.00 | 3,210.37 | C-914211 | No |
| 08/01/2025 | Operating Expenses Estimate (08/2025) | N-05 | 568.00 | 0.00 | 3,778.37 | C-925604 | No |
| 08/01/2025 | CAM Insurance Expenses Estimate (08/2025) | N-05 | 65.33 | 0.00 | 3,843.70 | C-925605 | No |
| 08/01/2025 | Promotional Fee Income (08/2025) | N-05 | 160.44 | 0.00 | 4,004.14 | C-925606 | No |
| 08/01/2025 | Real Estate Tax Estimate (08/2025) | N-05 | 901.33 | 0.00 | 4,905.47 | C-925607 | No |
| 08/01/2025 | Base Rent (08/2025) | N-05 | 2,746.67 | 0.00 | 7,652.14 | C-925608 | No |
| 08/14/2025 | Late Fee (08/2025) | | 500.00 | 0.00 | 8,152.14 | C-944151 | No |
| 09/01/2025 | Operating Expenses Estimate (09/2025) | N-05 | 568.00 | 0.00 | 8,720.14 | C-934168 | No |
| 09/01/2025 | CAM Insurance Expenses Estimate (09/2025) | N-05 | 65.33 | 0.00 | 8,785.47 | C-934169 | No |
| 09/01/2025 | Promotional Fee Income (09/2025) | N-05 | 160.44 | 0.00 | 8,945.91 | C-934170 | No |
| 09/01/2025 | Real Estate Tax Estimate (09/2025) | N-05 | 901.33 | 0.00 | 9,847.24 | C-934171 | No |
| 09/01/2025 | Base Rent (09/2025) | N-05 | 2,746.67 | 0.00 | 12,593.91 | C-934172 | No |

# **<u>Appendix F</u>**

**Account Statement**
**Urban Edge Properties**
**RLCA: Shops at Caguas**
**Claire's**
**Master Occupant ID:  000001367**
**Statement Date:  09-03-2025**

| Invoice Date | Category | Category Description | Transaction Description | Amount | Current | 1 Month | 2 Months | 3 Months | 4 Months | Additional Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2022 | BRA | Alternate Rent | 1/22/22 to 1/31/22 % Rent | 2,346.27 | 0.00 | 0.00 | 0.00 | 0.00 | 2,346.27 | |
| 10/27/2022 | OAC | On Account | PR- J2 - ADJ | (268.15) | 0.00 | 0.00 | 0.00 | 0.00 | (268.15) | |
| 4/4/2023 | OAC | On Account | On Account | (11,575.69) | 0.00 | 0.00 | 0.00 | 0.00 | (11,575.69) | |
| 11/1/2023 | BRR | Base Rent - Retail | AUTOCHRG @T11/30/2023 @R | 6,092.62 | 0.00 | 0.00 | 0.00 | 0.00 | 6,092.62 | Rate Change: 0.00 to 5,104.63<br>10/26/2023-10/31/2023: (5,104.63 / 31 days) * 6 days = 987.99<br>11/1/2023-11/30/2023: 5,104.63 |
| 11/1/2023 | CCF | ReimbOperating Fixed CAM | AUTOCHRG @T11/30/2023 @R | 2,952.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,952.10 | Rate Change: 0.00 to 2,473.38<br>10/26/2023-10/31/2023: (2,473.38 / 31 days) * 6 days = 478.72<br>11/1/2023-11/30/2023: 2,473.38 |
| 11/1/2023 | MDF | Marketing Fund | AUTOCHRG @T11/30/2023 @R | 251.24 | 0.00 | 0.00 | 0.00 | 0.00 | 251.24 | Rate Change: 0.00 to 210.50<br>10/26/2023-10/31/2023: (210.50 / 31 days) * 6 days = 40.74<br>11/1/2023-11/30/2023: 210.50 |
| 11/1/2023 | SPR | Sprinkler | AUTOCHRG @T11/30/2023 @R | 62.82 | 0.00 | 0.00 | 0.00 | 0.00 | 62.82 | Rate Change: 0.00 to 52.63<br>10/26/2023-10/31/2023: (52.63 / 31 days) * 6 days = 10.19<br>11/1/2023-11/30/2023: 52.63 |
| 12/1/2023 | BRR | Base Rent - Retail | AUTOCHRG @T12/31/2023 | 5,104.63 | 0.00 | 0.00 | 0.00 | 0.00 | 5,104.63 | |
| 12/1/2023 | CCF | ReimbOperating Fixed CAM | AUTOCHRG @T12/31/2023 | 2,473.38 | 0.00 | 0.00 | 0.00 | 0.00 | 2,473.38 | |
| 12/1/2023 | MDF | Marketing Fund | AUTOCHRG @T12/31/2023 | 210.50 | 0.00 | 0.00 | 0.00 | 0.00 | 210.50 | |
| 12/1/2023 | SPR | Sprinkler | AUTOCHRG @T12/31/2023 | 52.63 | 0.00 | 0.00 | 0.00 | 0.00 | 52.63 | |
| 12/14/2023 | BRR | Base Rent - Retail | 10/25/2023 BRR Adj. | 164.67 | 0.00 | 0.00 | 0.00 | 0.00 | 164.67 | |
| 12/14/2023 | CCF | ReimbOperating Fixed CAM | 10/25/2023 CCF Adj. | 79.79 | 0.00 | 0.00 | 0.00 | 0.00 | 79.79 | |
| 12/14/2023 | MDF | Marketing Fund | 10/25/2023 MDF Adj. | 6.79 | 0.00 | 0.00 | 0.00 | 0.00 | 6.79 | |
| 1/1/2024 | BRR | Base Rent - Retail | AUTOCHRG @T1/31/2024 | 5,104.63 | 0.00 | 0.00 | 0.00 | 0.00 | 5,104.63 | |
| 1/1/2024 | CCF | ReimbOperating Fixed CAM | AUTOCHRG @T1/31/2024 @R | 2,522.84 | 0.00 | 0.00 | 0.00 | 0.00 | 2,522.84 | Rate Change: 2,473.38 to 2,522.84 |
| 1/1/2024 | MDF | Marketing Fund | AUTOCHRG @T1/31/2024 @R | 214.71 | 0.00 | 0.00 | 0.00 | 0.00 | 214.71 | Rate Change: 210.50 to 214.71 |
| 1/1/2024 | SPR | Sprinkler | AUTOCHRG @T1/31/2024 | 52.63 | 0.00 | 0.00 | 0.00 | 0.00 | 52.63 | |
| 6/26/2024 | OAC | On Account | PRC3 | (1,374.88) | 0.00 | 0.00 | 0.00 | 0.00 | (1,374.88) | |
| 6/26/2024 | OAC | On Account | PRN3 | (6,213.33) | 0.00 | 0.00 | 0.00 | 0.00 | (6,213.33) | |
| 6/26/2024 | OAC | On Account | PRD3 | (11,606.04) | 0.00 | 0.00 | 0.00 | 0.00 | (11,606.04) | |
| 9/1/2024 | BRR | Base Rent - Retail | AUTOCHRG @T9/30/2024 | 5,104.63 | 0.00 | 0.00 | 0.00 | 0.00 | 5,104.63 | |
| 9/1/2024 | CCF | ReimbOperating Fixed CAM | AUTOCHRG @T9/30/2024 | 2,522.84 | 0.00 | 0.00 | 0.00 | 0.00 | 2,522.84 | |
| 9/1/2024 | MDF | Marketing Fund | AUTOCHRG @T9/30/2024 | 214.71 | 0.00 | 0.00 | 0.00 | 0.00 | 214.71 | |
| 9/1/2024 | SPR | Sprinkler | AUTOCHRG @T9/30/2024 | 52.63 | 0.00 | 0.00 | 0.00 | 0.00 | 52.63 | |
| 10/1/2024 | BRR | Base Rent - Retail | AUTOCHRG @T10/24/2024 | 3,951.97 | 0.00 | 0.00 | 0.00 | 0.00 | 3,951.97 | 10/1/2024-10/24/2024: (5,104.63 / 31 days) * 24 days = 3,951.97 |
| 10/1/2024 | CCF | ReimbOperating Fixed CAM | AUTOCHRG @T10/31/2024 | 2,522.84 | 0.00 | 0.00 | 0.00 | 0.00 | 2,522.84 | |
| 10/1/2024 | MDF | Marketing Fund | AUTOCHRG @T10/31/2024 | 214.71 | 0.00 | 0.00 | 0.00 | 0.00 | 214.71 | |
| 10/1/2024 | SPR | Sprinkler | AUTOCHRG @T10/31/2024 | 52.63 | 0.00 | 0.00 | 0.00 | 0.00 | 52.63 | |
| 10/25/2024 | BRR | Base Rent - Retail | AUTOCHRG @T10/31/2024 @R | 1,175.71 | 0.00 | 0.00 | 0.00 | 0.00 | 1,175.71 | Rate Change: 5,104.63 to 5,206.72<br>10/25/2024-10/31/2024: (5,206.72 / 31 days) * 7 days = 1,175.71 |
| 11/1/2024 | BRR | Base Rent - Retail | AUTOCHRG @T11/30/2024 | 5,206.72 | 0.00 | 0.00 | 0.00 | 0.00 | 5,206.72 | |
| 11/1/2024 | CCF | ReimbOperating Fixed CAM | AUTOCHRG @T11/30/2024 | 2,522.84 | 0.00 | 0.00 | 0.00 | 0.00 | 2,522.84 | |
| 11/1/2024 | MDF | Marketing Fund | AUTOCHRG @T11/30/2024 | 214.71 | 0.00 | 0.00 | 0.00 | 0.00 | 214.71 | |
| 11/1/2024 | SPR | Sprinkler | AUTOCHRG @T11/30/2024 | 52.63 | 0.00 | 0.00 | 0.00 | 0.00 | 52.63 | |
| 11/29/2024 | OAC | On Account | On Account | (14,660.15) | 0.00 | 0.00 | 0.00 | 0.00 | (14,660.15) | |
| 12/1/2024 | CCF | ReimbOperating Fixed CAM | AUTOCHRG @T12/31/2024 | 2,294.68 | 0.00 | 0.00 | 0.00 | 0.00 | 2,294.68 | |
| 12/1/2024 | MDF | Marketing Fund | AUTOCHRG @T12/31/2024 | 214.71 | 0.00 | 0.00 | 0.00 | 0.00 | 214.71 | |
| 12/1/2024 | SPR | Sprinkler | AUTOCHRG @T12/31/2024 | 52.63 | 0.00 | 0.00 | 0.00 | 0.00 | 52.63 | |
| 12/13/2024 | UPR | Unbilled Paid Rent | Percentage Rent | (2,607.52) | 0.00 | 0.00 | 0.00 | 0.00 | (2,607.52) | |
| 1/1/2025 | BRR | Base Rent - Retail | AUTOCHRG @T1/31/2025 | 2,900.75 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.75 | |
| 2/1/2025 | BRR | Base Rent - Retail | AUTOCHRG @T2/28/2025 | 2,798.07 | 0.00 | 0.00 | 0.00 | 0.00 | 2,798.07 | |
| 3/1/2025 | BRR | Base Rent - Retail | AUTOCHRG @T3/31/2025 | 1,817.57 | 0.00 | 0.00 | 0.00 | 0.00 | 1,817.57 | |
| 4/1/2025 | BRR | Base Rent - Retail | AUTOCHRG @T4/30/2025 | 3,051.42 | 0.00 | 0.00 | 0.00 | 0.00 | 3,051.42 | |
| 5/1/2025 | BRR | Base Rent - Retail | AUTOCHRG @T5/31/2025 | 2,029.99 | 0.00 | 0.00 | 0.00 | 0.00 | 2,029.99 | |
| 6/1/2025 | BRR | Base Rent - Retail | AUTOCHRG @T6/30/2025 | 5,206.72 | 0.00 | 0.00 | 0.00 | 5,206.72 | 0.00 | |
| 7/1/2025 | BRR | Base Rent - Retail | AUTOCHRG @T7/31/2025 | 5,206.72 | 0.00 | 0.00 | 5,206.72 | 0.00 | 0.00 | |
| 7/1/2025 | CCF | ReimbOperating Fixed CAM | AUTOCHRG @T7/31/2025 | 2,573.30 | 0.00 | 0.00 | 2,573.30 | 0.00 | 0.00 | |
| 7/1/2025 | MDF | Marketing Fund | AUTOCHRG @T7/31/2025 | 219.00 | 0.00 | 0.00 | 219.00 | 0.00 | 0.00 | |
| 7/1/2025 | SPR | Sprinkler | AUTOCHRG @T7/31/2025 | 52.63 | 0.00 | 0.00 | 52.63 | 0.00 | 0.00 | |
| 8/1/2025 | BRR | Base Rent - Retail | AUTOCHRG @T8/31/2025 | 5,206.72 | 0.00 | 5,206.72 | 0.00 | 0.00 | 0.00 | |
| 8/1/2025 | CCF | ReimbOperating Fixed CAM | AUTOCHRG @T8/31/2025 | 2,573.30 | 0.00 | 2,573.30 | 0.00 | 0.00 | 0.00 | |
| 8/1/2025 | MDF | Marketing Fund | AUTOCHRG @T8/31/2025 | 219.00 | 0.00 | 219.00 | 0.00 | 0.00 | 0.00 | |
| 8/1/2025 | SPR | Sprinkler | AUTOCHRG @T8/31/2025 | 52.63 | 0.00 | 52.63 | 0.00 | 0.00 | 0.00 | |
| 9/1/2025 | BRR | Base Rent - Retail | AUTOCHRG @T9/30/2025 | 5,206.72 | 5,206.72 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/1/2025 | CCF | ReimbOperating Fixed CAM | AUTOCHRG @T9/30/2025 | 2,573.30 | 2,573.30 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/1/2025 | MDF | Marketing Fund | AUTOCHRG @T9/30/2025 | 219.00 | 219.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/1/2025 | SPR | Sprinkler | AUTOCHRG @T9/30/2025 | 52.63 | 52.63 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Claire's Total:** | | | | **47,717.55** | **8,051.65** | **8,051.65** | **8,051.65** | **5,206.72** | **18,355.88** | |

# **Appendix G**

**Claire's**
**Culver City**
**Lease # 20512**
**9/2/2025**

| Invoice Date | Remark | G/L Offset | Gross Amount | Open Amount | Pre | Post |
|---|---|---|---|---|---|---|
| 07/27/2021 | 2019 Y/E ELE RECON | REL | 4,282.81 | 3,800.00 | 3,800.00 | 0.00 |
| 12/20/2022 | Y/E Tax Adjustment | RPT | 712.6 | 712.6 | 712.60 | 0.00 |
| 01/01/2023 | Y/E Tax Adjustment | RPT | 801.88 | 801.88 | 801.88 | 0.00 |
| 04/21/2023 | Y/E Tax Adjustment | RPT | 513.6 | 513.6 | 513.60 | 0.00 |
| 10/01/2024 | Y/E Tax Adjustment | RPT | 901.01 | 901.01 | 901.01 | 0.00 |
| 07/01/2025 | Fire Detection System | FDS | 35 | 35 | 35.00 | 0.00 |
| 07/01/2025 | Promotional Charge 5% JAN 5% | PCH | 622.65 | 622.65 | 622.65 | 0.00 |
| 07/01/2025 | Electricity | ELE | 651 | 651 | 651.00 | 0.00 |
| 07/01/2025 | Water | WTR | 40 | 40 | 40.00 | 0.00 |
| 07/01/2025 | Small Shop | MR3 | 16,470.75 | 16,470.75 | 16,470.75 | 0.00 |
| 07/01/2025 | Common Area Maint Esc JAN 5% | CME | 4,294.82 | 4,294.82 | 4,294.82 | 0.00 |
| 07/01/2025 | Property Tax | RET | 453.18 | 453.18 | 453.18 | 0.00 |
| 07/14/2025 | Late Charge | LAT | 1,128.37 | 1,128.37 | 1,128.37 | 0.00 |
| 08/01/2025 | Y/E Tax Adjust - Escape | RPT | 222.39 | 222.39 | 35.87 | 186.52 |
| 08/01/2025 | Fire Detection System | FDS | 35 | 35 | 5.65 | 29.35 |
| 08/01/2025 | Property Tax | RET | 453.18 | 453.18 | 73.09 | 380.09 |
| 08/01/2025 | Water | WTR | 40 | 40 | 6.45 | 33.55 |
| 08/01/2025 | Electricity | ELE | 651 | 651 | 105.00 | 546.00 |
| 08/01/2025 | Promotional Charge 5% JAN 5% | PCH | 622.65 | 622.65 | 100.43 | 522.22 |
| 08/01/2025 | Small Shop | MR3 | 16,470.75 | 16,470.75 | 2,656.57 | 13,814.18 |
| 08/01/2025 | Common Area Maint Esc JAN 5% | CME | 4,294.82 | 4,294.82 | 692.71 | 3,602.11 |
| 08/02/2025 | Y/E Tax Adjust - Escape | RPT | 235.59 | 235.59 | 235.59 | 0.00 |
| 08/05/2025 | Y/E Tax Adjust - Escape | RPT | 224.8 | 224.8 | 224.80 | 0.00 |
| 08/19/2025 | Y/E Tax Adjustment | RPT | 1,133.87 | 1,133.87 | 0.00 | 1,133.87 |
| 09/01/2025 | Fire Detection System | FDS | 35 | 35 | 0.00 | 35.00 |
| 09/01/2025 | Property Tax | RET | 453.18 | 453.18 | 0.00 | 453.18 |
| 09/01/2025 | Water | WTR | 40 | 40 | 0.00 | 40.00 |
| 09/01/2025 | Electricity | ELE | 651 | 651 | 0.00 | 651.00 |
| 09/01/2025 | Promotional Charge 5% JAN 5% | PCH | 622.65 | 622.65 | 0.00 | 622.65 |
| 09/01/2025 | Small Shop | MR3 | 16,470.75 | 16,470.75 | 0.00 | 16,470.75 |
| 09/01/2025 | Common Area Maint Esc JAN 5% | CME | 4,294.82 | 4,294.82 | 0.00 | 4,294.82 |
| | | | 77,859.12 | 77,376.31 | | |

|  |  |
|---|---|
| **Pre-Petition** | **34,561.02** |
| **Post-Petition** | **42,815.29** |
| **Total AR** | **77,376.31** |

**Claire's**
**Montgomery**
**Lease # 47755**
**9/2/2025**

| Invoice Date | Remark | G/L Offset | Gross Amount | Open Amount | Pre | Post |
|---|---|---|---|---|---|---|
| 11/10/2023 | CLAIRES BOUTIQUES INC - nrd | UC | -4,740.26 | -140.74 | -140.74 | 0.00 |
| 11/30/2023 | CLAIRES BOUTIQUES INC - nrd | PPR | -4,893.26 | -4,893.26 | -4,893.26 | 0.00 |
| 01/02/2024 | CLAIRES BOUTIQUES INC | UC | -14,161.21 | -39.75 | -39.75 | 0.00 |
| 02/07/2024 | CLAIRES BOUTIQUES INC | UC | -14,465.31 | -39.75 | -39.75 | 0.00 |
| 04/08/2024 | CLAIRES BOUTIQUES INC | UC | -14,465.31 | -39.75 | -39.75 | 0.00 |
| 05/06/2024 | CLAIRES BOUTIQUES INC | UC | -14,465.31 | -39.75 | -39.75 | 0.00 |
| 06/07/2024 | CLAIRES BOUTIQUES INC | UC | -14,465.31 | -29.86 | -29.86 | 0.00 |
| 07/01/2024 | Y/E Tax Adjustment | RPT | -873.70 | -873.70 | -873.70 | 0.00 |
| 07/02/2024 | CLAIRES BOUTIQUES INC | UC | -14,465.31 | -6.59 | -6.59 | 0.00 |
| 07/19/2024 | UHC CONSTRUCTION SERVICES | UC | -475.00 | -475.00 | -475.00 | 0.00 |
| 07/30/2024 | CLAIRES BOUTIQUES INC | PPR | -14,465.31 | -4.86 | -4.86 | 0.00 |
| 09/06/2024 | CLAIRES BOUTIQUES INC | UC | -14,465.31 | -31.59 | -31.59 | 0.00 |
| 10/31/2024 | CLAIRES BOUTIQUES INC | PPR | -14,465.31 | -31.59 | -31.59 | 0.00 |
| 12/02/2024 | CLAIRES BOUTIQUES INC | UC | -14,465.31 | -38.02 | -38.02 | 0.00 |
| 01/06/2025 | CLAIRES BOUTIQUES INC | UC | -14,631.40 | -58.50 | -58.50 | 0.00 |
| 02/01/2025 | CLAIRES | UC | -14,926.26 | -58.50 | -58.50 | 0.00 |
| 03/01/2025 | CLAIRES | UC | -14,926.26 | -58.50 | -58.50 | 0.00 |
| 04/01/2025 | CLAIRES | UC | -14,926.26 | -58.50 | -58.50 | 0.00 |
| 05/01/2025 | CLAIRES | UC | -14,926.26 | -58.50 | -58.50 | 0.00 |
| 06/03/2025 | CLAIRES | UC | -14,926.26 | -58.50 | -58.50 | 0.00 |
| 07/01/2025 | Promotional Charge Esc 5% JAN | PCH | 795.03 | 795.03 | 795.03 | 0.00 |
| 07/01/2025 | Enclosed Mall HVAC - E JAN Esc | EMH | 113.28 | 113.28 | 113.28 | 0.00 |
| 07/01/2025 | Heating, Ventilation - JAN Esc | HVA | 342.13 | 342.13 | 342.13 | 0.00 |
| 07/01/2025 | Storage Rent | STO | 993.63 | 993.63 | 993.63 | 0.00 |
| 07/01/2025 | Common Area Maint Esc - 5% JAN | CME | 2,611.32 | 2,611.32 | 2,611.32 | 0.00 |
| 07/01/2025 | Minimum Rent | MRN | 9,129.71 | 9,129.71 | 9,129.71 | 0.00 |
| 07/01/2025 | Property Tax | RET | 757.66 | 757.66 | 757.66 | 0.00 |
| 07/01/2025 | Water | WTR | 75.00 | 75.00 | 75.00 | 0.00 |
| 07/01/2025 | Fire Detection System | FDS | 50.00 | 50.00 | 50.00 | 0.00 |
| 07/14/2025 | Late Charge | LAT | 743.39 | 743.39 | 743.39 | 0.00 |
| 07/17/2025 | Y/E Tax Adjust - Revised Appea | RPT | -77.09 | -77.09 | -77.09 | 0.00 |
| 08/01/2025 | Promotional Charge Esc 5% JAN | PCH | 795.03 | 795.03 | 128.23 | 666.80 |
| 08/01/2025 | Enclosed Mall HVAC - E JAN Esc | EMH | 113.28 | 113.28 | 18.27 | 95.01 |
| 08/01/2025 | Heating, Ventilation - JAN Esc | HVA | 342.13 | 342.13 | 55.18 | 286.95 |
| 08/01/2025 | Storage Rent | STO | 993.63 | 993.63 | 160.26 | 833.37 |
| 08/01/2025 | Common Area Maint Esc - 5% JAN | CME | 2,611.32 | 2,611.32 | 421.18 | 2,190.14 |
| 08/01/2025 | Minimum Rent | MRN | 9,129.71 | 9,129.71 | 1,472.53 | 7,657.18 |

**Claire's**
**Montgomery**
**Lease # 47755**
**9/2/2025**

| Invoice Date | Remark | G/L Offset | Gross Amount | Open Amount | Pre | Post |
|---|---|---|---|---|---|---|
| 08/01/2025 | Property Tax | RET | 757.66 | 757.66 | 122.20 | 635.46 |
| 08/01/2025 | Water | WTR | 75.00 | 75.00 | 12.10 | 62.90 |
| 08/01/2025 | Fire Detection System | FDS | 50.00 | 50.00 | 8.06 | 41.94 |
| 09/01/2025 | Enclosed Mall HVAC - E JAN Esc | EMH | 113.28 | 113.28 | 0.00 | 113.28 |
| 09/01/2025 | Heating, Ventilation - JAN Esc | HVA | 342.13 | 342.13 | 0.00 | 342.13 |
| 09/01/2025 | Storage Rent | STO | 993.63 | 993.63 | 0.00 | 993.63 |
| 09/01/2025 | Common Area Maint Esc - 5% JAN | CME | 2,611.32 | 2,611.32 | 0.00 | 2,611.32 |
| 09/01/2025 | Minimum Rent | MRN | 9,129.71 | 9,129.71 | 0.00 | 9,129.71 |
| 09/01/2025 | Property Tax | RET | 757.66 | 757.66 | 0.00 | 757.66 |
| 09/01/2025 | Water | WTR | 75.00 | 75.00 | 0.00 | 75.00 |
| 09/01/2025 | Fire Detection System | FDS | 50.00 | 50.00 | 0.00 | 50.00 |
| 09/01/2025 | Promotional Charge Esc 5% JAN | PCH | 795.03 | 795.03 | 0.00 | 795.03 |
| | | | **-199,324.34** | **38,234.37** | | |

| | | |
|---|---|---|
| **Pre-Petition** | **10,896.88** | |
| **Post-Petition** | | **27,337.49** |
| **Total AR** | | **38,234.37** |

**Claire's**
**Oakridge**
**Lease # 58069**
**9/2/2025**

| Invoice Date | Remark | G/L Offset | Gross Amount | Open Amount | Pre | Post |
|---|---|---|---|---|---|---|
| 7/1/2025 | Property Tax | RET | 1,124.96 | 1,124.96 | 1,124.96 | 0.00 |
| 7/1/2025 | Fire Detection System | FDS | 50 | 50 | 50.00 | 0.00 |
| 7/1/2025 | Promotional Charge Esc 5% JAN | PCH | 407.04 | 407.04 | 407.04 | 0.00 |
| 7/1/2025 | Water | WTR | 70 | 70 | 70.00 | 0.00 |
| 7/1/2025 | Minimum Rent | MRN | 6,647.18 | 6,647.18 | 6,647.18 | 0.00 |
| 7/1/2025 | Common Area Maint Esc 5% JAN | CME | 5,632.42 | 5,632.42 | 5,632.42 | 0.00 |
| 7/14/2025 | Late Charge | LAT | 696.58 | 696.58 | 696.58 | 0.00 |
| 8/1/2025 | Non CHH Sprinkler Drain Down # | OTH | 500 | 500 | 80.65 | 419.35 |
| 8/1/2025 | Minimum Rent | MRN | 6,647.18 | 6,647.18 | 1,072.13 | 5,575.05 |
| 8/1/2025 | Property Tax | RET | 1,124.96 | 1,124.96 | 181.45 | 943.51 |
| 8/1/2025 | Common Area Maint Esc 5% JAN | CME | 5,632.42 | 5,632.42 | 908.45 | 4,723.97 |
| 8/1/2025 | Fire Detection System | FDS | 50 | 50 | 8.06 | 41.94 |
| 8/1/2025 | Promotional Charge Esc 5% JAN | PCH | 407.04 | 407.04 | 65.65 | 341.39 |
| 8/1/2025 | Water | WTR | 70 | 70 | 11.29 | 58.71 |
| 9/1/2025 | Minimum Rent | MRN | 6,647.18 | 6,647.18 | 0.00 | 6,647.18 |
| 9/1/2025 | Property Tax | RET | 1,124.96 | 1,124.96 | 0.00 | 1,124.96 |
| 9/1/2025 | Common Area Maint Esc 5% JAN | CME | 5,632.42 | 5,632.42 | 0.00 | 5,632.42 |
| 9/1/2025 | Fire Detection System | FDS | 50 | 50 | 0.00 | 50.00 |
| 9/1/2025 | Promotional Charge Esc 5% JAN | PCH | 407.04 | 407.04 | 0.00 | 407.04 |
| 9/1/2025 | Water | WTR | 70 | 70 | 0.00 | 70.00 |
| | | | **42,991.38** | **42,991.38** | | |

| | |
|---|---|
| **Pre-Petition** | **16,955.86** |
| **Post-Petition** | **26,035.52** |
| **Total AR** | **42,991.38** |

**Claire's**
**Old Orchard**
**Lease # 88858**
**9/2/2025**

| Invoice Date | Remark | G/L Offset | Gross Amount | Open Amount | Pre | Post |
|---|---|---|---|---|---|---|
| 07/01/2025 | Property Tax | RET | 3,513.33 | 2,285.72 | 2,285.72 | 0.00 |
| 07/01/2025 | Minimum Rent | MRN | 5,890.60 | 5,890.60 | 5,890.60 | 0.00 |
| 07/14/2025 | Late Charge | LAT | 817.63 | 817.63 | 817.63 | 0.00 |
| 08/01/2025 | Promotional Charge Esc JAN 5% | PCH | 892.83 | 892.83 | 144.00 | 748.83 |
| 08/01/2025 | Minimum Rent | MRN | 5,890.60 | 5,890.60 | 950.10 | 4,940.50 |
| 08/01/2025 | Common Area Maint Esc - 5% Jan | CME | 3,365.06 | 3,365.06 | 542.75 | 2,822.31 |
| 08/01/2025 | Central Plant | CPL | 392.62 | 392.62 | 63.33 | 329.29 |
| 08/01/2025 | Fire Detection System | FDS | 50.00 | 50.00 | 8.06 | 41.94 |
| 08/01/2025 | Property Tax | RET | 3,513.33 | 3,513.33 | 566.67 | 2,946.66 |
| 08/01/2025 | Water | WTR | 25.00 | 25.00 | 4.03 | 20.97 |
| 09/01/2025 | Promotional Charge Esc JAN 5% | PCH | 892.83 | 892.83 | 0.00 | 892.83 |
| 09/01/2025 | Minimum Rent | MRN | 6,067.32 | 6,067.32 | 0.00 | 6,067.32 |
| 09/01/2025 | Common Area Maint Esc - 5% Jan | CME | 3,365.06 | 3,365.06 | 0.00 | 3,365.06 |
| 09/01/2025 | Central Plant | CPL | 392.62 | 392.62 | 0.00 | 392.62 |
| 09/01/2025 | Fire Detection System | FDS | 50.00 | 50.00 | 0.00 | 50.00 |
| 09/01/2025 | Property Tax | RET | 3,513.33 | 3,513.33 | 0.00 | 3,513.33 |
| 09/01/2025 | Water | WTR | 25.00 | 25.00 | 0.00 | 25.00 |
| | | | **38,657.16** | **37,429.55** | | |

| | |
|---|---|
| **Pre-Petition** | **11,272.89** |
| **Post-Petition** | **26,156.66** |
| **Total AR** | **37,429.55** |

**Claire's**
**Plaza Bonita**
**Lease # 62668**
**9/2/2025**

| Invoice Date | Remark | G/L Offset | Gross Amount | Open Amount | Pre | Post |
|---|---|---|---|---|---|---|
| 01/24/2022 | CLAIRES BOUTIQUES INC | PPR | -5,508.93 | -9.15 | -9.15 | 0.00 |
| 07/10/2023 | CLAIRES BOUTIQUES INC | UC | -10,706.86 | -40.10 | -40.10 | 0.00 |
| 08/03/2023 | CLAIRES BOUTIQUES INC | UC | -10,706.86 | -356.96 | -356.96 | 0.00 |
| 09/07/2023 | CLAIRES BOUTIQUES INC | UC | -10,706.86 | -356.96 | -356.96 | 0.00 |
| 01/02/2024 | CLAIRES BOUTIQUES INC | UC | -14,344.04 | -17.32 | -17.32 | 0.00 |
| 02/05/2024 | CLAIRES BOUTIQUES INC | UC | -14,344.04 | -17.32 | -17.32 | 0.00 |
| 03/11/2024 | CLAIRES BOUTIQUES INC | UC | -14,344.04 | -17.32 | -17.32 | 0.00 |
| 04/08/2024 | CLAIRES BOUTIQUES INC | UC | -14,344.04 | -17.32 | -17.32 | 0.00 |
| 05/06/2024 | CLAIRES BOUTIQUES INC | UC | -14,344.04 | -17.32 | -17.32 | 0.00 |
| 06/07/2024 | CLAIRES BOUTIQUES INC | UC | -14,344.04 | -17.32 | -17.32 | 0.00 |
| 07/02/2024 | CLAIRES BOUTIQUES INC | UC | -14,344.04 | -17.32 | -17.32 | 0.00 |
| 07/30/2024 | CLAIRES BOUTIQUES INC | PPR | -14,344.04 | -17.32 | -17.32 | 0.00 |
| 09/06/2024 | CLAIRES BOUTIQUES INC | UC | -14,344.04 | -17.32 | -17.32 | 0.00 |
| 10/07/2024 | CLAIRES BOUTIQUES INC | UC | -14,629.63 | -17.32 | -17.32 | 0.00 |
| 11/01/2024 | CLAIRES BOUTIQUES INC | UC | -14,629.63 | -17.32 | -17.32 | 0.00 |
| 11/29/2024 | CLAIRES BOUTIQUES INC | PPR | -14,629.63 | -17.32 | -17.32 | 0.00 |
| 02/01/2025 | CLAIRES | UC | -14,824.02 | -35.49 | -35.49 | 0.00 |
| 03/01/2025 | CLAIRES | UC | -14,824.02 | -35.49 | -35.49 | 0.00 |
| 04/01/2025 | CLAIRES | UC | -14,824.02 | -35.49 | -35.49 | 0.00 |
| 05/01/2025 | CLAIRES | UC | -14,824.02 | -35.49 | -35.49 | 0.00 |
| 06/03/2025 | CLAIRES | UC | -14,824.02 | -35.49 | -35.49 | 0.00 |
| 07/01/2025 | Y/E Tax Adjustment | RPT | 1,620.47 | 1,620.47 | 1,620.47 | 0.00 |
| 07/01/2025 | Common Area Maint Esc 5% | CME | 3,700.57 | 3,700.57 | 3,700.57 | 0.00 |
| 07/01/2025 | Water | WTR | 41.67 | 41.67 | 41.67 | 0.00 |
| 07/01/2025 | Fire Detection System | FDS | 50.00 | 50.00 | 50.00 | 0.00 |
| 07/01/2025 | Promotional Charge Esc 5% | PCH | 346.13 | 346.13 | 346.13 | 0.00 |
| 07/01/2025 | Minimum Rent | MRN | 9,805.26 | 9,805.26 | 9,805.26 | 0.00 |
| 07/01/2025 | Property Tax | RET | 844.90 | 844.90 | 844.90 | 0.00 |
| 07/14/2025 | Late Charge | LAT | 739.43 | 739.43 | 739.43 | 0.00 |
| 08/01/2025 | Common Area Maint Esc 5% | CME | 3,700.57 | 3,700.57 | 596.87 | 3,103.70 |
| 08/01/2025 | Water | WTR | 41.67 | 41.67 | 6.72 | 34.95 |
| 08/01/2025 | Fire Detection System | FDS | 50.00 | 50.00 | 8.06 | 41.94 |
| 08/01/2025 | Promotional Charge Esc 5% | PCH | 346.13 | 346.13 | 55.83 | 290.30 |
| 08/01/2025 | Minimum Rent | MRN | 9,805.26 | 9,805.26 | 1,581.49 | 8,223.77 |
| 08/01/2025 | Property Tax | RET | 844.90 | 844.90 | 136.27 | 708.63 |
| 09/01/2025 | Common Area Maint Esc 5% | CME | 3,700.57 | 3,700.57 | 0.00 | 3,700.57 |
| 09/01/2025 | Water | WTR | 41.67 | 41.67 | 0.00 | 41.67 |
| 09/01/2025 | Fire Detection System | FDS | 50.00 | 50.00 | 0.00 | 50.00 |

**Claire's**
**Plaza Bonita**
**Lease # 62668**
**9/2/2025**

| Invoice Date | Remark | G/L Offset | Gross Amount | Open Amount | Pre | Post |
|---|---|---|---|---|---|---|
| 09/01/2025 | Promotional Charge Esc 5% | PCH | 346.13 | 346.13 | 0.00 | 346.13 |
| 09/01/2025 | Minimum Rent | MRN | 9,805.26 | 9,805.26 | 0.00 | 9,805.26 |
| 09/01/2025 | Property Tax | RET | 844.90 | 844.90 | 0.00 | 844.90 |
| | | | **-238,009.37** | **45,577.03** | | |

| | |
|---|---|
| **Pre-Petition** | **18,385.22** |
| **Post-Petition** | **27,191.81** |
| **Total AR** | **45,577.03** |

**Claire's**
**Fashion Square**
**Lease # 99100**
**9/2/2025**

| Invoice Date | Remark | G/L Offset | Gross Amount | Open Amount | Pre | Post |
|---|---|---|---|---|---|---|
| 04/21/2023 | Y/E Tax Adjustment | RPT | 1,521.12 | 1,521.12 | 1,521.12 | 0.00 |
| 07/09/2024 | Y/E Tax Adjustment | RPT | 1,336.57 | 1,336.57 | 1,336.57 | 0.00 |
| 04/23/2025 | Y/E Tax Adjustment | RPT | 1,721.04 | 1,721.04 | 1,721.04 | 0.00 |
| 07/01/2025 | Minimum Rent | MRN | 11,046.32 | 11,046.32 | 11,046.32 | 0.00 |
| 07/01/2025 | Water | WTR | 40.83 | 40.83 | 40.83 | 0.00 |
| 07/01/2025 | Property Tax | RET | 695.65 | 695.65 | 695.65 | 0.00 |
| 07/01/2025 | Fire Detection System | FDS | 35 | 35 | 35.00 | 0.00 |
| 07/01/2025 | Promotional Charge 5% JAN 5% | PCH | 671.23 | 671.23 | 671.23 | 0.00 |
| 07/01/2025 | Common Area Maint Esc JAN 5% | CME | 3,996.49 | 3,996.49 | 3,996.49 | 0.00 |
| 07/14/2025 | Late Charge | LAT | 824.27 | 824.27 | 824.27 | 0.00 |
| 08/01/2025 | Property Tax | RET | 695.65 | 695.65 | 112.20 | 583.45 |
| 08/01/2025 | Minimum Rent | MRN | 11,377.71 | 11,377.71 | 1,835.11 | 9,542.60 |
| 08/01/2025 | Fire Detection System | FDS | 35 | 35 | 5.65 | 29.35 |
| 08/01/2025 | Promotional Charge 5% JAN 5% | PCH | 671.23 | 671.23 | 108.26 | 562.97 |
| 08/01/2025 | Common Area Maint Esc JAN 5% | CME | 3,996.49 | 3,996.49 | 644.60 | 3,351.89 |
| 08/01/2025 | Water | WTR | 40.83 | 40.83 | 6.59 | 34.24 |
| 09/01/2025 | Property Tax | RET | 695.65 | 695.65 | 0.00 | 695.65 |
| 09/01/2025 | Minimum Rent | MRN | 11,377.71 | 11,377.71 | 0.00 | 11,377.71 |
| 09/01/2025 | Fire Detection System | FDS | 35 | 35 | 0.00 | 35.00 |
| 09/01/2025 | Promotional Charge 5% JAN 5% | PCH | 671.23 | 671.23 | 0.00 | 671.23 |
| 09/01/2025 | Common Area Maint Esc JAN 5% | CME | 3,996.49 | 3,996.49 | 0.00 | 3,996.49 |
| 09/01/2025 | Water | WTR | 40.83 | 40.83 | 0.00 | 40.83 |
| | | | 55,522.34 | 55,522.34 | | |

|  |  |
|---|---|
| **Pre-Petition** | **24,600.92** |
| **Post-Petition** | **30,921.42** |
| **Total AR** | **55,522.34** |

**Claire's**
**Southcenter**
**Lease # 36882**
**9/2/2025**

| Invoice Date | Remark | G/L Offset | Gross Amount | Open Amount | Pre | Post |
|---|---|---|---|---|---|---|
| 02/19/2019 | CLAIRES BOUTIQUES INC - nb | PPR | -3,369.92 | -1,281.94 | -1,281.94 | 0.00 |
| 02/10/2022 | CLAIRES | UC | -16,457.93 | -16,457.93 | -16,457.93 | 0.00 |
| 08/02/2022 | CLAIRES | UC | -17,923.20 | -205.27 | -205.27 | 0.00 |
| 11/01/2022 | CLAIRES | UC | -17,384.62 | -17.59 | -17.59 | 0.00 |
| 11/03/2022 | 2021 Y/E ELE RECON | REL | -228.72 | -139.86 | -139.86 | 0.00 |
| 12/01/2022 | CLAIRES | UC | -17,384.62 | -180.43 | -180.43 | 0.00 |
| 02/19/2025 | Y/E Tax Adjustment | RPT | 136.82 | 136.82 | 136.82 | 0.00 |
| 05/01/2025 | CLAIRES | UC | -25,088.85 | -6.72 | -6.72 | 0.00 |
| 05/05/2025 | Y/E Tax Adjustment | RPT | 395.83 | 395.83 | 395.83 | 0.00 |
| 05/16/2025 | CLAIRES | UC | -927.91 | -927.91 | -927.91 | 0.00 |
| 06/03/2025 | CLAIRES | UC | -25,088.85 | -6.72 | -6.72 | 0.00 |
| 07/01/2025 | Heating, Vent, Air - Fixed | HVA | 598.5 | 598.5 | 598.50 | 0.00 |
| 07/01/2025 | Electricity - Fixed | ELE | 220 | 220 | 220.00 | 0.00 |
| 07/01/2025 | Fire Detection System - Fixed | FDS | 35 | 35 | 35.00 | 0.00 |
| 07/01/2025 | Property Tax | RET | 929.89 | 929.89 | 929.89 | 0.00 |
| 07/01/2025 | Common Area Maint Esc 5% JAN | CME | 4,752.36 | 4,752.36 | 4,752.36 | 0.00 |
| 07/01/2025 | Water - Fixed | WTR | 175 | 175 | 175.00 | 0.00 |
| 07/01/2025 | Minimum Rent | MRN | 16,870.99 | 16,870.99 | 16,870.99 | 0.00 |
| 07/01/2025 | Promotional Charge Esc JAN 5% | PCH | 608.16 | 608.16 | 608.16 | 0.00 |
| 07/14/2025 | Late Charge | LAT | 1,209.50 | 1,209.50 | 1,209.50 | 0.00 |
| 08/01/2025 | Promotional Charge Esc JAN 5% | PCH | 608.16 | 608.16 | 98.09 | 510.07 |
| 08/01/2025 | Heating, Vent, Air - Fixed | HVA | 598.5 | 598.5 | 96.53 | 501.97 |
| 08/01/2025 | Common Area Maint Esc 5% JAN | CME | 4,752.36 | 4,752.36 | 766.51 | 3,985.85 |
| 08/01/2025 | Water - Fixed | WTR | 175 | 175 | 28.23 | 146.77 |
| 08/01/2025 | Minimum Rent | MRN | 16,870.99 | 16,870.99 | 2,721.13 | 14,149.86 |
| 08/01/2025 | Electricity - Fixed | ELE | 220 | 220 | 35.48 | 184.52 |
| 08/01/2025 | Fire Detection System - Fixed | FDS | 35 | 35 | 5.65 | 29.35 |
| 08/01/2025 | Property Tax | RET | 929.89 | 929.89 | 149.98 | 779.91 |
| 09/01/2025 | Promotional Charge Esc JAN 5% | PCH | 608.16 | 608.16 | 0.00 | 608.16 |
| 09/01/2025 | Heating, Vent, Air - Fixed | HVA | 598.5 | 598.5 | 0.00 | 598.50 |
| 09/01/2025 | Common Area Maint Esc 5% JAN | CME | 4,752.36 | 4,752.36 | 0.00 | 4,752.36 |
| 09/01/2025 | Water - Fixed | WTR | 175 | 175 | 0.00 | 175.00 |
| 09/01/2025 | Minimum Rent | MRN | 16,870.99 | 16,870.99 | 0.00 | 16,870.99 |
| 09/01/2025 | Electricity - Fixed | ELE | 220 | 220 | 0.00 | 220.00 |
| 09/01/2025 | Fire Detection System - Fixed | FDS | 35 | 35 | 0.00 | 35.00 |
| 09/01/2025 | Property Tax | RET | 929.89 | 929.89 | 0.00 | 929.89 |
| | | | **-49,542.77** | **55,087.48** | | |

| | | |
|---|---|---|
| Pre-Petition | 10,609.28 | |
| Post-Petition | | 44,478.20 |
| Total AR | | 55,087.48 |

**Claire's**
**Valley Fair**
**Lease # 111043**
**9/2/2025**

| Invoice Date | Remark | G/L Offset | Gross Amount | Open Amount | Pre | Post |
|---|---|---|---|---|---|---|
| 07/01/2025 | Fire Detection System | FDS | 35.00 | 35.00 | 35.00 | 0.00 |
| 07/01/2025 | Water | WTR | 40.00 | 40.00 | 40.00 | 0.00 |
| 07/01/2025 | Property Tax | RET | 2,384.08 | 2,384.08 | 2,384.08 | 0.00 |
| 07/01/2025 | Promotional Charge - 5 JAN 5% | PCH | 892.81 | 892.81 | 892.81 | 0.00 |
| 07/01/2025 | Storage Rent | STO | 1,150.24 | 1,150.24 | 1,150.24 | 0.00 |
| 07/01/2025 | Small Shop | MR3 | 27,831.96 | 27,831.96 | 27,831.96 | 0.00 |
| 07/01/2025 | Common Area Main - 5% JAN 5% | CME | 5,832.99 | 5,832.99 | 5,832.99 | 0.00 |
| 08/01/2025 | Water | WTR | 40.00 | 40.00 | 6.45 | 33.55 |
| 08/01/2025 | Property Tax | RET | 2,384.08 | 2,384.08 | 384.53 | 1,999.55 |
| 08/01/2025 | Promotional Charge - 5 JAN 5% | PCH | 892.81 | 892.81 | 144.00 | 748.81 |
| 08/01/2025 | Storage Rent | STO | 1,150.24 | 1,150.24 | 185.52 | 964.72 |
| 08/01/2025 | Small Shop | MR3 | 27,831.96 | 27,831.96 | 4,489.03 | 23,342.93 |
| 08/01/2025 | Common Area Main - 5% JAN 5% | CME | 5,832.99 | 5,832.99 | 940.80 | 4,892.19 |
| 08/01/2025 | Fire Detection System | FDS | 35.00 | 35.00 | 5.65 | 29.35 |
| 09/01/2025 | Property Tax | RET | 2,384.08 | 2,384.08 | 0.00 | 2,384.08 |
| 09/01/2025 | Promotional Charge - 5 JAN 5% | PCH | 892.81 | 892.81 | 0.00 | 892.81 |
| 09/01/2025 | Storage Rent | STO | 1,150.24 | 1,150.24 | 0.00 | 1,150.24 |
| 09/01/2025 | Small Shop | MR3 | 27,831.96 | 27,831.96 | 0.00 | 27,831.96 |
| 09/01/2025 | Common Area Main - 5% JAN 5% | CME | 5,832.99 | 5,832.99 | 0.00 | 5,832.99 |
| 09/01/2025 | Fire Detection System | FDS | 35.00 | 35.00 | 0.00 | 35.00 |
| 09/01/2025 | Water | WTR | 40.00 | 40.00 | 0.00 | 40.00 |
| 09/02/2025 | Y/E Tax Adjustment | RPT | -455.05 | -455.05 | 0.00 | -455.05 |
| | | | **114,046.19** | **114,046.19** | | |

| | |
|---|---|
| **Pre-Petition** | 44,323.06 |
| **Post-Petition** | 69,723.13 |
| **Total AR** | 114,046.19 |

**Claire's**
**Roseville**
**Lease # 90433**
**9/2/2025**

| Invoice Date | Remark | G/L Offset | Gross Amount | Open Amount | Pre | Post |
|---|---|---|---|---|---|---|
| 09/01/2021 | Electricity | ELE | 400.00 | 400.00 | 400.00 | 0.00 |
| 10/01/2021 | Electricity | ELE | 400.00 | 400.00 | 400.00 | 0.00 |
| 11/01/2021 | Electricity | ELE | 400.00 | 400.00 | 400.00 | 0.00 |
| 12/01/2021 | Electricity | ELE | 400.00 | 400.00 | 400.00 | 0.00 |
| 07/01/2023 | Y/E Tax Adjustment | RPT | 2,577.89 | 1,312.02 | 1,312.02 | 0.00 |
| 07/01/2024 | Y/E Tax Adjustment | RPT | 3,494.47 | 3,494.47 | 3,494.47 | 0.00 |
| 04/16/2025 | Y/E Tax Adjustment | RPT | 2,995.34 | 2,995.34 | 2,995.34 | 0.00 |
| 07/01/2025 | Promotional Charge 5% JAN 5% | PCH | 732.59 | 732.59 | 732.59 | 0.00 |
| 07/01/2025 | Fire Detection System | FDS | 35.00 | 35.00 | 35.00 | 0.00 |
| 07/01/2025 | Water | WTR | 40.00 | 40.00 | 40.00 | 0.00 |
| 07/01/2025 | Heating, Ventilation, Air | HVA | 394.63 | 394.63 | 394.63 | 0.00 |
| 07/01/2025 | Property Tax | RET | 984.00 | 984.00 | 984.00 | 0.00 |
| 07/01/2025 | Common Area Main Esc 5 JAN 5% | CME | 4,458.30 | 4,458.30 | 4,458.30 | 0.00 |
| 07/01/2025 | Electricity | ELE | 400.00 | 400.00 | 400.00 | 0.00 |
| 07/01/2025 | Small Shop | MR3 | 15,447.33 | 15,447.33 | 15,447.33 | 0.00 |
| 07/14/2025 | Late Charge | LAT | 1,124.60 | 1,124.60 | 1,124.60 | 0.00 |
| 08/01/2025 | Promotional Charge 5% JAN 5% | PCH | 732.59 | 732.59 | 118.16 | 614.43 |
| 08/01/2025 | Fire Detection System | FDS | 35.00 | 35.00 | 5.65 | 29.35 |
| 08/01/2025 | Water | WTR | 40.00 | 40.00 | 6.45 | 33.55 |
| 08/01/2025 | Common Area Main Esc 5 JAN 5% | CME | 4,458.30 | 4,458.30 | 719.08 | 3,739.22 |
| 08/01/2025 | Electricity | ELE | 400.00 | 400.00 | 64.52 | 335.48 |
| 08/01/2025 | Property Tax | RET | 984.00 | 984.00 | 158.71 | 825.29 |
| 08/01/2025 | Small Shop | MR3 | 15,447.33 | 15,447.33 | 2,491.50 | 12,955.83 |
| 08/01/2025 | Heating, Ventilation, Air | HVA | 394.63 | 394.63 | 63.65 | 330.98 |
| 09/01/2025 | Promotional Charge 5% JAN 5% | PCH | 732.59 | 732.59 | 0.00 | 732.59 |
| 09/01/2025 | Fire Detection System | FDS | 35.00 | 35.00 | 0.00 | 35.00 |
| 09/01/2025 | Water | WTR | 40.00 | 40.00 | 0.00 | 40.00 |
| 09/01/2025 | Heating, Ventilation, Air | HVA | 394.63 | 394.63 | 0.00 | 394.63 |
| 09/01/2025 | Property Tax | RET | 984.00 | 984.00 | 0.00 | 984.00 |
| 09/01/2025 | Electricity | ELE | 400.00 | 400.00 | 0.00 | 400.00 |
| 09/01/2025 | Common Area Main Esc 5 JAN 5% | CME | 4,458.30 | 4,458.30 | 0.00 | 4,458.30 |
| 09/01/2025 | Small Shop | MR3 | 15,447.33 | 15,447.33 | 0.00 | 15,447.33 |
|  |  |  | **79,267.85** | **78,001.98** |  |  |

|  |  |
|---|---|
| **Post-Petition** | **36,646.00** |
| **Post-Petition** | **41,355.98** |
| **Total AR** | **78,001.98** |

**Claire's**
**Garden State Plaza**
**Lease # 56532**
**9/2/2025**

| Invoice Date | Remark | | G/L Offset | Gross Amount | Open Amount | Pre | Post |
|---|---|---|---|---|---|---|---|
| 10/01/2020 | Promotional Charge 5%  JAN 5% | | PCH | 1,100.14 | 1,100.14 | 1,100.14 | 0.00 |
| 10/01/2020 | Property Tax | | RET | 4,450.61 | 4,450.61 | 4,450.61 | 0.00 |
| 10/01/2020 | Small Shop | | MR3 | 11,379.90 | 1,834.63 | 1,834.63 | 0.00 |
| 07/01/2023 | Common Area Maint Esc  JAN 5% | | CME | 8,462.27 | 48.77 | 48.77 | 0.00 |
| 08/01/2023 | Common Area Maint Esc  JAN 5% | | CME | 8,462.27 | 48.77 | 48.77 | 0.00 |
| 11/07/2023 | Y/E Tax Adjustment | | RPT | 1,970.61 | 1,970.61 | 1,970.61 | 0.00 |
| 07/01/2024 | Central Plant | JAN Esc | CPL | 834.62 | 27.67 | 27.67 | 0.00 |
| 08/01/2024 | Central Plant | JAN Esc | CPL | 834.62 | 73.80 | 73.80 | 0.00 |
| 08/14/2024 | Y/E Tax Adjustment | | RPT | 5,268.09 | 5,268.09 | 5,268.09 | 0.00 |
| 10/01/2024 | Central Plant | JAN Esc | CPL | 834.62 | 834.62 | 834.62 | 0.00 |
| 10/01/2024 | Small Shop | | MR3 | 12,808.18 | 62.53 | 62.53 | 0.00 |
| 11/01/2024 | Central Plant | JAN Esc | CPL | 834.62 | 73.80 | 73.80 | 0.00 |
| 12/01/2024 | Central Plant | JAN Esc | CPL | 834.62 | 73.80 | 73.80 | 0.00 |
| 01/01/2025 | Central Plant | JAN Esc | CPL | 834.62 | 73.80 | 73.80 | 0.00 |
| 02/01/2025 | Central Plant | JAN Esc | CPL | 834.62 | 73.80 | 73.80 | 0.00 |
| 04/01/2025 | Central Plant | JAN Esc | CPL | 859.65 | 25.03 | 25.03 | 0.00 |
| 04/01/2025 | Central Plant | JAN Esc | CPL | 859.65 | 25.03 | 25.03 | 0.00 |
| 04/01/2025 | Central Plant | JAN Esc | CPL | 859.65 | 25.03 | 25.03 | 0.00 |
| 04/01/2025 | Central Plant | JAN Esc | CPL | 859.65 | 25.04 | 25.04 | 0.00 |
| 07/01/2025 | Central Plant | JAN Esc | CPL | 859.65 | 859.65 | 859.65 | 0.00 |
| 07/01/2025 | Promotional Charge 5%  JAN 5% | | PCH | 1,404.10 | 1,404.10 | 1,404.10 | 0.00 |
| 07/01/2025 | Property Tax | | RET | 4,060.24 | 4,060.24 | 4,060.24 | 0.00 |
| 07/01/2025 | Fire Detection System | | FDS | 35.00 | 35.00 | 35.00 | 0.00 |
| 07/01/2025 | Water | | WTR | 44.17 | 44.17 | 44.17 | 0.00 |
| 07/01/2025 | Common Area Maint Esc  JAN 5% | | CME | 9,329.66 | 9,329.66 | 9,329.66 | 0.00 |
| 07/01/2025 | Small Shop | | MR3 | 12,808.18 | 12,808.18 | 12,808.18 | 0.00 |
| 07/14/2025 | Late Charge | | LAT | 1,427.05 | 1,427.05 | 1,427.05 | 0.00 |
| 08/01/2025 | Property Tax | | RET | 4,060.24 | 4,060.24 | 654.88 | 3,405.36 |
| 08/01/2025 | Fire Detection System | | FDS | 35.00 | 35.00 | 5.65 | 29.35 |
| 08/01/2025 | Common Area Maint Esc  JAN 5% | | CME | 9,329.66 | 9,329.66 | 1,504.78 | 7,824.88 |
| 08/01/2025 | Small Shop | | MR3 | 12,808.18 | 12,808.18 | 2,065.84 | 10,742.34 |
| 08/01/2025 | Central Plant | JAN Esc | CPL | 859.65 | 859.65 | 138.65 | 721.00 |
| 08/01/2025 | Promotional Charge 5%  JAN 5% | | PCH | 1,404.10 | 1,404.10 | 226.47 | 1,177.63 |
| 08/01/2025 | Water | | WTR | 44.17 | 44.17 | 7.12 | 37.05 |
| 09/01/2025 | Central Plant | JAN Esc | CPL | 859.65 | 859.65 | 0.00 | 859.65 |
| 09/01/2025 | Promotional Charge 5%  JAN 5% | | PCH | 1,404.10 | 1,404.10 | 0.00 | 1,404.10 |

**Claire's**
**Garden State Plaza**
**Lease # 56532**
**9/2/2025**

| Invoice Date | Remark | G/L Offset | Gross Amount | Open Amount | Pre | Post |
|---|---|---|---|---|---|---|
| 09/01/2025 | Property Tax | RET | 4,060.24 | 4,060.24 | 0.00 | 4,060.24 |
| 09/01/2025 | Fire Detection System | FDS | 35.00 | 35.00 | 0.00 | 35.00 |
| 09/01/2025 | Water | WTR | 44.17 | 44.17 | 0.00 | 44.17 |
| 09/01/2025 | Common Area Maint Esc  JAN 5% | CME | 9,329.66 | 9,329.66 | 0.00 | 9,329.66 |
| 09/01/2025 | Small Shop | MR3 | 13,192.42 | 13,192.42 | 0.00 | 13,192.42 |
| | | | **150,617.30** | **103,549.86** | | |

| | |
|---|---|
| **Pre-Petition** | **50,687.01** |
| **Post-Petition** | **52,862.85** |
| **Total AR** | **103,549.86** |

**Claire's**
**Topanga**
**Lease # 105058**
**9/2/2025**

| Invoice Date | Remark | G/L Offset | Gross Amount | Open Amount | Pre | Post |
|---|---|---|---|---|---|---|
| 01/20/2023 | Y/E Tax Adjustment | RPT | 1,115.59 | 1,115.59 | 1,115.59 | 0.00 |
| 10/13/2023 | Y/E Tax Adjustment | RPT | 263.27 | 263.27 | 263.27 | 0.00 |
| 10/13/2023 | Y/E Tax Adjustment | RPT | 874.68 | 874.68 | 874.68 | 0.00 |
| 10/13/2023 | Y/E Tax Adjustment | RPT | 1,707.07 | 1,707.07 | 1,707.07 | 0.00 |
| 07/10/2024 | Y/E Central Plant Adjustment | RCP | -600.08 | -600.08 | -600.08 | 0.00 |
| 10/04/2024 | Y/E Tax Adjustment | RPT | 6,150.38 | 6,150.38 | 6,150.38 | 0.00 |
| 01/01/2025 | Repair 1 missing concealer CP | SVS | 287.92 | 50.13 | 50.13 | 0.00 |
| 07/01/2025 | Property Tax | RET | 1,119.70 | 1,119.70 | 1,119.70 | 0.00 |
| 07/01/2025 | Common Area Maint Esc - 5% JAN | CME | 3,948.65 | 3,948.65 | 3,948.65 | 0.00 |
| 07/01/2025 | Central Plant | CPL | 385.43 | 385.43 | 385.43 | 0.00 |
| 07/01/2025 | Fire Detection System | FDS | 35.00 | 35.00 | 35.00 | 0.00 |
| 07/01/2025 | Water | WTR | 50.00 | 50.00 | 50.00 | 0.00 |
| 07/01/2025 | Electricity | ELE | 251.00 | 251.00 | 251.00 | 0.00 |
| 07/01/2025 | Promotional Charge - 5 JAN 5% | PCH | 809.63 | 809.63 | 809.63 | 0.00 |
| 07/01/2025 | Minimum Rent | MRN | 8,670.65 | 8,670.65 | 8,670.65 | 0.00 |
| 07/14/2025 | Late Charge | LAT | 1,527.01 | 1,527.01 | 1,527.01 | 0.00 |
| 07/17/2025 | Y/E Tax Adjustment | RPT | 5,397.75 | 5,397.75 | 5,397.75 | 0.00 |
| 08/01/2025 | Property Tax | RET | 1,119.70 | 1,119.70 | 180.60 | 939.10 |
| 08/01/2025 | Common Area Maint Esc - 5% JAN | CME | 3,948.65 | 3,948.65 | 636.88 | 3,311.77 |
| 08/01/2025 | Central Plant | CPL | 385.43 | 385.43 | 62.17 | 323.26 |
| 08/01/2025 | Fire Detection System | FDS | 35.00 | 35.00 | 5.65 | 29.35 |
| 08/01/2025 | Electricity | ELE | 251.00 | 251.00 | 40.48 | 210.52 |
| 08/01/2025 | Promotional Charge - 5 JAN 5% | PCH | 809.63 | 809.63 | 130.59 | 679.04 |
| 08/01/2025 | Minimum Rent | MRN | 8,670.65 | 8,670.65 | 1,398.49 | 7,272.16 |
| 08/01/2025 | Water | WTR | 50.00 | 50.00 | 8.06 | 41.94 |
| 09/01/2025 | Property Tax | RET | 1,119.70 | 1,119.70 | 0.00 | 1,119.70 |
| 09/01/2025 | Common Area Maint Esc - 5% JAN | CME | 3,948.65 | 3,948.65 | 0.00 | 3,948.65 |
| 09/01/2025 | Central Plant | CPL | 385.43 | 385.43 | 0.00 | 385.43 |
| 09/01/2025 | Fire Detection System | FDS | 35.00 | 35.00 | 0.00 | 35.00 |
| 09/01/2025 | Electricity | ELE | 251.00 | 251.00 | 0.00 | 251.00 |
| 09/01/2025 | Promotional Charge - 5 JAN 5% | PCH | 809.63 | 809.63 | 0.00 | 809.63 |
| 09/01/2025 | Minimum Rent | MRN | 8,670.65 | 8,670.65 | 0.00 | 8,670.65 |
| 09/01/2025 | Water | WTR | 50.00 | 50.00 | 0.00 | 50.00 |
| | | | **62,533.77** | **62,295.98** | | |

| | |
|---|---|
| Pre-Petition | 34,218.77 |
| Post-Petition | 28,077.21 |
| Total AR | 62,295.98 |

**Claire's**
**Wheaton**
**Lease # 118648**
**9/2/2025**

| Invoice Date | Remark | G/L Offset | Gross Amount | Open Amount | Pre | Post |
|---|---|---|---|---|---|---|
| 04/04/2023 | CLAIRES BOUTIQUES | UC | -13,478.99 | -14.22 | -14.22 | 0.00 |
| 05/03/2023 | CLAIRES BOUTIQUES INC | UC | -13,478.99 | -14.22 | -14.22 | 0.00 |
| 06/05/2023 | CLAIRES BOUTIQUES INC | UC | -13,478.99 | -14.22 | -14.22 | 0.00 |
| 07/07/2023 | CLAIRES BOUTIQUES INC | UC | -13,478.99 | -14.22 | -14.22 | 0.00 |
| 08/03/2023 | CLAIRES BOUTIQUES | UC | -13,478.99 | -14.22 | -14.22 | 0.00 |
| 09/11/2023 | CLAIRES BOUTIQUES INC | UC | -13,478.99 | -14.22 | -14.22 | 0.00 |
| 10/10/2023 | CLAIRES BOUTIQUES INC | UC | -13,478.99 | -14.22 | -14.22 | 0.00 |
| 11/06/2023 | CLAIRES BOUTIQUES INC | UC | -13,478.99 | -220.62 | -220.62 | 0.00 |
| 01/01/2024 | Common Area Maint Esc -JAN 5% | CME | 4,482.43 | 80.81 | 80.81 | 0.00 |
| 01/01/2024 | Common Area Maint Esc -JAN 5% | CME | 4,482.43 | 199.06 | 199.06 | 0.00 |
| 04/01/2024 | Enclosed Mall HVAC - E JAN Esc | EMH | 208.77 | 4.98 | 4.98 | 0.00 |
| 04/02/2024 | Enclosed Mall HVAC - E JAN Esc | EMH | 208.77 | 4.98 | 4.98 | 0.00 |
| 04/02/2024 | Enclosed Mall HVAC - E JAN Esc | EMH | 208.77 | 4.98 | 4.98 | 0.00 |
| 04/02/2024 | Enclosed Mall HVAC - E JAN Esc | EMH | 208.77 | 4.98 | 4.98 | 0.00 |
| 02/27/2025 | 2024 Y/E WTR RECON | RWT | 144.27 | 144.27 | 144.27 | 0.00 |
| 04/01/2025 | Y/E Tax Adjustment | RPT | -1,857.83 | -1,857.83 | -1,857.83 | 0.00 |
| 04/01/2025 | Enclosed Mall HVAC - E JAN Esc | EMH | 214.73 | 5.96 | 5.96 | 0.00 |
| 04/01/2025 | Enclosed Mall HVAC - E JAN Esc | EMH | 214.73 | 5.96 | 5.96 | 0.00 |
| 04/01/2025 | Enclosed Mall HVAC - E JAN Esc | EMH | 214.73 | 5.96 | 5.96 | 0.00 |
| 06/01/2025 | Promotional Charge Esc JAN 5% | PCH | 111.8 | 111.8 | 111.80 | 0.00 |
| 06/01/2025 | Water | WTR | 75 | 75 | 75.00 | 0.00 |
| 06/01/2025 | Enclosed Mall HVAC - E JAN Esc | EMH | 214.73 | 214.73 | 214.73 | 0.00 |
| 06/01/2025 | Fire Detection System | FDS | 50 | 50 | 50.00 | 0.00 |
| 06/01/2025 | Minimum Rent | MRN | 7,551.69 | 7,551.69 | 7,551.69 | 0.00 |
| 06/01/2025 | Common Area Maint Esc -JAN 5% | CME | 4,941.88 | 4,941.88 | 4,941.88 | 0.00 |
| 06/01/2025 | Property Tax | RET | 723.41 | 723.41 | 723.41 | 0.00 |
| 06/01/2025 | Storage Rent | STO | 819 | 819 | 819.00 | 0.00 |
| 07/01/2025 | Minimum Rent | MRN | 7,551.69 | 7,551.69 | 7,551.69 | 0.00 |
| 07/01/2025 | Promotional Charge Esc JAN 5% | PCH | 111.8 | 111.8 | 111.80 | 0.00 |
| 07/01/2025 | Water | WTR | 75 | 75 | 75.00 | 0.00 |
| 07/01/2025 | Enclosed Mall HVAC - E JAN Esc | EMH | 214.73 | 214.73 | 214.73 | 0.00 |
| 07/01/2025 | Storage Rent | STO | 819 | 819 | 819.00 | 0.00 |
| 07/01/2025 | Common Area Maint Esc -JAN 5% | CME | 4,941.88 | 4,941.88 | 4,941.88 | 0.00 |
| 07/01/2025 | Property Tax | RET | 723.41 | 723.41 | 723.41 | 0.00 |
| 07/01/2025 | Fire Detection System | FDS | 50 | 50 | 50.00 | 0.00 |
| 07/14/2025 | Late Charge | LAT | 724.37 | 724.37 | 724.37 | 0.00 |
| 08/01/2025 | Minimum Rent | MRN | 7,551.69 | 7,551.69 | 1,218.01 | 6,333.68 |
| 08/01/2025 | Promotional Charge Esc JAN 5% | PCH | 111.8 | 111.8 | 18.03 | 93.77 |

**Claire's**
**Wheaton**
**Lease # 118648**
**9/2/2025**

| Invoice Date | Remark | G/L Offset | Gross Amount | Open Amount | Pre | Post |
|---|---|---|---|---|---|---|
| 08/01/2025 | Water | WTR | 75 | 75 | 12.10 | 62.90 |
| 08/01/2025 | Property Tax | RET | 723.41 | 723.41 | 116.68 | 606.73 |
| 08/01/2025 | Enclosed Mall HVAC - E JAN Esc | EMH | 214.73 | 214.73 | 34.63 | 180.10 |
| 08/01/2025 | Storage Rent | STO | 819 | 819 | 132.10 | 686.90 |
| 08/01/2025 | Fire Detection System | FDS | 50 | 50 | 8.06 | 41.94 |
| 08/01/2025 | Common Area Maint Esc -JAN 5% | CME | 4,941.88 | 4,941.88 | 797.08 | 4,144.80 |
| 09/01/2025 | Minimum Rent | MRN | 7,551.69 | 7,551.69 | 0.00 | 7,551.69 |
| 09/01/2025 | Promotional Charge Esc JAN 5% | PCH | 111.8 | 111.8 | 0.00 | 111.80 |
| 09/01/2025 | Water | WTR | 75 | 75 | 0.00 | 75.00 |
| 09/01/2025 | Enclosed Mall HVAC - E JAN Esc | EMH | 214.73 | 214.73 | 0.00 | 214.73 |
| 09/01/2025 | Storage Rent | STO | 819 | 819 | 0.00 | 819.00 |
| 09/01/2025 | Common Area Maint Esc -JAN 5% | CME | 4,941.88 | 4,941.88 | 0.00 | 4,941.88 |
| 09/01/2025 | Property Tax | RET | 723.41 | 723.41 | 0.00 | 723.41 |
| 09/01/2025 | Fire Detection System | FDS | 50 | 50 | 0.00 | 50.00 |
| | | | **-40,426.94** | **56958.36** | | |

| | |
|---|---|
| **Pre-Petition** 30,320.04 | |
| **Post-Petition** | 26,638.32 |
| **Total AR** | 56,958.36 |