## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CLAIRE'S HOLDINGS LLC, *et al.*,[1] | Case No. 25-11454 (BLS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on September 9, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Master Service List attached hereto as **Exhibit A**:

- **Final Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, (III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, and (IV) Granting Related Relief [Docket No. 359]**

- **Final Order (I) Authorizing the Debtors to (A) Continue to Operate the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, (D) Continue to Perform Intercompany Transactions, (II) Granting Administrative Expense Status to Postpetition Intercompany Transactions, and (III) Granting Related Relief [Docket No. 368]**

- **Debtors' Reply to Objection to Entry of Final Orders Granting Wage Motion and Critical Vendor Motion [Docket No. 376]**

On September 9, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Final Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, (III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, and (IV) Granting Related Relief [Docket No. 359]**

On September 9, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit C**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are: Claire's Holdings LLC (9619); BMS Distributing Corp. (4117); CBI Distributing Corp. (5574); Claire's (Gibraltar) Holdings Limited (4273); Claire's Boutiques, Inc. (5307); Claire's Canada Corp. (7936); Claire's Intellectual (5274); Claire's Puerto Rico Corp. (6113); Claire's Stores, Inc. (0416); Claire's Swiss Holdings II LLC (7980); Claire's Swiss Holdings LLC (2299); CLSIP Holdings LLC (1950); CLSIP LLC (9769); and CSI Canada LLC (2343). The Debtors' mailing address is 2400 West Central Road, Hoffman Estates, IL 60192.

- **Final Order (I) Authorizing the Debtors to (A) Continue to Operate the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, (D) Continue to Perform Intercompany Transactions, (II) Granting Administrative Expense Status to Postpetition Intercompany Transactions, and (III) Granting Related Relief [Docket No. 368]**

Pursuant to Local Rule 5005-4(c)(ii) of the United States Bankruptcy Court – District of Delaware, notice of these filings was served on the following parties attached hereto as **Exhibit D** through the Court's Electronic Case Filing System and also received courtesy copies via e-mail.  Parties may access this filing through the Court's system.

Dated: September 15, 2025

_____
Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California          }
{                             } ss.
{County of Los Angeles        }

Subscribed and sworn to (or affirmed) before me on this _15th_ day of _September_, 20 _25_ by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

## **EXHIBIT A**

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for Collin County, Collin College, City of Plano, City of McKinney, City of Sherman, City of Paris and Paris Junior College | Abernathy, Roeder, Boyd & Hullett, PC | Attn: Paul M Lopez<br>Attn: Attn: Larry R Boyd<br>Attn: Emily M Hahn<br>1700 Redbud Blvd, Ste. 300<br>McKinney, TX 75069 | bankruptcy@abernathy-law.com;<br>ehahn@abernathy-law.com;<br>plopez@abernathy-law.com | Email |
| Committee of Unsecured Creditors | Accelion Inc | Attn: Amit Guha<br>42808 Christy St, Ste 216<br>Fremont, CA 94538 | | First Class Mail |
| Top 30 Largest | Accelion Inc | Attn: Pallaw Sharma, CEO<br>42808 Christy St, Ste 216<br>Fremont, CA 94538 | | First Class Mail |
| Top 30 Largest | Algonomy Software | Attn: Atul Jalan, CEO<br>40/4 Lavelle Rd<br>Bangalore, 560001<br>India | ATUL.JALAN@ALGONOMY.COM | Email<br>First Class Mail |
| Priority and Existing Term Loan Agent | Ankura Trust Company, LLC | Attn: Ryan M Roy<br>Attn: Beth Micena<br>140 Sherman St, 4th Fl<br>Fairfield, CT 06824 | Beth.Micena@ankura.com;<br>Ryan.Roy@ankura.com | Email<br>First Class Mail |
| *NOA - Counsel for Mall St. Vincent (Mall St. Vincent Realty Holding LLC), Rolling Oaks Mall (Rolling Oaks Mall Realty Holding LLC), Triangle Town Center (Triangle Town Center Realty Holding LLC), River Hills Mall (River Hills Mall Realty Holding LLC), Emerald Square Mall (Emerald Square Mall Realty Holding LLC), Garsden Mall (Gardsen Realty Holding LLC), Birchwood Mall (Birchwood Mall Realty Holding LLC), Ashville Mall (Ashville Mall Capital Holding LLC), Brass Mill Center (Brass Mill Center Realty Holding LLC), Fashion Square Mall (Fashion Square Mall Holding LLC), Service of Anderson Mall (Anderson Mall Realty Holding LLC), Service of Crossroads Mall (Crossroads Mall Realty Holding LLC), Animas Valley Mall (Animas Valley Mall Realty Holdings LLC), Summit Properties USA. (D'Artiglio, Anthony) | Ansell Grimm & Aaron, PC | Attn: Anthony J D'Artiglio<br>365 Rifle Camp Rd<br>Woodland Park, NJ 07424 | adartiglio@ansell.law | Email |
| Attorneys General | Arizona Attorney General's Office – CSS | P.O. Box 6123, MD 7611<br>Phoenix, AZ 85005-6123 | | First Class Mail |
| *NOA - Counsel for The Benmoore Construction Group, Inc | Ascendant Law Group LLC | Attn: Lee Harrington<br>2 Dundee Park Dr, Ste 102<br>Andover, MA 01810 | lh@ascendantlawgroup.com | Email |
| *NOA - Counsel for Unsecured Creditor Studex Corp | Ascher & Associates, PC | Attn: Ralph Ascher<br>11022 Acacia Pkwy, Ste D<br>Garden Grove , CA 92840 | ralphascher@aol.com | Email |
| *NOA - Counsel for the State of Michigan Department of Treasury | Assistant Attorney General | Attn: Heather L Donald<br>Cadillac Pl Bldg<br>3030 W Grand Blvd, Ste 10-200<br>Detroit, MI 48202 | donaldh@michigan.gov | Email |
| Top 30 Largest | Aurora World Inc | Attn: Henry Gweon, CEO<br>8820 Mercury Ln<br>Pico Rivera, CA 90660 | HENRY@AURORAGIFT.COM | Email<br>First Class Mail |
| *NOA - Counsel for 3902 Annadale Lane, LP, Belden Mall LLC, Bridgewater Commons Mall II, LLC, Broward Mall LLC, Canton Marketplace Owner LLC, Capital Mall LLC, Centennial Real Estate Company, LLC, CenterCal Properties, LLC, Champlain Centre North LLC, E3 Realty MA Advisors, LLC, Gallatin Mall Group, L.L.C., IPERS Rivergate, Inc., JCC California Properties, LLC, KRE Colonie Owner, LLC, Northpark Mall Limited Partnership, PGIM Real Estate, Pacific QKC Management PR, LLC, Palm Desert Pacific Owner LLC, Park Mall, L.L.C., Plaza West Covina, LP, Poag Shopping Centers, LLC, Southlake Indiana, LLC, South Town Development LLC, StarWest Franklin Park Mall, LLC, Star-West Great Northern Mall LLC, Star-West Parkway Mall LP, The Forbes Company, The Macerich Company, and YTC Mall Owner, LLC | Ballard Spahr LLP | Attn: Dustin P Branch<br>Attn: Nahal Zarnighian<br>Attn: Sara Shahbazi<br>2029 Century Park E, Ste 1400<br>Los Angeles, CA 90067-2915 | branchd@ballardspahr.com;<br>shahbazis@ballardspahr.com;<br>zarnighiann@ballardspahr.com | Email |
| *NOA - Counsel for Broadstone CLE Illinois, LLC and NNN Yulee FL Owner LP | Ballard Spahr LLP | Attn: Craig Solomon Ganz<br>Attn: Michael S Myers<br>Attn: Joel F Newell<br>1 E Washington St, Ste 2300<br>Phoenix, AZ 85004-2555 | ganzc@ballardspahr.com;<br>myersm@ballardspahr.com;<br>newellj@ballardspahr.com | Email |
| *NOA - Counsel for Bloomingdale Owner, LLC,  BMA North Village, LLC, Continental Realty Corporation, Federal Realty OP LP, GTM Denton, Ltd, and Pappas Laguna No 2, LP and Broadstone CLE Illinois, LLC and NNN Yulee FL Owner LP, 3902 Annadale Lane, LP, Belden Mall LLC, Bridgewater Commons Mall II, LLC, Broward Mall LLC, Canton Marketplace Owner LLC, Capital Mall LLC, Centennial Real Estate Company, LLC, CenterCal Properties, LLC, Champlain Centre North LLC, E3 Realty MA Advisors, LLC, Gallatin Mall Group, L.L.C., IPERS Rivergate, Inc., JCC California Properties, LLC, KRE Colonie Owner, LLC, Northpark Mall Limited Partnership, PGIM Real Estate, Pacific QKC Management PR, LLC, Palm Desert Pacific Owner LLC, Park Mall, L.L.C., Plaza West Covina, LP, Poag Shopping Centers, LLC, Southlake Indiana, LLC, South Town Development LLC, Star  West Franklin Park Mall, LLC, Star-West Great Northern Mall LLC, Star-West Parkway Mall LP, The Forbes Company, The Macerich Company, and YTC Mall Owner, LLC | Ballard Spahr LLP | Attn: Leslie C Heilman<br>Attn: Laurel D Roglen<br>Attn: Margaret A Vesper<br>Attn: Erin L Williamson<br>919 N Market St, 11th Fl<br>Wilmington, DE 19801-3034 | heilmanl@ballardspahr.com;<br>roglenl@ballardspahr.com;<br>vesperm@ballardspahr.com;<br>williamsone@ballardspahr.com | Email |
| *NOA -Counsel for Brooks Shopping Centers, LLC, DLC Management Corporation, IREIT Flowood Dogwood, LLC, Park West Village Phase I, LLC, Pyramid Management Group, LLC, SVAP II Stones River, LLC, SVAP IV Stone Oak, LLC, Urban Edge Properties, and Westfield, LLC | Barclay Damon LLP | Attn: Kevin M Newman<br>Barclay Damon Tower<br>125 E Jefferson St<br>Syracuse, NY 13202 | knewman@barclaydamon.com | Email |
| *NOA -Counsel for Brooks Shopping Centers, LLC, DLC Management Corporation, IREIT Flowood Dogwood, LLC, Park West Village Phase I, LLC, Pyramid Management Group, LLC, SVAP II Stones River, LLC, SVAP IV Stone Oak, LLC, Urban Edge Properties, and Westfield, LLC | Barclay Damon LLP | Attn: Niclas A Ferland<br>555 Long Wharf Drive, 6th Fl<br>New Haven, CT 06511 | nferland@barclaydamon.com | Email |
| *NOA -Counsel for Brooks Shopping Centers, LLC, DLC Management Corporation, IREIT Flowood Dogwood, LLC, Park West Village Phase I, LLC, Pyramid Management Group, LLC, SVAP II Stones River, LLC, SVAP IV Stone Oak, LLC, Urban Edge Properties, and Westfield, LLC | Barclay Damon LLP | Attn: Scott L Fleischer<br>1270 Avenue of the Americas, Ste 2310<br>New York, NY 10020 | sfleischer@barclaydamon.com | Email |
| *NOA - Counsel for PREP Hillside Real Estate LLC, PPG Shadow Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M Capuzzi<br>Attn: Juan E Martinez<br>1313 N Market St, Ste 1201<br>Wilmington, DE 19801 | jmartinez@beneschlaw.com;<br>kcapuzzi@beneschlaw.com | Email |
| Top 30 Largest | BPR-FF LLC | Attn: Bruce Flatt, CEO<br>Brookfield Place New York<br>250 Vesey St, 15th Fl<br>New York, NY 10281 | | First Class Mail |
| *Committee of Unsecured Creditors | Brookfield Properties Retail Inc | Attn: Julie Minnick Bowden<br>350 N Orleans St, Ste 300<br>Chicago, IL 60654 | julie.bowden@brookfieldproperties.com | Email |
| *NOA - Counsel for Brookfield Properties Retail Inc., as Direct and Indirect Owner and/or Managing Agent as Landlord for the Debtor | Brookfield Properties Retail Inc., as Agent | Attn: Kristen N Pate<br>350 N Orleans St, Ste 300<br>Chicago, IL 60654-1607 | bk@bpretail.com | Email |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Top 30 Largest | Brookfield Property Partners LP | Attn: Bruce Flatt, CEO<br>Brookfield Place New York<br>250 Vesey St, 15th Fl<br>New York, NY 10281 | B.FLATT@BROOKFIELD.COM | Email<br>First Class Mail |
| *NOA - Counsel for Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M Christianson<br>425 Market St, Ste 2900<br>San Francisco, CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Priority and Existing Term Loan Agent | Cahill Gordon & Reindel LLP | Attn: Joel Moss, Amit Trehan, Sean Tierney<br>32 Old Slip<br>New York, NY 10005 | ATrehan@cahill.com;<br>JMoss@cahill.com;<br>STierney@cahill.com | Email<br>First Class Mail |
| *NOA - Counsel for Ankura Trust Company, LLC | Cahill Gordon & Reindel LLP | Attn: Jordan Wishnew<br>Attn: Amit K Trehan<br>32 Old Slip<br>New York, NY 10005 | atrehan@cahill.com;<br>jwishnew@cahill.com | Email |
| Top 30 Largest | Centric Beauty LLC | Attn: Jason Rabin, CEO<br>350 5th Ave<br>New York, NY 10118 | JRABIN@CENTRICBRANDS.COM | Email<br>First Class Mail |
| *NOA - Counsel for Hilco Merchant Resources, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Mark L Desgrosseilliers<br>1313 N Market St, Ste 5400<br>Wilmington, DE 19801 | desgross@chipmanbrown.com | Email |
| *NOA - Counsel for Vestar/Kimco Tustin, L.P., Silverado Ranch Plaza LLC, Vestar DRM-Opco, L.L.C., Vestar CPT Tempe Marketplace, LLC, TPP Orchard Property, LLC, VORH Associates LLC, and Green Oak Village I LLC | Clark Hill PLC | Attn: Audrey L Hornisher<br>Attn: Tara L Bush<br>901 Main St, Ste 6000<br>Dallas, TX 75202 | ahornisher@clarkhill.com;<br>tbush@clarkhill.com | Email |
| *NOA - Counsel for Vestar/Kimco Tustin, L.P., Silverado Ranch Plaza LLC, Vestar DRM-Opco, L.L.C., Vestar CPT Tempe Marketplace, LLC, TPP Orchard Property, LLC, VORH Associates LLC, Green Oak Village I LLC, & Exegistics, Inc | Clark Hill PLC | Attn: Karen M Grivner<br>824 N Market St, Ste 710<br>Wilmington, DE 19801 | kgrivner@clarkhill.com | Email |
| *NOA - Counsel for Exegistics, Inc. | Clark Hill PLC | Attn: Kevin H Morse<br>130 E Randolph St, Ste 3900<br>Chicago, IL 60601 | kmorse@clarkhill.com | Email |
| *NOA - Proposed Counsel to the Official Committee of Unsecured Creditors | Cole Schotz PC | Attn: Justin R Alberto<br>Attn: Stacy L Newman<br>Attn: Michael E Fitzpatrick<br>Attn: Melissa M Hartlipp<br>500 Delaware Ave, Ste 600<br>Wilmington, DE 19801 | jalberto@coleschotz.com;<br>mfitzpatrick@coleschotz.com;<br>mhartlipp@coleschotz.com;<br>snewman@coleschotz.com | Email |
| *NOA - Proposed Counsel to the Official Committee of Unsecured Creditors | Cole Schotz PC | Attn: Seth Van Aalten<br>Attn: Sarah A Carnes<br>1325 Ave of the Americas, 19th Fl<br>New York, NY 10019 | scarnes@coleschotz.com;<br>svanaalten@coleschotz.com | Email |
| *NOA - Counsel for JMCR Sherman, LLC | Condon Tobin Sladek Sparks Nerenberg, PLLC | Attn: Jeff Carruth<br>8080 Park Ln, Ste 700<br>Dallas, TX 75231 | jcarruth@condontobin.com | Email |
| *NOA - Counsel for County of Loudoun, Virginia | County of Loudoun, Virginia | Attn: Tina Estevao, Senior Assistant County<br>1 Harrison , St E, 5th Fl<br>P.O. Box 7000<br>Leesburg, VA 20177-7000 | tina.estevao@loudoun.gov | Email |
| Governmental Agencies | Delaware Secretary of State | Division of Corporations<br>Franchise Tax<br>P.O. Box 898<br>Dover, DE 19903 | | First Class Mail |
| Governmental Agencies | Delaware State Treasury | 820 N French St<br>Wilmington, DE 19801 | | First Class Mail |
| *NOA - Counsel to NorthPark Partners, LP | Duane Morris LLP | Attn: Drew S McGehrin<br>1201 N Market S, Ste 501<br>Wilmington, DE 19801 | DSMcGehrin@duanemorris.com | Email |
| *NOA - Counsel to NorthPark Partners, LP | Duane Morris LLP | Attn: James H Billingsley<br>100 Crescent Ct, Ste 1200<br>Dallas, TX 75201 | JBillingsley@duanemorris.com | Email |
| *NOA - Counsel for  Algonquin I, LLC, Weatherford I, LLC, and Span, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z Moldo<br>9401 Wilshire Blvd, 12th Fl<br>Beverly Hills, CA 90212 | bmoldo@ecjlaw.com | Email |
| Top 30 Largest | Exegistics, Inc | Attn: Stephen Olds, President<br>3710 River Rd, Ste 100<br>Franklin Park, IL 60131 | STEPHEN.OLDS@EXEGISTICS.COM | Email<br>First Class Mail |
| *NOA - Counsel for United Parcel Service, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Maria J Cho<br>1800 Century Park E, Ste 1500<br>Los Angeles, CA 90067 | Maria.cho@faegredrinker.com | Email |
| *NOA - Counsel for United Parcel Service, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Michael T Gustafson<br>320 S Canal St, Ste 3300<br>Chicago, IL 60606 | mike.gustafson@faegredrinker.com | Email |
| *NOA - Counsel for United Parcel Service, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A Jackson<br>222 Delaware Ave, Ste 1410<br>Wilmington, DE 19801 | patrick.jackson@faegredrinker.com | Email |
| *NOA - Counsel for Canon Financial Services, Inc. | Fleischer, Suglia, Dopke & Domowitch, P.C. | Attn: Nicola G Suglia<br>4 Greentree Ctr<br>601 Rte 73 N, Ste 305<br>Marlton, NJ 08053 | nsuglia@fleischerlaw.com | Email |
| Top 30 Largest | Frontstreet Facility Solutions | Attn: Thomas J Hutzel, CEO<br>4170 Veterans Memorial Hwy<br>Bohemia, NY 11716 | THUTZEL@FRONTSTREETFS.COM | Email<br>First Class Mail |
| *NOA - Counsel for WPG Legacy, LLC | Frost Brown Todd LLP | Attn: Ronald E Gold<br>Attn: Erin P Severini<br>Attn: Joy D Kleisinger<br>3300 Great American Twr<br>301 E 4th St<br>Cincinnati, OH 45202 | eseverini@fbtlaw.com;<br>jkleisinger@fbtlaw.com;<br>rgold@fbtlaw.com | Email |
| Top 30 Largest | Google Inc | Attn: Sundar Pichai, CEO<br>1600 Amphitheatre Pkwy<br>Mtn View, CA 94043 | SUNDAR@GOOGLE.COM | Email<br>First Class Mail |
| Top 30 Largest | Grant Thornton LLP | Attn: Ron Messenger, CEO<br>171 N Clark St, Ste 200<br>Chicago, IL 60601 | RON.MESSENGER@US.GT.COM | Email<br>First Class Mail |
| *NOA - Counsel for American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R Russo, Jr<br>Attn: Joe AC Fulcher<br>Attn: Tara B Annweiler<br>Attn: Jennifer J Nobley<br>1 Moody Plz, 18th Fl<br>Galveston, TX 77550 | tannweiler@greerherz.com | Email |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for Kahala Center Company | Hanson Bridgett LLP | Attn: Nancy J Newman<br>425 Market St, 26th Fl<br>San Francisco, CA 94105 | nnewman@hansonbridgett.com | Email |
| *NOA - Counsel for GRI Natomas, LLC | Harvest LLP | Attn: Jamie Altman Buggy<br>10940 Wilshire Blvd, Ste 1600<br>Los Angeles, CA 90024 | jbuggy@harvestllp.com | Email |
| Top 30 Largest | Heritage Candy Co, Inc | Attn: David Kolinsky, President<br>6923 Woodley Ave<br>Van Nuys, CA 91406 | DAVID@HERITAGECANDY.COM | Email<br>First Class Mail |
| *NOA - Counsel for  RL Miami LP | Holland & Knight LLP | Attn: Andrew B Hellinger<br>1420 NW N River Dr, Ste 430<br>Miami, FL 33125 | ahellinger@h-plegal.com | Email |
| *NOA - Counsel for Plaza las Americas, Inc. and Plaza del Caribe, S.E.and RL Miami LP | Holland & Knight LLP | Attn: Joaquin J Alemany<br>701 Brickell Ave, Ste 3300<br>Miami, FL 33131 | joaquin.alemany@hklaw.com | Email |
| *NOA - Counsel for Bellevue Square, LLC and Bellevue Square Merchants' Association | Illuminate Law Group | Attn: Brian M Muchinsky<br>10500 NE 8th St, Ste 800<br>Bellevue, WA 98004 | bmuchinsky@illuminatelg.com | Email |
| Top 30 Largest | Inspired Thinking | Attn: Andrew Swinand, CEO<br>171 N Aberdeen St, Ste 400<br>Chicago, IL 60607 | ANDREWSWINAND@INSPIREDTHINKING.GROUP | Email<br>First Class Mail |
| *Committee of Unsecured Creditors | Inspired Thinking Group (US) Inc | Attn: Craig Allardice<br>171 N Aberdeen St, Ste 400<br>Chicago, IL 60607 | craigallardice@inspiredthinking.group | Email |
| Taxing Authorities | Internal Revenue Service | Attn: Scott Miller, Bankruptcy Specialist<br>Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 |  | First Class Mail |
| Taxing Authorities | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5-Q30.133<br>Philadelphia, PA 19101-7346 |  | First Class Mail |
| ABL Agent | JPMorgan Chase Bank, N.A. | Attn: John Morrone<br>10 S Dearborn St, 9th Fl<br>Chicago, IL 60603 | john.morrone@jpmorgan.com | Email<br>First Class Mail |
| *NOA - Counsel for 5Rivers CRE, LLC, Brixmor Property Group, Brookfield Properties Retail, Inc., Hines Global REIT, Jones Lang LaSalle, Kite Realty Group, Regency Centers, LP, SITE Centers Corp. and Turnberry Associates. | Kelley Drye & Warren LLP | Attn: Robert L LeHane<br>Attn: Jennifer D Raviele<br>Attn: Katherine Cavins<br>Attn: Tamara P Zapata<br>3 World Trade Center<br>175 Greenwich St<br>New York, NY 10007 | jraviele@kelleydrye.com;<br>kcavins@kelleydrye.com;<br>KDWBankruptcyDepartment@kelleydrye.com;<br>rlehane@kelleydrye.com;<br>tzapata@kelleydrye.com | Email |
| Top 30 Largest | Kojac Fashion Accessories Ltd | Attn: Sam Malde, CEO<br>Fora Spitalfields<br>42-46 Princelet St<br>London, E1 5LP<br>United Kingdom | SAM@KOJAC.CO.UK | Email<br>First Class Mail |
| *NOA - Counsel for PREIT Services, LLC | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N Washington Ave, Ste 4A<br>Margate, NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| *NOA - Counsel for High IntenCity Corp | Landis Rath & Cobb LLP | Attn: Colin R Robinson<br>Attn: Katherine S Dute<br>919 Market St, Ste 1800<br>Wilmington, DE 19801 | dute@lrclaw.com;<br>robinson@lrclaw.com | Email |
| *NOA - Counsel for Gemini Alto Centerville Partners, LLC | Lathrop GPM LLP | Attn: Stephen K Dexter<br>675 15th St, Ste 2650<br>Denver, CO 80202 | stephen.dexter@lathropgpm.com | Email |
| *NOA - Counsel for Simon Property Group, L.P. ("Landlord")and 5Rivers CRE, LLC, Brixmor Property Group, Brookfield Properties Retail, Inc., Hines Global REIT, Jones Lang LaSalle, Kite Realty Group, Regency Centers, LP, SITE Centers Corp. and Turnberry Associates and Kahala Center Company, | Law Office of Susan E. Kaufman, LLC | Attn: Susan E Kaufman<br>919 N Market St, Ste 460<br>Wilmington, DE 19801 | skaufman@skaufmanlaw.com | Email |
| *NOA - Counsel for 20101 Pacific Castle Rancho LLC | Law Offices of Ronald K Brown, Jr, APC | Attn: Ronald K Brown, Jr<br>901 Dove St, Ste 120<br>Newport Beach, CA 92660 | Ron@rkbrownlaw.com | Email |
| Top 30 Largest | Lennox Industries, Inc | Attn: Alok Maskara, CEO<br>2140 Lake Park Blvd<br>Richardson, TX 75080 | ALOK.MASKARA@LENNOX.COM | Email<br>First Class Mail |
| *NOA - Counsel for Cypress Equities Managed Partners,  LP, Bassett Place Real Estate Company, LLC,  Bayshore Shopping Center Property Owner LLC, and Cypress Flagstaff Mall LP | Liechty, Mcginnis, Berryman & Bowen, LLP | Attn: Daniel B Denny<br>11910 Greenville Ave, Ste 400<br>Dallas, TX 75243 | ddenny@lmlawyers.com | Email |
| *NOA - Counsel for Nueces County, Cameron County, Hidalgo County, City of Mcallen, Mclennan County, Victoria County and San Marcos CISD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| *NOA - Counsel for Parker Cad Tarrant County Tom Green Cad Lamar Cad Rockwall Cad Ellis County Grayson County Gregg County Northwest Isd Allen Isd Prosper Isd City Of Allen Town Of Prosper Dallas County Lewisville Isd City Of Roanoke Smith County and City of Frisco and Irving ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Ave Ste 800<br>Dallas, TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| *NOA - Counsel to Cypress-Fairbanks ISD; Harris - Fort Bend ESD # 100; City of Houston; Houston ISD; Fort Bend County; Montgomery County; Lone Star College System; Houston Comm Coll System; Jefferson County; Orange County; Harris Co ESD # 09; City of Humble; City of Baytown; Galveston County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064<br>Houston, TX 77253 | houston_bankruptcy@lgbs.com | Email |
| *NOA - Counsel for Bexar County, City of El Paso, City of Eagle Pass, and Eagle Pass ISD and ECTOR CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E Pecan St, Ste 2200<br>San Antonio, TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| *NOA - Counsel for Atlantic Specialty Insurance Company | Manier & Herod, PC | Attn: Scott C Williams<br>Attn: S Marc Buchman<br>1201 Demonbreun St, Ste 900<br>Nashville, TN 37203 | mbuchman@manierherod.com;<br>swilliams@manierherod.com | Email |
| *NOA - Counsel for Tax Appraisal District of Bell County, Brazos County, Bowie Central Appraisal District, City of Westworth Village, Denton County, Hays County, Midland Central Appraisal District, Pine Tree Independent School District, City of Selma, Central Appraisal District of Taylor County, City of Waco/Waco Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, PC | Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | jparsons@mvbalaw.com | Email |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Proposed Counsel to the Official Committee of Unsecured Creditors | Mcdermott Will & Schulte LLP | Attn: Darren Azman<br>Attn: Kristin K Going<br>Attn: Stacy A Lutkus<br>Attn: Alexander H Southwell<br>Attn: Monica Asher<br>1 Vanderbilt Ave<br>New York, NY, 10017 | asouthwell@mwe.com;<br>dazman@mwe.com;<br>kgoing@mwe.com;<br>masher@mwe.com;<br>salutkus@mwe.com | Email |
| NOA - Counsel for Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, PA | Attn: Nicole C Kenworthy<br>6801 Kenilworth Ave, Ste 400<br>Riverdale , MD 20737-1385 | | First Class Mail |
| Top 30 Largest | Microsoft Corp | Attn: Satya Nadella, CEO<br>1 Microsoft Way<br>Redmond, WA 98052 | SATYAN@MICROSOFT.COM | Email<br>First Class Mail |
| *NOA - Counsel for 100 Cambridgeside Owner, LLC, New Westgate Mall, LLC and Ned Altoona, LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Shannah L Colbert<br>Attn: Joseph H Baldiga<br>1800 W Park Dr, Ste 400<br>Westborough, MA 01581 | jbaldiga@mirricklaw.com;<br>scolbert@mirricklaw.com | Email |
| *NOA - Counsel for 100 Cambridgeside Owner, LLC, New Westgate Mall, LLC and Ned Altoona, LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W Carey<br>100 Front St<br>Worcester, MA 01608 | pcarey@mirricklaw.com | Email |
| *NOA - Counsel for Tanger Management, LLC | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S Miller<br>Attn: Echo Yi Qian<br>1201 N Market St, 16th Fl<br>Wilmington, DE 19801 | cmiller@morrisnichols.com;<br>eqian@morrisnichols.com | Email |
| *NOA - Counsel for Ankura Trust Company, LLC | Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C Abbott<br>Attn: Scott D Jones<br>1201 N Market St, 16th Fl<br>Wilmington, DE 19801 | dabbott@morrisnichols.com;<br>sjones@morrisnichols.com | Email |
| Attorneys General | Office of the Attorney General | Attn: Aaron D Ford<br>Old Supreme Court Bldg<br>100 N Carson St<br>Carson City, NV 89701 | aginfo@ag.nv.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Kris Mayes<br>2005 N Central Ave<br>Phoenix, AZ 85004 | AGInfo@azag.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Charity R Clark<br>109 State St<br>Montpelier, VT 05609-1001 | ago.info@vermont.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrea Campbell<br>1 Ashburton Pl, 20th Fl<br>Boston, MA 02108 | ago@state.ma.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrea Campbell<br>1 Ashburton Pl, 20th Fl<br>Boston, MA 02108-1698 | ago@state.ma.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrea Campbell<br>10 Mechanic St, Ste 301<br>Worcester, MA 01608 | ago@state.ma.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrea Campbell<br>1441 Main St, 12th Fl<br>Springfield, MA 01103 | ago@state.ma.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Treg Taylor<br>1031 W 4th Ave, Ste 200<br>Anchorage, AK 99501-1994 | attorney.general@alaska.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: William Tong<br>165 Capitol Ave<br>Hartford, CT 06106 | attorney.general@ct.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Kathy Jennings<br>Carvel State Office Bldg<br>820 N French St<br>Wilmington, DE 19801 | attorney.general@delaware.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: John Formella<br>33 Capitol St<br>Concord, NH 03301 | attorneygeneral@doj.nh.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Dan Rayfield<br>Justice Bldg<br>1162 Court St NE<br>Salem, OR 97301 | attorneygeneral@doj.state.or.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Raúl Labrador<br>700 W Jefferson St, Ste 210<br>P.O. Box 83720<br>Boise, ID 83720-1000 | bankruptcy@ag.idaho.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Derek Brown<br>State Capitol, Rm 236<br>Salt Lake City, UT 84114-0810 | bankruptcy@agutah.gov | Email<br>First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Todd Rokita<br>Indiana Govt Ctr S<br>302 W Washington St, 5th Fl<br>Indianapolis, IN 46204 | Constituent@atg.in.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Brenna Bird<br>Hoover State Office Bldg<br>1305 E Walnut<br>Des Moines, IA 50319 | consumer@ag.iowa.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Jason Miyares<br>202 N 9th St<br>Richmond, VA 23219 | Contact@Virginia.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Austin Knudsen<br>Justice Bldg, 3rd Fl<br>215 N Sanders<br>Helena, MT 59620-1401 | contactdoj@mt.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Anne E Lopez<br>425 Queen St<br>Honolulu, HI 96813 | hawaiiag@hawaii.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Dana Nessel<br>Cadillac Pl, 10th Fl<br>3030 W Grand Blvd<br>Detroit, MI 48202 | miag@michigan.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Dana Nessel<br>P.O. Box 30212<br>525 W Ottawa St<br>Lansing, MI 48909-0212 | miag@michigan.gov | Email<br>First Class Mail |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Attorneys General | Office of the Attorney General | Attn: Drew Wrigley<br>State Capital<br>600 E Boulevard Ave<br>Bismarck, ND 58505-0040 | ndag@nd.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | 345 State Capitol<br>Lincoln, NE 68509 | nedoj@nebraska.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Tim Griffin<br>323 Center St, Ste 200<br>Little Rock, AR 72201-2610 | oag@ArkansasAG.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | 441 4th St NW, Ste 1100 S<br>Washington, DC 20001 | oag@dc.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Anthony G Brown<br>200 St Paul Pl<br>Baltimore, MD 21202-2202 | oag@oag.state.md.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Nick Brown<br>1125 Washington St SE<br>P.O. Box 40100<br>Olympia, WA 98504-0100 | serviceATG@atg.wa.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | 1745 Innovation Dr<br>Carbondale, IL 62903 | | First Class Mail |
| Attorneys General | Office of the Attorney General | 500 S 2nd St<br>Springfield, IL 62701 | | First Class Mail |
| Attorneys General | Office of the Attorney General | 800 5th Ave, Ste 2000<br>Seattle, WA 98104 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Aaron Frey<br>State House, Stn 6<br>Augusta, ME 04333 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrew Bailey<br>2311 Bloomfield St, Ste 106<br>Cape Girardeau, MO 63703 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrew Bailey<br>615 E 13th St, Ste 401<br>Kansas City, MO 64106 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrew Bailey<br>815 Olive St, Ste 200<br>St Louis, MO 63101 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrew Bailey<br>Supreme Court Bldg<br>207 W High St<br>Jefferson City, MO 65101 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Brian Schwalb<br>400 6th St NW<br>Washington, DC 20001 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Chris Carr<br>40 Capital Sq SW<br>Atlanta, GA 30334-1300 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Dave Yost<br>State Office Tower<br>30 E Broad St<br>Columbus, OH 43266-0410 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Gentner Drummond<br>313 NE 21st St<br>Oklahoma City, OK 73105 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: James Uthmeier<br>The Capital, PL 01<br>Tallahassee, FL 32399-1050 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Jeff Jackson<br>114 W Edenton St<br>Raleigh, NC 27603 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Jonathan Skrmetti<br>425 5th Ave N<br>Nashville, TN 37243 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Jonathan Skrmetti<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Josh Kaul<br>Wisconsin Dept of Justice<br>State Capital, Rm 114 E<br>P.O. Box 7857<br>Madison, WI 53707-7857 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Keith Ellison<br>State Capital<br>75 Dr Martin Luther King Jr Blvd, Ste 102<br>St Paul, MN 55155 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Ken Paxton<br>Capital Station<br>P.O. Box 12548<br>Austin, TX 78711-2548 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Kris Kobach<br>120 SW 10th Ave, 2nd Fl<br>Topeka, KS 66612-1597 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Kwame Raoul<br>James R Thompson Ctr<br>100 W Randolph St<br>Chicago, IL 60601 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Letitia A James<br>Dept of Law<br>The Capitol, 2nd Fl<br>Albany, NY 12224 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Liz Murrill<br>P.O. Box 94095<br>Baton Rouge, LA 70804-4095 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Lourdes Lynnette Gomez Torres<br>P.O. Box 9020192<br>San Juan, PR 00902-0192 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Lynn Fitch<br>Dept of Justice<br>P.O. Box 220<br>Jackson, MS 39205 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Marty Jackley<br>1302 E Hwy 14, Ste 1<br>Pierre, SD 57501-8501 | | First Class Mail |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Attorneys General | Office of the Attorney General | Attn: Mathew J Platkin<br>Richard J Hughes Justice Complex<br>25 Market St<br>P.O. Box 080<br>Trenton, NJ 08625 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Michelle A Henry<br>Strawberry Sq, 16th Fl<br>Harrisburg, PA 17120 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Mike Hilgers<br>State Capitol<br>P.O. Box 98920<br>Lincoln, NE 68509-8920 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Patrick Morrisey<br>State Capitol<br>1900 Kanawha Blvd E<br>Charleston, WV 25305 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Peter F Neronha<br>150 S Main St<br>Providence, RI 02903 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Phil Weiser<br>Ralph L Carr Colorado Judicial Ctr<br>1300 Broadway, 10th Fl<br>Denver, CO 80203 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Raul Torrez<br>P.O. Drawer 1508<br>Santa Fe, NM 87504-1508 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Rembert Dennis<br>1000 Assembly St, Rm 519<br>Columbia, SC 29201 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Rob Bonta<br>1300 I St, Ste 1740<br>Sacramento, CA 95814 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Russell Coleman<br>Capitol Bldg<br>700 Capitol Ave, Ste 118<br>Frankfort, KY 40601 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Ryan Schelhaas, Acting AG<br>State Capitol Bldg<br>Cheyenne, WY 82002 | | First Class Mail |
| Attorneys General | Office of the Attorney General | California Dept of Justice<br>P.O. Box 944255<br>Sacramento, CA 94244-2550 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Consumer Law Section<br>Attn: Bankruptcy Notices<br>455 Golden Gate Ave, Ste 11000<br>San Francisco, CA 94102-7004 | | First Class Mail |
| Attorneys General | Office of the Attorney General | State of Alabama<br>Attn: Steve Marshall<br>501 Washington Ave<br>P.O. Box 300152<br>Montgomery, AL 36130-0152 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Supreme Court Bldg<br>P.O. Box 899<br>Jefferson City, MO 65102 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Walter Sillers Bldg<br>550 High St, Ste 1200<br>Jackson, MS 39201 | | First Class Mail |
| *NOA - Counsel for the State of Indiana | Office of the Attorney General of Indiana | Attn: Heather M Crockett<br>302 W Washington St, IGCS-5th Fl<br>Indianapolis, IN 46204 | Heather.Crockett@atg.in.gov | Email |
| US Trustee | Office of the U.S. Trustee | For the District of Delaware<br>Attn: Benjamin Hackman<br>J Caleb Boggs Federal Bldg<br>844 King St, Ste 2207<br>Lockbox 35<br>Wilmington, DE 19801 | benjamin.a.hackman@usdoj.gov | Email<br>First Class Mail |
| US Attorney | Office of the United States Attorney | For the District of Delaware<br>1313 N Market St<br>P.O. Box 2046<br>Wilmington, DE 19801 | | First Class Mail |
| *NOA - Counsel for Kimco Realty Corporation | Offit Kurman, P.A. | Attn: Brian J. McLaughlin<br>222 Delaware Ave, Ste 1105<br>Wilmington, DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Top 30 Largest | Optiv Security Inc | Attn: Kevin Lynch, CEO<br>1144 15th St, Ste 2900<br>Denver, CO 80202 | KEVIN.LYNCH@OPTIV.COM | Email<br>First Class Mail |
| Top 30 Largest | Ovative Group, LLC | Attn: Dale Nitschke, CEO<br>224 N Desplaines St, Ste 200<br>Chicago, IL 60661 | DALE.NITSCHKE@OVATIVE.COM | Email<br>First Class Mail |
| *NOA - Counsel for Elliott Investment Management L.P. and Monarch Alternative Capital LP,(collectively, "Elliott and Monarch") | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones<br>Attn: Jeffrey H Davidson<br>Attn: Gabriel I Glazer<br>Attn: Edward A Corma<br>919 N Market St, 17th Fl<br>Wilmington, DE 19801 | ecorma@pszjlaw.com;<br>gglazer@pszjlaw.com;<br>jdavidson@pszjlaw.com;<br>ljones@pszjlaw.com | Email |
| *NOA - Counsel for AWS Claire's, LLC | Paul Hastings, LLP | Attn: Alan M Noskow<br>2050 M Street NW<br>Washington, DC 20036 | alannoskow@paulhastings.com | Email |
| *NOA - Counsel for AWS Claire's, LLC | Paul Hastings, LLP | Attn: Lindsey Henrikson<br>71 S Wacker Dr, Ste 4500<br>Chicago, IL 60606 | lindseyhenrikson@paulhastings.com | Email |
| *NOA - Counsel for Kerrville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E Garcia<br>3301 Northland Dr, Ste 505<br>Austin, TX 78731 | sgarcia@pbfcm.com | Email |
| *NOA - Counsel for Taxing Districts Collected by Potter County, Taxing Districts Collected by Randall County, Lubbock Central Appraisal District, Midland County | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Alysia Cordova<br>P.O. Box 9132<br>Amarillo, TX 79105 | acordova@pbfcm.com;<br>amabkr@pbfcm.com | Email |
| *NOA - Counsel for City of Burleson, Burleson ISD, Palo Pinto County, City of Mineral Wells, Mineral Wells ISD, City of Grapevine, Grapevine-Colleyville JSD Eagle Mountain-Saginaw ISD | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Elizabeth Banda Calvo<br>500 E Border St, Ste 640<br>Arlington, TX 76010 | ebcalvo@pbfcm.com | Email |
| *NOA - Counsel for Brownsville Independent School District Mercedes Independent School District City of Mercedes | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Hiram Gutierrez<br>P.O. Box 2916<br>McAllen, TX 78502 | edinburgbankruptcy@pbfcm.com | Email |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for City of Garland, Garland ISO,City of Highland VillageFrisco ISO, Plano ISO | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Linda D Reece<br>1919 S Shiloh Rd , Ste 640 , LB 40<br>Garland , TX 75042 | lreece@pbfcm.com | Email |
| *NOA - Counsel for Wichita County | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Mollie Lerew<br>P. O. Box 8188<br>Wichita Falls, TX 76307 | mlerew@pbfcm.com | Email |
| *NOA - Counsel for Alief Independent School District, Harris County Municipal Utility District # 120, Clear Creek Independent School District, City Of Houston, Harris County Municipal Utility District # 358, Harris County Water Control and Improvement District # 155, Humble Independent School District, Spring Branch Independent School District, City of Houston, San Jacinto Community College District and Pasadena Independent School District | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez<br>1235 N Loop W, Ste 600<br>Houston, TX 77008 | mvaldez@pbfcm.com | Email |
| *NOA - Counsel for JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Potter Anderson & Corroon LLP | Attn: Jeremy W Ryan<br>Attn: L Katherine Good<br>Attn: Sameen Rizvi<br>Attn: Ethan H Sulik<br>1313 N Market St, 6th Fl<br>Wilmington, DE 19801 | esulik@potteranderson.com;<br>jryan@potteranderson.com;<br>kgood@potteranderson.com;<br>srizvi@potteranderson.com | Email |
| Top 30 Largest | Premium Outlet Partners, LP | Attn: David Simon, CEO<br>60 Columbia Rd, Bldg B<br>Morristown, NJ 07960 | | First Class Mail |
| Top 30 Largest | Premium Retail Services LLC | Attn: Ron Travers, CEO<br>618 Spirit Dr<br>Chesterfield, MO 63005 | RTRAVERS@PREMIUMRETAIL.COM | Email<br>First Class Mail |
| *NOA - Counsel for Hilco Merchant Resources, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Twr, Ste 2506<br>7 Times Square<br>New York, NY 10036 | sfox@riemerlaw.com | Email |
| Governmental Agencies | Securities & Exchange Commission | 100 F St NE<br>Washington, DC 20549 | | First Class Mail |
| Governmental Agencies | Securities & Exchange Commission | Attn: Antonia Apps, Regional Director<br>100 Pearl St, Ste 20-100<br>New York, NY 10004-2616 | | First Class Mail |
| Top 30 Largest | Simon Property Group LP | Attn: David Simon, CEO<br>225 W Washington St<br>Indianapolis, IN 46204 | DAVID.SIMON@SIMON.COM | Email<br>First Class Mail |
| *NOA - Counsel for Simon Property Group, L.P. ("Landlord") | Simon Property Group, L P | Attn: Catherine M Martin<br>225 W Washington St<br>Indianapolis, IN 46204-3438 | cmartin@simon.com | Email |
| Counsel to ABL Agent | Simpson Thacher & Bartlett LLP | Attn: Brandan Still, Zachary Weiner<br>Attn: Elisha D Graff, Sean Lee<br>600 Travis St<br>Houston, TX 77002 | egraff@stblaw.com;<br>sean.lee@stblaw.com;<br>zachary.weiner@stblaw.com | Email<br>First Class Mail |
| *NOA - Counsel for JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Simpson Thacher & Bartlett LLP | Attn: Elisha D Graff<br>Attn: Zachary Weiner<br>Attn: Sean Lee<br>425 Lexington Ave<br>New York, NY 10017 | egraff@stblaw.com;<br>sean.lee@stblaw.com;<br>zachary.weiner@stblaw.com | Email |
| *NOA - Counsel for Bridge33 Capital LLC & Counsel for RED Development, LLC ("RED") | Singer & Levick, P.C. | Attn: Michelle E Shriro<br>16200 Addison Rd, Ste 140<br>Addison, TX 75001 | mshriro@singerlevick.com | Email |
| Top 30 Largest | Studex Corp | Attn: Jody Nicholas, Director<br>521 W Rosecrans Ave<br>Gardena, CA 90248 | JODY@CLINICALHEALTHUSA.COM | Email<br>First Class Mail |
| *Committee of Unsecured Creditors | Studex Corp | Attn: Vladimir Reil<br>512 W Rosecrans Ave<br>Gardena, CA 90248-1514 | vladimir@studex.com | Email |
| *Committee of Unsecured Creditors | Tanger Management, LLC | Attn: Dan Seabaugh<br>3200 Northline Ave, Ste 360<br>Greensboro, NC 27408 | dan.seabaugh@tanger.com | Email |
| Top 30 Largest | Tanger Properties Ltd | Attn: Stephen Yalof, President & CEO<br>3200 Northline Ave, Ste 360<br>Greensboro, NC 27408 | SY@TANGER.COM | Email<br>First Class Mail |
| *NOA - Counsel for the Comptroller of Public Accounts, Revenue Accounting Division (the "Texas Comptroller") | Texas Attorney General's Office | Attn: Kimberly A Walsh<br>Bankruptcy & Collections Division<br>PO Box 12548<br>Austin, TX 78711-2548 | kimberly.walsh@oag.texas.gov | Email |
| Top 30 Largest | The Benmoore Const Group | Attn: Jeffrey Pittel, CEO<br>87 Old River St<br>Hackensack, NJ 07601 | JEFFP@BENMOORECONSTRUCTION.COM | Email<br>First Class Mail |
| Top 30 Largest | The Creme Shop | Attn: Olive Kim, CEO<br>819 S Gladys Ave<br>Los Angeles, CA 90021 | OLIVE.KIM@THECREMESHOP.COM | Email<br>First Class Mail |
| Top 30 Largest | The Macerich Co | Attn: Jackson Hsieh, President & CEO<br>401 Wilshire Blvd, Ste 700<br>Santa Monica, CA 90401 | JACKSON.HSIEH@MACERICH.COM | Email<br>First Class Mail |
| Top 30 Largest | The Retail Property Trust | Attn: David Simon, CEO<br>225 W Washington St<br>Indianapolis, IN 46204 | DAVID.SIMON@SIMON.COM | Email<br>First Class Mail |
| *NOA - Counsel for River Ridge Mall JV LLC and Corpus Christi Retail Venture LP | Thompson Hine LLP | Attn: Louis F Solimine<br>312 Walnut St, Ste 2000<br>Cincinnati, OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |
| *NOA - Counsel for Tennessee Attorney General - Consumer Division | TN Attorney General's Office, Bankruptcy Division | Attn: Laura L McCloud<br>P O Box 20207<br>Nashville, TN 37202-0207 | AGBankDelaware@ag.tn.gov | Email |
| *NOA - Counsel for Travis County | Travis County | Attn: Jason A Starks<br>P.O. Box 1748<br>Austin, TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Top 30 Largest | United Techno Solutions Inc | Attn: Moorthy Subbiah, CEO<br>4900 Hopyard Rd, Ste 100<br>Pleasanton, CA 94588 | THANDAV@UNITEDTECHNO.COM | Email<br>First Class Mail |
| Top 30 Largest | UPS Supply Chain Solutions Inc | Attn: Carol B Tomé, CEO<br>12380 Morris Rd<br>Alpharetta, GA 30005 | CTOME@UPS.COM | Email<br>First Class Mail |
| *NOA - Counsel for West Acres Development LLC | Vogel Law Firm | Attn: Kesha L Tanabe<br>218 NP Ave<br>P.O. Box 1389<br>Fargo, ND 58107-1389 | ktanabe@vogellaw.com | Email |
| Top 30 Largest | Walmart Inc | Attn: Carl Douglas Mcmillon, CEO<br>702 SW 8th St<br>Bentonville, AR 72716 | DOUG.MCMILLON@WALMART.COM | Email<br>First Class Mail |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for Atlantic Specialty Insurance Company | Womble Bond Dickinson (US) LLP | Attn: Lisa Bittle Tancredi<br>1313 N Market St, Ste 1200<br>Wilmington, DE 19801 | lisa.tancredi@wbd-us.com | Email |
| Top 30 Largest | Workday, Inc | Attn: Carl Eschenbach, CEO<br>6110 Stoneridge Mall Rd<br>Pleasanton, CA 94588 | CARL.ESCHENBACH@WORKDAY.COM | Email<br>First Class Mail |
| *NOA - Counsel for AWS Claire's, LLC | Young Conaway Stargatt & Taylor, LLP | Attn: Joseph Barry<br>Attn: Kara Hammond Coyle<br>Attn: Ashley E Jacobs<br>1000 N King St<br>Wilmington, DE 19801 | ajacobs@ycst.com;<br>jbarry@ycst.com;<br>kcoyle@ycst.com | Email |
| *Committee of Unsecured Creditors | Yumark Enterprises Corp | Attn: Fanny Cheng<br>14F, No 67, Sec 2, Dunhua S Rd<br>Taipei, 10604S Taiwan | fannycheng@yumark.com.tw | Email |

# **EXHIBIT B**

Exhibit B
Service List

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| 1Global Operations US Inc | 4819 Emperor Blvd, Ste 400 | Durham, NC 27703-5420 | | First Class Mail |
| AB360 Industries LLC | 13851 W 63rd St, Ste 323 | Shawnee, KS 66216 | | First Class Mail |
| Abe's Trash Service | 8123 Christensen Ln | Omaha, NE 68122 | | First Class Mail |
| Acc Business | 10005 Old Columbia Rd, Ste M-150 | Columbia, MD 21046 | | First Class Mail |
| Action Carting | 300 Frank W Burr Blvd, Ste 39 | Teaneck, NJ 07666 | | First Class Mail |
| Aes Ohio | P.O. Box 1247 | Dayton, OH 45401-1247 | | First Class Mail |
| Alabama Power | P.O. Box 242 | Birmingham, AL 35292 | | First Class Mail |
| Alaska Communications | 600 Telephone Ave | Anchorage, AK 99503 | | First Class Mail |
| Albany Utilities | 401 Pine Ave | Albany, GA 31701 | | First Class Mail |
| Alectrautilities | P.O. Box 3700 | Concord, ON L4K 5N2 | Canada | First Class Mail |
| All Estates Bayshore Services | P.O. Box 93717 | Las Vegas, NV 89193 | | First Class Mail |
| All States Easton Services | 5167 Berry Hollow Rd | Bangor, PA 18013 | | First Class Mail |
| All States Mall Services II | P.O. Box 93717 | Las Vegas, NV 89193 | | First Class Mail |
| Alliantenergy IPL | 528 Industrial Ave | Tomah, WI 54660 | | First Class Mail |
| Alliantenergy WPL | 528 Industrial Ave | Tomah, WI 54660 | | First Class Mail |
| Alta Fiber | 221 E 4th St | Cincinnati, OH 45202 | | First Class Mail |
| Ameren | 300 Liberty | Peoria, IL 61602 | | First Class Mail |
| Ameren | P.O. Box 790098 | St Louis, MO 63179-0098 | | First Class Mail |
| Americanep | 500 Ross St, Ste 154-0470 | Pittsburgh, PA 15262-0001 | | First Class Mail |
| Ames Municipal | Ames City Hall | 515 Clark Ave | Ames, IA 50010 | First Class Mail |
| Ann Arbor | Attn: Water Services | 301 E Huron St | Ann Arbor, MI 48104 | First Class Mail |
| Anytime Waste Systems | 1212 Outer Loop | Louisville, KY 40219 | | First Class Mail |
| Appalachia | P.O. Box 400 | New Market, TN 37820 | | First Class Mail |
| APS | MS 3200 | P.O. Box 53933 | Phoenix, AZ 85072-3933 | First Class Mail |
| Aqua OH | 870 3rd St NW | Massillon, OH 44647 | | First Class Mail |
| Aqua PA | 762 W Lancaster Ave | Bryn Mawr, PA 19010 | | First Class Mail |
| Asheboro | 146 N Church St | P.O. Box 1106 | Asheboro, NC 27204 | First Class Mail |
| Asheville | Attn: Water & Utilities | 70 Court Plz | P.O. Box 7148 | First Class Mail |
| Ashwaubenon | 2155 Holmgren Way | Ashwaubenon, WI 54304 | | First Class Mail |
| AT&T | 208 S Akard St | Dallas, TX 75202 | | First Class Mail |
| AT&T Mobility | 208 S Akard St | Dallas, TX 75202 | | First Class Mail |
| Atlantic City | Atlantic City Electric | P.O. Box 17006 | Wilmington, DE 19850-7006 | First Class Mail |
| Atlink | 13431 Broadway Ext, Ste 150 | Oklahoma City, OK 73114 | | First Class Mail |
| Atmos Energy Mo | P.O. Box 650205 | Dallas, TX 75265-0205 | | First Class Mail |
| ATT Uverse | 208 S Akard St | Dallas, TX 75202 | | First Class Mail |
| Audit-Tel, Inc. | 7293 Beechmont Ave | Cincinnati, OH 45230 | | First Class Mail |
| Aurora Il | Attn: Water Dept | 44 E Downer Pl | Aurora, IL 60505 | First Class Mail |
| Aurora OH | 158 W Pioneer Trl | Aurora, OH 44202 | | First Class Mail |
| Aurora Water | Daniel P Mikesell Water Ops Facility | 26791 E Quincy Ave | Aurora, CO 80016 | First Class Mail |
| Autoridad | Autoridad de Acueductos | 618 Ave Barbosa | San Juan, PR 00917 | First Class Mail |
| Avista Utilities | Customer Service, MSC-34 | P.O. Box 3727 | Spokane, WA 99220-3727 | First Class Mail |
| Awbillingservice | 4431 N Dixie Hwy | Boca Raton, FL 33431 | | First Class Mail |
| Baldwin Container Company | 205 Hatcher Rd | Panama City, FL 32409 | | First Class Mail |
| Bangor Water | P.O. Box 1129 | Bangor, ME 04402-1129 | | First Class Mail |
| Bay County | 3933 Patterson Rd | Bay City, MI 48706 | | First Class Mail |
| BC Hydro | P.O. Box 8910 | Vancouver, BC V6B 4X3 | Canada | First Class Mail |
| BC Hydro | P.O. Box 8910 | Vancouver, BC V6B 4X3 | Canada | First Class Mail |
| BCSS | Berger County Special Services | 1350 Main St, 2nd Fl | Hackensack, NJ 07601 | First Class Mail |
| BCW&SA | Bucks County Water & Sewer Authority | 1275 Almshouse Rd | Warrington, PA 18976 | First Class Mail |
| Bellmts | P.O. Box 6666 | 191 Pioneer Ave | Winnipeg, MB R3C 3N8 | First Class Mail |
| Bellmts | P.O. Box 6666 | 191 Pioneer Ave | Winnipeg, MB R3C 3N8 | Canada First Class Mail |
| Belmont County | P.O. Box 457 | St. Clairsville, OH 43950 | | First Class Mail |
| Beltrami County Solid Waste | 751 Industrial Park Dr SE | Bemidji, MN 56601 | | First Class Mail |
| Benton Pud | 2721 W 10th Ave | Kennewick, WA 99336 | | First Class Mail |
| Berkshire Gas Co | 115 Cheshire Rd | Pittsfield, MA 01201-1803 | | First Class Mail |
| BGE | P.O. Box 13070 | Philadelphia, PA 19101-3070 | | First Class Mail |
| Big Flats Water | 476 Maple St | Big Flats, NY 14814-9701 | | First Class Mail |
| Birch Run | 12060 Heath St | Birch Run, MI 48415 | | First Class Mail |
| Black Hawk Waste Disposal Co | 811 Dearborn Ave | Waterloo, IA 50703-5450 | | First Class Mail |
| Black Hills Ener | 7001 Mt Rushmore Rd | Rapid City, SD 57702 | | First Class Mail |
| Bloomingdale | 201 S Bloomingdale Rd | Bloomingdale, IL 60108 | | First Class Mail |
| Bloomington IL | 603 W Division St | Bloomington, IL 61701 | | First Class Mail |
| Bluebonnet | 155 Electric Ave | Bastrop, TX 78602 | | First Class Mail |
| Bluewater Power | 855 Confederation St | Sarnia, ON N7T 2E4 | | First Class Mail |
| Bluewater Power | 855 Confederation St | Sarnia, ON N7T 2E4 | Canada | First Class Mail |
| Boone | 2475 Burlington Pike | Burlington, KY 41005 | | First Class Mail |
| Boro-Wide Recyling Corp | 3 Railroad Pl | Maspeth, NY 11378 | | First Class Mail |
| Boynton Beach | 124 E Woolbright Rd | Boynton Beach, FL 33435 | | First Class Mail |
| Bradley Public | W142N9101 Fountain Blvd | Menomonee Falls, WI 53051 | | First Class Mail |
| Brainerd Public | 8027 Highland Scenic Rd | Baxter, MN 56425 | | First Class Mail |
| Braintree Elec | 150 Potter Dr | Braintree, MA 02184 | | First Class Mail |
| Brask Enterprises, Inc | P.O. Box 55287 | Houston, TX 77255 | | First Class Mail |
| Brask Enterprises, Inc II | 3990 Placita Del Rico | Las Vegas, NV 89120 | | First Class Mail |
| Brask Enterprises,Inc | P.O. Box 55287 | Houston, TX 77255 | | First Class Mail |
| Breezeline | 3 Batterymarch Park, Ste 200 | Quincy, MA 02169 | | First Class Mail |
| Bridgeport | 515 W Main St | P.O. Box 1310 | Bridgeport, WV 26330-6310 | First Class Mail |
| Brightridge | 2600 Boones Creek Rd | Johnson City, TN 37615 | | First Class Mail |
| Brightspeed | 1120 S Tryon St | Charlotte, NC 28203 | | First Class Mail |
| Bristol TN | 801 Anderson St | Bristol, TN 37620 | | First Class Mail |
| Brockton | 39 Montauk Rd | Brockton, MA 02301 | | First Class Mail |
| Brodhead Creek | 410 Mill Creek Rd | E Stroudsburg, PA 18301 | | First Class Mail |
| Brookfield | 19700 Riverview Dr | Brookfield, WI 53005 | | First Class Mail |
| BTES | P.O. Box 549 | Bristol, TN 37621 | | First Class Mail |
| Buckeye Broadband | 2700 Oregon Rd | Northwood, OH 43619 | | First Class Mail |
| Buena Park | 6955 Aragon Cir | Buena Park, CA 90620 | | First Class Mail |
| Burgmeiers Hauling, Inc | 305 N Lee St | Cumberland, MD 21502 | | First Class Mail |
| Burlington Hydro | 1340 Brant St | Burlington, ON L7R 3Z7 | | First Class Mail |
| Burlington Hydro | 1340 Brant St | Burlington, ON L7R 3Z7 | Canada | First Class Mail |
| Ca American | 655 W Broadway, Unit 1410 | San Diego, CA 92101 | | First Class Mail |
| California Water | P.O. Box 942836 | Sacramento, CA 94236 | | First Class Mail |
| Calumet | 1060 N Capitol Ave, Ste 6-401 | Indianapolis, IN 46204 | | First Class Mail |
| Cape Girardeau | 2007 Southern Expy | Cape Girardeau, MO 63703 | | First Class Mail |
| Capital Waste | P.O. Box 4998 | Whittier, CA 90607-4998 | | First Class Mail |
| Carbondale Water | 2401 McLafferty Rd | Carbondale, IL 62903 | | First Class Mail |
| Cardinal Natural | 4699 E Cumberland Rd | Bluefield, WV 24701 | | First Class Mail |
| Cards Dallas | 2400 E Stone Rd | Wylie, TX 75098 | | First Class Mail |
| Carroll Electric | P.O. Box 280 | 5056 Hwy 412B | Huntsville, AR 72740 | First Class Mail |
| Cary | 316 N Academy St | Cary, NC 27513 | | First Class Mail |
| Cascade Natural | 8113 W Grandridge Blvd | Kennewick, WA 99336 | | First Class Mail |
| Caseyville Twp | 909 S Main St | Caseyville, IL 62232 | | First Class Mail |
| Cass County Elec | 4100 32nd Ave S | Fargo, ND 58104 | | First Class Mail |
| CBTS | 25 Merchant St | Cincinnati, OH 45246 | | First Class Mail |
| Cedar Falls | 1 Utility Pkwy | Cedar Falls, IA 50613 | | First Class Mail |
| Centerpoint | P.O. Box 4567 | Houston, TX 77210 | | First Class Mail |

Exhibit B
Service List

| | | | | | |
|---|---|---|---|---|---|
| Centerville | 300 Church St | Centerville, GA 31028 | | | First Class Mail |
| Central Georgia | 923 S Mulberry St | Jackson, GA 3023 S | | | First Class Mail |
| Central Hudson | 284 S Ave | Poughkeepsie, NY 12601 | | | First Class Mail |
| Central Maine | 162 Canco Rd | Portland, ME 04103 | | | First Class Mail |
| Centralia WA | 500 N Pearl St | Centralia, WA 98531 | | | First Class Mail |
| Centurylink | 100 CenturyLink Dr | Monroe, LA 71203 | | | First Class Mail |
| CG Infantino Disposal Co | P.O. Box 386 | Westfield, NJ 07091 | | | First Class Mail |
| Charlotte County | P.O. Box 516000 | Punta Gorda, FL 33951 | | | First Class Mail |
| Charter Communications | 400 Atlantic St | Stamford, CT 06901 | | | First Class Mail |
| Charter Township | 4651 Red Arrow Hwy | Bridgman, MI 49106 | | | First Class Mail |
| Chesterfield | 9840 Government Center Pkwy | Chesterfield, VA 23832 | | | First Class Mail |
| Chesterfield Cty | 9840 Government Center Pkwy | Chesterfield, VA 23832 | | | First Class Mail |
| Chicago Ridge | 10455 S Ridgeland Ave | Chicago Ridge, IL 60415 | | | First Class Mail |
| Chillicothe | 35 S Paint St | Chillicothe, OH 45601 | | | First Class Mail |
| Chugach-Cea | 5601 Electron Dr | Anchorage, AK 99518 | | | First Class Mail |
| Citizens Water | 1220 Waterway Blvd | Indianapolis, IA 46202 | | | First Class Mail |
| City of Great Falls | P.O. Box 5021 | Great Falls, MT 59403 | | | First Class Mail |
| City of Ofallon | 255 S Lincoln | O'Fallon, IL 62269 | | | First Class Mail |
| City of Sterling | 212 3rd Ave | Sterling, IL 61081 | | | First Class Mail |
| City Treasurer | 210 MartinLuther King Jr Blvd, Ste 101 | Madison, WI 53703 | | | First Class Mail |
| Clark Public | P.O. Box 8900 | Vancouver, WA 98668 | | | First Class Mail |
| Clarksville Elec | 7380 Coca Cola Dr, Ste 123 | Hanover, MD 21076 | | | First Class Mail |
| Clarksville Gas | 2215 Madison St | Clarksville, TN 37043 | | | First Class Mail |
| Clarksvillewaste | 2215 Madison St | Clarksville, TN 37043 | | | First Class Mail |
| Clay Electric Co | P.O. Box 308 | Keystone Heights, FL 32656 | | | First Class Mail |
| Clearwater | Clearwater Public Utilities | 1650 N Arcturas Ave, Bldg C | Clearwater, FL 33765 | | First Class Mail |
| Cleco Power | 2030 Donahue Ferry Rd | P.O. Box 5000 | Pineville, LA 71361 | | First Class Mail |
| Cleveland Utility | P.O. Box 2730 | Cleveland, TN 37320 | | | First Class Mail |
| Coast EPA | P.O. Box 1028 | Kiln, MS 39556 | | | First Class Mail |
| Cobb EMC | 1000 EMC Pkwy | Marietta, GA 30060 | | | First Class Mail |
| Cogent NY | 4525 NW 41st St, Ste 400 | Riverside, MO 64150 | | | First Class Mail |
| Cogent NY | 25 Broadway | New York, NY 10004 | | | First Class Mail |
| Colorado Springs | P.O. Box 1103 | Colorado Springs, CO 80947-0010 | | | First Class Mail |
| Columbia | 220 Locust St | P.O. Box 350 | Columbia, PA 17512 | | First Class Mail |
| Columbia | P.O. Box 147 | Columbia, SC 29217-0147 | | | First Class Mail |
| Columbia Gas KY | Attn: Revenue Recovery | P.O. Box 117 | Columbus, OH 43216 | | First Class Mail |
| Columbia Gas OH | Attn: Revenue Recovery | P.O. Box 117 | Columbus, OH 43216 | | First Class Mail |
| Columbia Gas PA | Attn: Revenue Recovery | P.O. Box 117 | Columbus, OH 43216 | | First Class Mail |
| Columbia Gas VA | Attn: Revenue Recovery | P.O. Box 117 | Columbus, OH 43216 | | First Class Mail |
| Columbus Light | Columbus Light & Water Dept | 420 4th Ave S | P.O. Box 949 | Columbus, MS 39703 | First Class Mail |
| Columbus Water | Columbus Water Works | 1421 Veterans Pkwy | Columbus, GA 31901 | | First Class Mail |
| Comcast | 1701 JFK Blvd | Philadelphia, PA 19103 | | | First Class Mail |
| Comed | 10 S Dearborn St, 49th Fl | Chicago, IL 60603 | | | First Class Mail |
| Complete Solutio | 851 W Main St | Twin Lakes, WI 53181 | | | First Class Mail |
| Complete Solutions & Sourcing | 1022 Lower S St | Peekskill, NY 10566 | | | First Class Mail |
| Comporium Communications | 332 Black St E | Rock Hill, SC 29730 | | | First Class Mail |
| Concord | 8907 Tilmont Ave | Pico Rivera, CA 90660 | | | First Class Mail |
| Conedison | 122 E 124th St | New York, NY 10035 | | | First Class Mail |
| Connexus Energy | 14601 Ramsey Blvd | Ramsey, MN 55303 | | | First Class Mail |
| Consolidated | 121 S 17th St | Mattoon, IL 61938 | | | First Class Mail |
| Constell | 1310 Point St | Baltimore, MD 21231 | | | First Class Mail |
| Consumers Energy | 1 Energy Plaza Dr | Jackson, MI 49201 | | | First Class Mail |
| Conway Corp | 1307 Prairie St | Conway, AR 72034 | | | First Class Mail |
| Cookeville | 16 N Oak St | Cookeville, TN 38501 | | | First Class Mail |
| Coplay-Whitehall | 3213 Macarthur Rd | Whitehall, PA 18052 | | | First Class Mail |
| Coral Springs | 9500 W Sample Rd, Ste 1 | Coral Springs, FL 33065 | | | First Class Mail |
| Core Electric Co | 5496 N US Hwy 85 | Sedalia, CO 80135 | | | First Class Mail |
| Coserv | P.O. Box 734803 | Dallas, TX 75373-4803 | | | First Class Mail |
| Cowlitz Pud | 961 12th Ave | Longview, WA 98632 | | | First Class Mail |
| Cox | Cox Communications, Inc | 6205-B Peachtree Dunwoody Rd NE | Atlanta, GA 30328 | | First Class Mail |
| CPS Energy | Attn: Bankruptcy Section | 500 McCullough | Mail Drop 110910 | San Antonio, TX 78215 | First Class Mail |
| CPW | 121 Court Ave W | Greenwood, SC 29646 | | | First Class Mail |
| Cr Lakeside Vill | 1427 Clarkview Rd, Ste 500 | Baltimore, MD 21209 | | | First Class Mail |
| Cr Webb Gin | 1427 Clarkview Rd, Ste 500 | Baltimore, MD 21209 | | | First Class Mail |
| Crystal Springs | 2151 Delaware Ave, Unit B | Santa Cruz, CA 95060 | | | First Class Mail |
| CSC | CSC Water District | 409 S Main St | Kellogg, ID 83837 | | First Class Mail |
| CT Natural Gas | Connecticut Natural Gas | P.O. Box 847820 | Boston, MA 02284-7820 | | First Class Mail |
| Cuivre River Ele | Cuivre River Electric Cooperative, Inc | P.O. Box 160 | Troy, MO 63379 | | First Class Mail |
| Culligan PA | Culligan Headquarters | 9399 W Higgins Rd, Ste 1100 | Rosemont, IL 60018 | | First Class Mail |
| Culligan WB | Culligan Headquarters | 9399 W Higgins Rd, Ste 1100 | Rosemont, IL 60018 | | First Class Mail |
| CWPM, LLC | 25 Norton Pl | P.O. Box 415 | Plainville, CT 06062 | | First Class Mail |
| D Iberville | Diberville Water Department | 10383 Auto Mall Pkwy | D'Iberville, MI 39540 | | First Class Mail |
| Dalton Utilities | 1200 Hair St | Dalton, GA 90721 | | | First Class Mail |
| Danvers | 1 Burroughs St | Danvers, MA 01923 | | | First Class Mail |
| Daphne Utilities | 900 Daphne Ave | Daphne, AL 36526 | | | First Class Mail |
| Davie | 8800 SW 36th St, Bldg A | Davie, FL 33328 | | | First Class Mail |
| Dawn US Holdings | 5030 Riverside Dr, Ste 250 | Irving, TX 75039 | | | First Class Mail |
| Daytona Beach | 3651 Lpga Blvd | Daytona Beach, FL 32124 | | | First Class Mail |
| Dead River Co | 82 Running Hill Rd | S Portland, ME 04106 | | | First Class Mail |
| Decatur Utilities | Decatur Utilities | 1002 Central Pkwy | Decatur, AL 35601 | | First Class Mail |
| Defiance Utility | 631 Perry St | Defiance, OH 43512 | | | First Class Mail |
| Delmarva Power | 630 Martin Luther King | Wilmington, DE 19801 | | | First Class Mail |
| Delta Charter | 201 Saint Charles Ave, Ste 3000 | New Orleans, LA 70170-3101 | | | First Class Mail |
| Deltanaturalgas | 3617 Lexington Rd | Winchester, KY 40391 | | | First Class Mail |
| Dependable Sanitation, Inc | 1520 Brown County Hwy 19 | N Aberdeen, SD 57401-1731 | | | First Class Mail |
| Detroit | 1 Energy Plz | Detroit, MI 48226 | | | First Class Mail |
| DGPOM Master | 121 W Long Lake Rd | Bloomfield Hills, MI 48304 | | | First Class Mail |
| Dickson Electric | 236 Cowan Rd | Dickson, TN 37055-2434 | | | First Class Mail |
| Direct Energy | 910 Louisiana St, Ste 8200 | Houston, TX 77002 | | | First Class Mail |
| Direct Energy TX | 12 Greenway Plz, Ste 250 | Houston, TX 77046 | | | First Class Mail |
| Diverse Power | 1400 S Davis Rd | Lagrange, GA 30241 | | | First Class Mail |
| Dixie Electric | 701 Tradewinds Blvd | Midland, TX 79706 | | | First Class Mail |
| Dodge City | 806 N 2nd Ave | Dodge City, KS 67801 | | | First Class Mail |
| Dominion Energy | 120 Tredegar St | Richmond, VA 23219 | | | First Class Mail |
| Dominion NC | 201 West Blvd | Williamston, NC 27892-2143 | | | First Class Mail |
| Dominion VA | 1 James Ctr | Richmond, VA 23219 | | | First Class Mail |
| Dominionenergy NC | 201 West Blvd | Williamston, NC 27892-2143 | | | First Class Mail |
| Dominionenergy SC | 1701 Charleston Regional Pkwy | Charleston, SC 29492 | | | First Class Mail |
| Dothan Utilities | 200 Kilgore Dr | Dothan, AL 36301 | | | First Class Mail |
| Douglas Co Pud | 1151 Valley Mall Pkwy | E Wenatchee, WA 98802 | | | First Class Mail |
| Dover | City of Dover, Delaware - Electric Departme | P.O. Box 475 | Dover, DE 19903 | | First Class Mail |
| DTE Energy | 1 Energy Plz | Detroit, MI 48226 | | | First Class Mail |
| Dubuque | 50 W 13th St | Dubuque, IA 52001 | | | First Class Mail |
| Duke | 525 S Tryon St | Charlotte, NC 28202-1839 | | | First Class Mail |
| Dumpster Depot | 237 Park Ave SW, Ste 206 | Aiken, SC 29801 | | | First Class Mail |
| Duquesne Light | 411 7th Ave | Pittsburgh, PA 15219 | | | First Class Mail |

Exhibit B
Service List

| | | | | | |
|---|---|---|---|---|---|
| Dyersburg Elec | 211 E Court St | Dyersburg, TN 38024 | | | First Class Mail |
| Dynegy East | 1000 Louisana St | Houston, TX 77002-5005 | | | First Class Mail |
| Dynegy Energy | 1000 Louisiana St | Houston, TX 77002-5005 | | | First Class Mail |
| East Brunswick | 25 Harts Ln | E Brunswick, NJ 08816 | | | First Class Mail |
| East Point | 2757 East Point St | E Point, GA 30344 | | | First Class Mail |
| Easton Suburban | 3700 Hartley Ave | Easton, PA 18045 | | | First Class Mail |
| Ecua | 9255 Sturdevant St | Pensacola, FL 32514-7038 | | | First Class Mail |
| Edge Utilities | 2702 Erie Ave, Ste 210 | Cincinnati, OH 45208 | | | First Class Mail |
| Edinburg | 210 West McIntyre St | Edinburg, TX 78541 | | | First Class Mail |
| EL Harvey & Sons, Inc | 68 Hopkinton Rd | Westborough, MA 01581 | | | First Class Mail |
| El Paso Electric | 100 N Stanton St | El Paso, TX 79901 | | | First Class Mail |
| El Paso Water | P.O. Box 511 | El Paso, TX 79925 | | | First Class Mail |
| Elexicon Energy | 55 Taunton Rd E | Ajax, ON L1T 3V3 | | | First Class Mail |
| Elexicon Energy | 55 Taunton Rd E | Ajax, ON L1T 3V3 | Canada | | First Class Mail |
| Elizabethtowngas | Elizabethtown Gas | P.O. Box 6031 | Bellmawr, NJ 08099 | | First Class Mail |
| Emporia | Emporia Water Department | 104 E 5th Ave | Emporia, KS 66801 | | First Class Mail |
| Enbridge | Enbridge Gas | P.O. Box 680 | Scarborough, ON M1K 0A6 | | First Class Mail |
| Enbridge | Enbridge Gas | P.O. Box 680 | Scarborough, ON M1K 0A6 | Canada | First Class Mail |
| Enbridge Gas Inc | 500 Consumers Rd | N York, ON M2J 1P8 | | | First Class Mail |
| Enbridge Gas Inc | 500 Consumers Rd | N York, ON M2J 1P8 | Canada | | First Class Mail |
| Enbridge Gas OH | Enbridge Gas Ohio | P.O. Box 5759 | Cleveland, OH 44101-0759 | | First Class Mail |
| Energie NB Power | P.O. Box 3358, Station B | Fredericton, NB E3A 5H1 | | | First Class Mail |
| Energie NB Power | P.O. Box 3358, Station B | Fredericton, NB E3A 5H1 | Canada | | First Class Mail |
| Energy Coop | P.O. Box 182137 | Columbus, OH 43218-2137 | | | First Class Mail |
| Energy West-Mont | Energy West Montana | 904 9th St N | Great Falls, MT 59401 | | First Class Mail |
| Enid OK | 401 W Owen K Garriott | Enid, OK 73701 | | | First Class Mail |
| Enmax | ENMAX's Electric | 141 50 Ave SE | Calgary, AB T2G 4S7 | | First Class Mail |
| Enmax | ENMAX's Electric | 141 50 Ave SE | Calgary, AB T2G 4S7 | Canada | First Class Mail |
| Enova Power Corp | 526 Country Squire Rd | Waterloo, ON N2J 4G8 | | | First Class Mail |
| Enova Power Corp | 526 Country Squire Rd | Waterloo, ON N2J 4G8 | Canada | | First Class Mail |
| Entergy | 639 Loyola Ave | New Orleans, LA 70113-3125 | | | First Class Mail |
| Enwin Utilities | P.O. Box 1625, Stn A | 4545 Rhodes Dr | Windsor, ON N8W 5T1 | | First Class Mail |
| Enwin Utilities | P.O. Box 1625, Stn A | 4545 Rhodes Dr | Windsor, ON N8W 5T1 | Canada | First Class Mail |
| EPB | 10 W M L King Blvd | Chattanooga, TN 37402 | | | First Class Mail |
| EPCOR | 2000-10423 101 St NW | Edmonton, AB T5H 0E8 | | | First Class Mail |
| EPCOR | 2000-10423 101 St NW | Edmonton, AB T5H 0E8 | Canada | | First Class Mail |
| Erie County | Erie County Water Authority | 295 Main St, Rm 350 | Buffalo, NY 14203-2494 | | First Class Mail |
| Erie Water Works | John J McCormick Jr Admin Bldg | 340 W Bayfront Pkwy | Erie, PA 16507 | | First Class Mail |
| Eugene Water | 4200 Roosevelt Blvd | Eugene, OR 97402 | | | First Class Mail |
| Evergreen Waste Corp | P.O. Box 250 | Lawrence, NY 11559 | | | First Class Mail |
| Evergy | P.O. Box 4185679 | Kansas City, MO 64141-9679 | | | First Class Mail |
| Eversource | 107 Selden St | Berlin, CT 06037 | | | First Class Mail |
| Eversource | 247 Station Dr | Westwood, MA 02090 | | | First Class Mail |
| Falgi Carting LLC | 156 Baekeland Ave | Middlesex, NJ 08846 | | | First Class Mail |
| Fargo | Attn: Utility Dept | 225 4th St N | Fargo, ND 58102 | | First Class Mail |
| Fiber First | 550 Reserve St, Ste 600 | Southlake, TX 76092 | | | First Class Mail |
| Firstdigital | 357 S 670 W, Ste 300 | Lindon, UT 84042 | | | First Class Mail |
| Flood Brothers Disposal Co | 17 W 609 14th St | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Florence AL | 110 W College St | P.O. Box 877 | Florence, AL 35630 | | First Class Mail |
| Florence SC | Attn: Water Dept | 324 W Evans St | Florence, SC 29501 | | First Class Mail |
| Floyd County | Attn: Water Dept | 217 Calhoun Ave NE | Rome, GA 30161-5467 | | First Class Mail |
| Forest Hills Mud | P.O. Box 1627 | Spring, TX 77383 | | | First Class Mail |
| Forsyth | Attn: Dept of Water | 110 E Main St, Ste 150 | Cumming, GA 30040 | | First Class Mail |
| Fort Collins | Attn: Utilities | 222 Laporte Ave | Ft Collins, CO 80521 | | First Class Mail |
| Fort Myers | Attn: Water Dept | 2200 2nd St | Ft Myers, FL 33901 | | First Class Mail |
| Fortis BC Inc | 300-750 Vaghan Ave | Kelowna, BC V1Y 7E4 | | | First Class Mail |
| Fortis BC Inc | 300-750 Vaghan Ave | Kelowna, BC V1Y 7E4 | Canada | | First Class Mail |
| Fox Metro Wrd | 682 State Rte 31 | Oswego, IL 60543 | | | First Class Mail |
| FPL - Miami | General Mail Facility | Miami, FL 33188-0001 | | | First Class Mail |
| FPL Northwest | P.O. Box 29090 | Miami, FL 33102-9090 | | | First Class Mail |
| Freehold | Attn: Water Dept | 1 Municipal Plz | Freehold, NJ 07728 | | First Class Mail |
| Freepoint ES | 3050 Post Oak Blvd, Ste 1330 | Houston, TX 77056 | | | First Class Mail |
| Fresno | Attn: Utilities Billing | P.O. Box 2069 | Fresno, CA 93718-2069 | | First Class Mail |
| Frontier | 1919 McKinney Ave | Dallas, TX 75201 | | | First Class Mail |
| Frontier Waste | 2323 Bryan St, Ste 2601 | Dallas, TX 75201 | | | First Class Mail |
| Fruitland Mutual | 4001 9th St SW | Puyallup, WA 98373 | | | First Class Mail |
| FTC | 1101 E Main St | Kingstree, SC 29556 | | | First Class Mail |
| Fultondale | P.O. Box 849 | Fultondale, AL 35068 | | | First Class Mail |
| Gainesville Regi | Gainesville Regional Utilities | P.O. Box 147051 | Station A110 | Gainesville, FL 32614-7051 | First Class Mail |
| Garden City | 6000 Middlebelt Rd | Garden City, MI 48135 | | | First Class Mail |
| Gas South | P.O. Box 723728 | Atlanta, GA 31139 | | | First Class Mail |
| Gastonia | City of Gastonia - Electric | 1300 N Broad St | Gastonia, NC 28054 | | First Class Mail |
| GCI Communication | 2550 Denali St, Ste 1000 | Anchorage, AK 99503 | | | First Class Mail |
| Geneva | Geneva Electric Department | 1800 South St | Geneva, IL 60134 | | First Class Mail |
| Georgetown | Georgetown Electric Utility | 300-1 Industrial Ave | Georgetown, TX 78626 | | First Class Mail |
| Georgia Natural | Georgia Natural Gas | 5665 New Northside Dr | Atlanta, GA 30328 | | First Class Mail |
| Georgia Power | 241 Ralph Mcgill Blvd NE | Atlanta, GA 30312 | | | First Class Mail |
| Gexa Energy | 20455 State Hwy 249, Ste 200 | Houston, TX 77070 | | | First Class Mail |
| GFL Enviro Svc | 16007 W Belfort Ave | Sugar Land, TX 77498 | | | First Class Mail |
| Gila River Telecommunications Inc | P.O. Box 5015 | 7065 W Allison Rd | Chandler, AZ 85226-5135 | | First Class Mail |
| Glenwood | 12250 Chandler Dr | Walton, KY 41094 | | | First Class Mail |
| GLO Fiber | 185 N Loudoun St | Winchester, VA 22601 | | | First Class Mail |
| Goldsboro | 200 N Center St | Goldsboro, NC 27530 | | | First Class Mail |
| Grandbridge | GrandBridge Energy Inc | 39 Glebe St | Cambridge, ON N1R 5X6 | | First Class Mail |
| Grandbridge | GrandBridge Energy Inc | 39 Glebe St | Cambridge, ON N1R 5X6 | Canada | First Class Mail |
| Grande Communications | 401 Carlson Cir | San Marcos, TX 78414 | | | First Class Mail |
| Grandrapidswater | 1900 Oak Industrial Dr NE | Grabnd Rapids, MI 49505 | | | First Class Mail |
| Granite Telecommunications LLC | 100 Newport Ave | Extension 1 | Quincy, MA 02171 | | First Class Mail |
| Greater Dickson | 605 E Waknut St | Dickinson, TN 37055 | | | First Class Mail |
| Greater Sudbury | 200 Brady St | Sudbury, ON P3A 5P3 | | | First Class Mail |
| Greater Sudbury | 200 Brady St | Sudbury, ON P3A 5P3 | Canada | | First Class Mail |
| Green Mountain | 300 W 6th St | Austin, TX 78701 | | | First Class Mail |
| Green Oak | P.O. Box 638 | Brighton, MI 48116 | | | First Class Mail |
| Green Valley | 2200 W Doll Baby Ranch Rd | Payson, AZ 85541 | | | First Class Mail |
| Green Waste, LLC | P.O. Box 94258 | Las Vegas, NV 89193 | | | First Class Mail |
| Greendale | 6500 Northway | Greendale, WI 53129 | | | First Class Mail |
| Greenleaf Recycling | 106 Lafayette Rd | N Hampton, NH 03862 | | | First Class Mail |
| Greenville Util | 401 S Greene St | Greenville, NC 27834 | | | First Class Mail |
| Guelph Hydro | 395 Southgate Dr | Guelph, ON N1G 4Y1 | | | First Class Mail |
| Guelph Hydro | 395 Southgate Dr | Guelph, ON N1G 4Y1 | Canada | | First Class Mail |
| Hargray Communications | 856 William Hilton Pkwy | Hilton Head, SC 29928 | | | First Class Mail |
| Harris County mud | c/o Bracewell LLP | 711 Louisiana St, Ste 2300 | Houston, TX 77002 | | First Class Mail |
| Harrisonburg Electric | 89 W Bruce St | Harrisonburg, VA 22801 | | | First Class Mail |
| Hawaiian Telecom | 1177 Bishop St | Honolulu, HI 96813 | | | First Class Mail |
| Hazleton City | 400 E Arthur Gardner Pkwy | Hazleton, PA 18201 | | | First Class Mail |
| Heco | 1515 Keesling Ave | San Jose, CA 95125 | | | First Class Mail |

Exhibit B
Service List

| | | | | | |
|---|---|---|---|---|---|
| Helco | 0 Centennial Dr | Peabody, MA 01960 | | | First Class Mail |
| Hempstead | 320 Clinton St | Hempstead, NY 11550 | | | First Class Mail |
| Hernando County | 15365 Cortez Blvd | Brooksville, FL 34613 | | | First Class Mail |
| Hialeah | 3700 W 4th Ave | Hialeah, FL 33012 | | | First Class Mail |
| Highland S&W | 120 Tank Dr | Johnstown, PA 15904 | | | First Class Mail |
| Hixson Utility | 5201 Hixson Pike | Hixson, TN 37343-3928 | | | First Class Mail |
| Hoffman Estates | 2815 Forbs Ave | Hoffman Estates, IL 60192 | | | First Class Mail |
| Hollywood | City of Hollywood Utility Billing & Customer | 2600 Hollywood Blvd, Rm 103 | Hollywood, FL 33020 | | First Class Mail |
| Homewood Disposal Service,Inc | 1501 175th St | Homewood, IL 60430 | | | First Class Mail |
| Hope Gas | 48 Columbia Blvd | Clarksburg, WV 26301 | | | First Class Mail |
| Howie's Enterprises | 625 S 10th St | Manhattan, KS 66502 | | | First Class Mail |
| HRSD | P.O. Box 5911 | Virginia Beach, VA 23471-0911 | | | First Class Mail |
| Hrubs | 1440 Air Rail Avenue | Virginia Beach, VA 23455 | | | First Class Mail |
| Huntington Beach | P.O. Box 190 | Huntington Beach, CA 92648 | | | First Class Mail |
| Huntsville Utility | 112 Spragins St NW | Huntsville, AL 35801 | | | First Class Mail |
| Hydro Ottawa | 2711 Hunt Club Rd | P.O. Box 8700 | Ottawa, ON K1G 3S4 | | First Class Mail |
| Hydro Ottawa | 2711 Hunt Club Rd | P.O. Box 8700 | Ottawa, ON K1G 3S4 | Canada | First Class Mail |
| Hydroone Network | 483 Bay St | South Tower, 8th Fl Reception | Toronto, ON M5G 2P5 | Canada | First Class Mail |
| Idaho Falls | 308 Constitution Way | Idaho Falls, ID 83402 | | | First Class Mail |
| Idaho Power | P.O. Box 83 | Donnelly, ID 83615 | | | First Class Mail |
| Illinois America | P.O. Box 6029 | Carol Stream, IL 60197-6029 | | | First Class Mail |
| Ind Mich | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | First Class Mail |
| Indian River City | 1801 27th St | Vero Beach, FL 32960 | | | First Class Mail |
| Indiana American | P.O. Box 6029 | Carol Stream, IL 60197-6029 | | | First Class Mail |
| Innpower Corp | 7251 Yonge St | Innisfil, ON L9S 0J3 | | | First Class Mail |
| Innpower Corp | 7251 Yonge St | Innisfil, ON L9S 0J3 | Canada | | First Class Mail |
| Intermountaingas | 555 S Cole Rd | Boise, ID 83709 | | | First Class Mail |
| Interstate Waste Services, Inc | 300 Frank W Burr Blvd, Ste 39 | Teaneck, NJ 07666 | | | First Class Mail |
| Irving | 825 W Irving Blvd | Irving, TX 75060 | | | First Class Mail |
| Itel Networks Inc | 1850 Mission Flats Rd | Kamloops, BC V2B 3G6 | | | First Class Mail |
| Itel Networks Inc | 1850 Mission Flats Rd | Kamloops, BC V2B 3G6 | Canada | | First Class Mail |
| ITS | 9086 Merritt Ln | Daphne, AL 36526 | | | First Class Mail |
| Jackson Electric | P.O. Box 38 | 850 Commerce Rd | Jefferson, GA 30549 | | First Class Mail |
| Jackson Energy | 351 Dr Martin Luther King Jr Dr | Jackson, TN 38301 | | | First Class Mail |
| Jackson Purchase | 6525 US Hwy 60 W | Paducah, KY 42001 | | | First Class Mail |
| Jamaica Ash Rrc | 28-48 Barbados Ave | Sagicor Bldg, 5th Fl | Kingston, 5 | Jamaica | First Class Mail |
| Janesville Water | 123 E Delavan Dr | Janesville, WI 53546-2601 | | | First Class Mail |
| JCP&L | 300 Madison Ave | Morristown, NJ 07960 | | | First Class Mail |
| JCW | 577 Main St | Waltham, MA 02452 | | | First Class Mail |
| JEA | 225 N Pearl St | Jacksonville, FL 32202 | | | First Class Mail |
| Johnson Cityutil | 601 E Main St | Johnson City, TN 37601 | | | First Class Mail |
| Jones-Onslow Emc | 259 Western Blvd | Jacksonville, NC 28546 | | | First Class Mail |
| Kansas Gas Serv | 1421 N 3rd St | Kansas City, KS 66101 | | | First Class Mail |
| Kansascity Board | 540 Minnesota Ave | Kansas City, KS 66101 | | | First Class Mail |
| Kearney | 1220 E 26th St | P.O. Box 1180 | Kearney, NE 68848 | | First Class Mail |
| Kennewick | P.O. Box 6108 | Kennewick, WA 99336 | | | First Class Mail |
| Kentucky Power | 855 Central Ave, Ste 200 | Ashland, KY 41101 | | | First Class Mail |
| Kerrville | 800 Junction Hwy | Kerrville, TX 78028 | | | First Class Mail |
| Kerrville Public | 2250 Memorial Blvd | Kerrville, TX 78028-5613 | | | First Class Mail |
| Keter Enviromental Serv,Inc | 4 High Ridge Park, Ste 202 | Stamford, CT 06905 | | | First Class Mail |
| Kimble | 3596 Oh-39 | Dover, OH 44622 | | | First Class Mail |
| Kissimmee | 1701 W Carroll St | Kissimee, FL 34741 | | | First Class Mail |
| KIUC | 4463 Pahee St, Ste 1 | Lihue, HI 96766-2000 | | | First Class Mail |
| Knox Energy Coop | 17167 Hunkadora Rd | Caldwell, OH 43724 | | | First Class Mail |
| Kokomo | Attn: Utility Billing | City Hall, 1st Fl | 100 S Union St | Kokomo, IN 46901 | First Class Mail |
| KU | Kentucky Utilities | P.O. Box 771670 | St Louis, MO 63177-1670 | | First Class Mail |
| KUB | Knoxville Utilities Board | P. O. Box 59029 | Knoxville, TN 37950-9017 | | First Class Mail |
| LA DWP | P.O. Box 51111 | Los Angeles, CA 90051-0100 | | | First Class Mail |
| Lafayette Util | 1875 W Pinhook Rd, Ste B | Lafayette, LA 30549 | | | First Class Mail |
| Lagrange | 200 Ridley Ave | Lagrange, GA 30240 | | | First Class Mail |
| Lake City | 692 SW St Margarets St | Lake City, FL 32025 | | | First Class Mail |
| Lake Co Dpu | 105 Main St, Ste A405 | Painesville, OH 44077 | | | First Class Mail |
| Lake County | 650 Winchester Rd | Libertyville, IL 60048 | | | First Class Mail |
| Lakeland Elec | P.O. Box 32006 | Lakeland, FL 33802-2006 | | | First Class Mail |
| Lakewood | City of Lakewood | 5050 Clark Ave | Lakewood, CA 90712 | | First Class Mail |
| Lancaster | 39 W Chestnut St | Lancaster, PA 17603 | | | First Class Mail |
| LCEC | P.O. Box 3455 | N Ft Myers, FL 33918 | | | First Class Mail |
| Lee County Utility | 7391 College Pkwy | Ft Myers, FL 33907 | | | First Class Mail |
| Lehi City Utility | 153 N 100 E | Lehi, UT 84043 | | | First Class Mail |
| Lenoir City | Lenoir City Utilities Board | P.O. Box 449 | Lenoir City, TN 37771 | | First Class Mail |
| Level 3 Communications LLC | fka CenturyLink | c/o Lumen | 100 Centurylink Dr | Monroe, LA 71203 | First Class Mail |
| LG&E | Louisville Gas & Electric Co | P.O. Box 7231 | St Louis, MO 63177-1231 | | First Class Mail |
| Liberty Utilities | c/o Algonquin Power & Utilities Corp | 354 Davis Rd, Ste 100 | Oakville, ON L6J 2X1 | | First Class Mail |
| Liberty Utilities | c/o Algonquin Power & Utilities Corp | 354 Davis Rd, Ste 100 | Oakville, ON L6J 2X1 | Canada | First Class Mail |
| Liberty Utilities Can | 440 Wilsey Rd, Ste 101 | Fredericton, NB E3B 7G5 | | | First Class Mail |
| Liberty Utilities Can | 440 Wilsey Rd, Ste 101 | Fredericton, NB E3B 7G5 | Canada | | First Class Mail |
| Liberty Utilities NH | 116 N Main St | Concord, NH 03301 | | | First Class Mail |
| Liberty Utilities NY | 60 Brooklyn Ave | Merrick, NY 11566 | | | First Class Mail |
| Lima Utilities | 50 Town Sq | Lima, OH 45801 | | | First Class Mail |
| Lincoln Electric | 22801 St Clair Ave | Cleveland, OH 44117 | | | First Class Mail |
| Lombard | Attn: Water Billing | 255 E Wilson Ave | Lombard, IL 60148-3926 | | First Class Mail |
| Loveland | Attn: Utility Billing | 500 E 3rd St, Ste 100 | Loveland, CO 80537 | | First Class Mail |
| LRBSA | Lackawanna River Basin Sewer Authority | P.O. Box 280 | Olyphant, PA 18447-0280 | | First Class Mail |
| LRM Com Inc | 500 Terry Francois St, 6th Fl | San Francisco, CA 94158 | | | First Class Mail |
| LRS | 5500 Pearl St | Rosemont, IL 60018 | | | First Class Mail |
| LUC | 801 N Main St | P.O. Box 918 | London, KY 40743 | | First Class Mail |
| Luma Energy | P.O. Box 364267 | San Juan, PR 00936-4267 | | | First Class Mail |
| Lumos | 111 N Main St | High Point, NC 27260 | | | First Class Mail |
| Lynnwood | 19100 44th Ave W | Lynnwood, WA 98036 | | | First Class Mail |
| Madison G&E | 623 Railroad St | Madison, WI 53703 | | | First Class Mail |
| Madisonville Muni | 609 McCoy Ave | Madisonville, KY 42431 | | | First Class Mail |
| Magic Valleyelec | 1 3/4 Mile W Hwy 83 | Mercedes, TX 78570 | | | First Class Mail |
| Manitoba Hydro | 360 Portage Ave | Winnipeg, MB R3C 0G8 | | | First Class Mail |
| Manitoba Hydro | 360 Portage Ave | Winnipeg, MB R3C 0G8 | Canada | | First Class Mail |
| Maritime Electric | 180 Kent St | P.O. Box 1328 | Charlottetown, PE C1A 7N2 | | First Class Mail |
| Maritime Electric | 180 Kent St | P.O. Box 1328 | Charlottetown, PE C1A 7N2 | Canada | First Class Mail |
| Martin County | 305 E Main St, Rm 126 | Williamston, NC 27892 | | | First Class Mail |
| Mary Esther | 195 Christobal Rd N | Mary Esther, FL 32569 | | | First Class Mail |
| Maryville | 400 W Broadway Ave | Maryville, TN 37801 | | | First Class Mail |
| Matanuska Telephone Assoc | 740 S Chugach St | Palmer, AK 99645 | | | First Class Mail |
| Mattoon | 208 N 19th St | Mattoon, IL 61938 | | | First Class Mail |
| MAWC | 124 Park & Pool Rd | New Stanton, PA 15672 | | | First Class Mail |
| Mediacom | 1 Mediacom Way | Mediacom Park, NJ 10918 | | | First Class Mail |
| Melbourne | 990 La Trobe St | Docklands, VIC 3008 | | | First Class Mail |
| Melbourne | 990 La Trobe St | Docklands, VIC 3008 | Australia | | First Class Mail |
| Meridian | 2235 8th St NW | Meridian, ID 83646 | | | First Class Mail |

**Exhibit B**
**Service List**

| | | | | | |
|---|---|---|---|---|---|
| Met Ed | 1 White Pond Dr | Akron, OH 44320 | | | First Class Mail |
| Metropolitan Recycling Inc | 847 Shepherd Ave | Brooklyn, NY 11208 | | | First Class Mail |
| Metropolitanutil | 7350 World Communications Dr | Omaha, NE 68122-4041 | | | First Class Mail |
| Mettel | 55 Water St, 32nd Fl | New York, NY 10041 | | | First Class Mail |
| Miami-Dade Water | 3071 SW 38th Ave | Miami, FL 33146 | | | First Class Mail |
| Midamerican | 666 Grand Ave, Ste 500 | Des Moines, IA 50309 | | | First Class Mail |
| Midcontinent | 3901 N Louise Ave | Sioux Falls, SD 57117 | | | First Class Mail |
| Middle Tennessee | 555 New Salem Hwy | Murfreesboro, TN 37129 | | | First Class Mail |
| Mid-State Energy | 200 Dunbar Rd | Byron, ga 31008 | | | First Class Mail |
| Minnesota Energy | 2665 145th St W | Rosemount, MN 55068 | | | First Class Mail |
| Mishawaka Utilities | 126 N Church St | Mishawaka, IN 46544 | | | First Class Mail |
| Mississippi Power | P.O. Box 4079 | Gulfport, MS 39502 | | | First Class Mail |
| MLGW | 220 S Main St | Memphis, TN 38103-3917 | | | First Class Mail |
| Mobile Area Water | 4725 Moffett Rd | Mobile, AL 36618 | | | First Class Mail |
| Modesto IRR | 1231 11th St | Modesto, CA 95354 | | | First Class Mail |
| Mon Power | 5001 Nasa Blvd | Fairmont, WV 26554 | | | First Class Mail |
| Monroe | 806 W Main St | Monroe, WA 98272 | | | First Class Mail |
| Montana-Dakota | 400 N 4th St | Bismarck, ND 58501-4092 | | | First Class Mail |
| Montgomery Cty | 2000 Interstate Park Dr | Montgomery, AL 36109 | | | First Class Mail |
| Moorestown | 111 W 2nd St | Moorestown, NJ 08057 | | | First Class Mail |
| Moscow | 201 N Main St | Moscow, ID 83843 | | | First Class Mail |
| Mount Gas Co | P.O. Box 5201 | Charleston, WV 25361 | | | First Class Mail |
| Mount Juliet | 10960 Lebanon Rd | Mt. Juliet, TN 37122 | | | First Class Mail |
| Mt Pleasantwater | 1619 Rifle Range Rd | Mt Pleasant, SC 29464 | | | First Class Mail |
| Mt Vernon | 1100 Main St | Mt Vernon, IL 62864 | | | First Class Mail |
| MTMSA | 1001 Stump Rd | Montgomeryville, PA 18936 | | | First Class Mail |
| Muncie Sanitary | 300 N High St | Muncie, IN 47305-1639 | | | First Class Mail |
| Municipal Auth | P.O. Box 502 | Harleigh, PA 18225-0502 | | | First Class Mail |
| Murphy Brothers | c/o Murphy Pipeline Contractors | 510 Shotgun Rd, Unit 150 | Sunrise, FL 33362 | | First Class Mail |
| N Western Energy | 3010 W 69th St | Sioux Falls, SD 57108 | | | First Class Mail |
| Nashville Elec | 1214 Church St | Nashville, TN 37246 | | | First Class Mail |
| National Fuel | 6363 Main St | Williamsville, NY 14221 | | | First Class Mail |
| National Grid | 40 Sylvan Rd | Waltham, MA 02451 | | | First Class Mail |
| Nebraska Public | 1414 15th St | Columbus, NE 68602 | | | First Class Mail |
| Nevada Power | 6226 W Sahara Ave | Las Vegas, NV 89146 | | | First Class Mail |
| New hampshire Electric | 579 Tenney Mtn Hwy | Plymouth, NH 03264 | | | First Class Mail |
| New Horizon Communications | 200 Baker Ave, Ste 300 | Concord, MA 01742 | | | First Class Mail |
| New River U&P | 15 Cloverdale Pl | Cloverdale, VA 24077 | | | First Class Mail |
| Newnan | 70 Sewell Rd | Newnan, GA 30263 | | | First Class Mail |
| Niagara on the Lake | 8 Henegan Rd | Virgil, ON L0S 1T0 | | | First Class Mail |
| Niagara on the Lake | 8 Henegan Rd | Virgil, ON L0S 1T0 | Canada | | First Class Mail |
| Nicor Gas | 1844 Ferry Rd | Naperville, IL 60563-9600 | | | First Class Mail |
| Niles | 333 N 2nd St | Niles, MI 49120 | | | First Class Mail |
| NIPSCO | 801 E 86th Ave | Merrillville, IN 46410 | | | First Class Mail |
| NJ American | 1 Water St | Camden, NJ 08102 | | | First Class Mail |
| NJNG | 1415 Wyckoff Rd | Wall, NJ 07719 | | | First Class Mail |
| Norfolk | 810 Union St | Norfolk, VA 23510 | | | First Class Mail |
| Norridge | 4000 N Olcott Ave | Norridge, IL 60706 | | | First Class Mail |
| North Bay Hydro | 74 Commerce Crescent | N Bay, ON P1B 8G4 | | | First Class Mail |
| North Bay Hydro | 74 Commerce Crescent | N Bay, ON P1B 8G4 | Canada | | First Class Mail |
| North Georgia EMC | 2100 E Exhange Pl, Ste 510 | Tucker, GA 30084 | | | First Class Mail |
| North Little Rock | P.O. Box 936 | N Little Rock, AR 72115 | | | First Class Mail |
| Northern Electric | 1275 W 124th Ave | Westminster, CO 80234 | | | First Class Mail |
| Northern Tel | P.O. Box 1060 | Timmins, ON P4N 7H6 | | | First Class Mail |
| Northern Tel | P.O. Box 1060 | Timmins, ON P4N 7H6 | Canada | | First Class Mail |
| Northern Valley Comm | 1812 6th Ave SE, Ste 1 | Aberdeen, SD 57401 | | | First Class Mail |
| Nova Scotiapower | 1223 Lower Water St | Halifax, NS B3J 3S8 | | | First Class Mail |
| Nova Scotiapower | 1223 Lower Water St | Halifax, NS B3J 3S8 | Canada | | First Class Mail |
| Novec | 10323 Lomond Dr | Manassas, VA 20109 | | | First Class Mail |
| NT Power | 590 Steven Ct | Newmarket, ON L3Y 6Z2 | | | First Class Mail |
| NT Power | 590 Steven Ct | Newmarket, ON L3Y 6Z2 | Canada | | First Class Mail |
| NW Natural | 250 SW Taylor St | Portland, OR 97204 | | | First Class Mail |
| NWWA | 200 W Walnut St | N Wales, PA 19454 | | | First Class Mail |
| Nyack | 9 N Broadway | Nyack, NY 10960 | | | First Class Mail |
| NYSEG | 89 E Ave | Rochester, NY 14649 | | | First Class Mail |
| Oakville Hydro | 861 Redwood Sq | Oakville, ON L6K 0C7 | | | First Class Mail |
| Oakville Hydro | 861 Redwood Sq | Oakville, ON L6K 0C7 | Canada | | First Class Mail |
| Ocala Electric | 1805 NE 30th Ave, Bldg 400 | Ocala, FL 34471 | | | First Class Mail |
| OG & E | P.O. Box 321 | Oklahoma City, OK 73101-0321 | | | First Class Mail |
| Ohio Edison | c/o FirstEnergy | P.O. Box 371422 | Pittsburgh, PA 15250-7422 | | First Class Mail |
| Ohio Gas Co | P.O. Box 528 | Bryan, OH 43506-0528 | | | First Class Mail |
| Oklahoma Natural | 401 N Harvey | P.O. Box 401 | Oklahoma City, OK 73101-0401 | | First Class Mail |
| Olympic Compactor | 49 Village Plz Way | Scituate, RI 02857-1849 | | | First Class Mail |
| Olympic Compactor Rental III | 13463 Oak Hollow | Cypress, TX 77429 | | | First Class Mail |
| Olympic Compactor Rental, Inc | c/o Brask Enterprises | 225 O'Neil Blvd | P.O. Box 551 | Attleboro, MA 02703 | First Class Mail |
| Olympic Robinson Services | P.O. Box 800336 | Houston, TX 77280-0336 | | | First Class Mail |
| Olympic Services | P.O. Box 55287 | Houston, TX 77255-5287 | | | First Class Mail |
| Omaha Public Power | 1919 Aksarben Dr | Omaha, NE 68106 | | | First Class Mail |
| One Source | 600 Round Rock W Dr, Ste 401 | Round Rock, TX 78681 | | | First Class Mail |
| Optimum | 1 Court Sq W | Long Island City, NY 11101 | | | First Class Mail |
| Orange & Rockland | 390 W Rte 59 | Spring Valley, NY 10977 | | | First Class Mail |
| Orange Avenue Disposal | 3457 S Cedar Ave | Fresno, CA 93725 | | | First Class Mail |
| Orland Park | Attn: Utilities Div | 14700 S Ravinia Ave | Orland Park, IL 60462 | | First Class Mail |
| Orlando Utilities | P.O. Box 3193 | Orlando, FL 32802 | | | First Class Mail |
| Oshawa PUC | 100 Simcoe St S | Oshawa, ON L1H 7M7 | | | First Class Mail |
| Oshawa PUC | 100 Simcoe St S | Oshawa, ON L1H 7M7 | Canada | | First Class Mail |
| Oshkosh | Attn: Water & Utility | 215 Church Ave | P.O. Box 1130 | Oshkosh, WI 54903-1130 | First Class Mail |
| Otter Tail Power | 215 S Cascade St | Fergus Falls, MN 56537 | | | First Class Mail |
| Oxford Waterworks | 600 Barry St | Oxford, AL 36203 | | | First Class Mail |
| Ozarks Electric | 641 W Wedington Dr | Fayetteville, AR 72704 | | | First Class Mail |
| PA American | 800 W Hersheypark Dr | Hershey, PA 17033 | | | First Class Mail |
| Pacific Power | P.O. Box 26000 | Portland, OR 97256-0001 | | | First Class Mail |
| Paducah Water | 1800 N 8th St | Paducah, KY 42001-1753 | | | First Class Mail |
| Palmer | 30 Reservoir St | Palmer, MA 01069 | | | First Class Mail |
| Palmetto Electric | 4063 Grays Hwy | Ridgeland, SC 29936 | | | First Class Mail |
| Palmetto Utility | Attn: Utility Billing | 516 8th Ave W | Palmetto, FL 34221 | | First Class Mail |
| Paris | 120 E Kaufman St | Paris, TX 75460 | | | First Class Mail |
| Pasco County Utilities | 19420 Central Blvd | Land O Lakes, FL 34637 | | | First Class Mail |
| Pea Body Municipal | 201 Warren St Ext | Peabody, MA 01960 | | | First Class Mail |
| Pea Ridge Public | 885 N Curtis Ave | Pea Ridge, AR 72751-2930 | | | First Class Mail |
| Penelec | P.O. Box 3687 | Akron, OH 44309-3687 | | | First Class Mail |
| Penn Power | P.O. Box 25239 | Lehigh Valle, PA 18002-5239 | | | First Class Mail |
| Penteldata | 540 Delaware Ave | Palmerton, PA 18071 | | | First Class Mail |
| Peoples Gas | 200 E Randolph St, Ste 5100 | Chicago, IL 60601 | | | First Class Mail |
| Peoples Natural | 375 N Shore Dr | Pittsburgh, PA 15212 | | | First Class Mail |
| PEPCO | P.O. Box 97274? | Washington, DC 20090-7274 | | | First Class Mail |

| | | | | | |
|---|---|---|---|---|---|
| PERU | 335 E Canal St | Peru, IN 46970 | | | First Class Mail |
| PG&E | 77 Beale St | San Francisco, CA 94105 | | | First Class Mail |
| Phoenix Msa Holdings LLC | 1000 Cranberry Woods Dr | Cranberry Township, PA 16066 | | | First Class Mail |
| Piedmont Natural | 4720 Piedmont Row Dr, Ste 100 | Charlotte, NC 28210 | | | First Class Mail |
| PNM | 414 Silver Ave SW | Albuquerque, NM 87103 | | | First Class Mail |
| Portland General | P.O. Box 4438 | Portland, OR 97208 | | | First Class Mail |
| Potomac Edison | 10802 Bower Ave | Williamsport, MD 21795 | | | First Class Mail |
| PPL Electric Utilites | 2 N 9th St | Allentown, PA 18101 | | | First Class Mail |
| Precision Waste Solutions LLC | 8118 Jewella Ave | Shreveport, LA 71108 | | | First Class Mail |
| Provo City Utilities | 445 W Center St | Provo, UT 84601 | | | First Class Mail |
| PSE&G 2 | 175 E Old Country Rd | Hicksville, NY 11801 | | | First Class Mail |
| PSEGLI | 117 Doctors Path | Riverhead, NY 11901 | | | First Class Mail |
| Pub Service OK | 212 E 6th St | Tulsa, OK 74119 | | | First Class Mail |
| Puget Sound Ener | P.O. Box 91269 | Bellevue, WA 98009-9269 | | | First Class Mail |
| Puyallup | 3002 Duct Cho St | Tacoma , WA 98404 | | | First Class Mail |
| PVWC | 1525 Main Ave | Clifton, NJ 07011 | | | First Class Mail |
| PWCSA | 4 County Complex Ct | Woodbridge, VA 22192 | | | First Class Mail |
| Quest Resource Management | 3481 Plano Pkwy, Ste 100 | The Colony, TX 75056 | | | First Class Mail |
| Quincy | 55 Sea St | Quincy, MA 02169 | | | First Class Mail |
| Rancho Cucamonga | 10500 Civic Center Dr | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Readyrefresh | 6661 Dixie Hwy, Ste 4 | Louisville, KY 40258 | | | First Class Mail |
| Reedsburg Utility | 501 Utility Ct | Reedsburg, WI 53959 | | | First Class Mail |
| Reliant Energy | 910 Louisiana St | Houston, TX 77002 | | | First Class Mail |
| Republic Services | 18500 N Allied Way | Phoenix, AZ 85054 | | | First Class Mail |
| Republic Services, Inc | 18500 N Allied Way | Phoenix, AZ 85054 | | | First Class Mail |
| REV | 115 W 10th Blvd | Larose, LA 70373 | | | First Class Mail |
| RGH Waste & Disposal LLC | 2625 Palm Ave | Apopka, FL 32703 | | | First Class Mail |
| Rhode Island | 280 Melrose St | Providence, RI 02907 | | | First Class Mail |
| Rhythms Ops | 24 Greenway Plz, Ste 610 | Houston, TX 77046-2419 | | | First Class Mail |
| Rice Lake Utilities | 320 W Coleman St | Rice Lake, WI 54868 | | | First Class Mail |
| Richmond P&L | 2000 US-27 | Richmond, IN 47374 | | | First Class Mail |
| Richmond Sanitary | 2380 Liberty Ave | Richmond, IN 47374 | | | First Class Mail |
| Ridge North | 120 S Jefferson Cir | Oak Ridge, TN 37830 | | | First Class Mail |
| Ring Central | 20 Davis Dr | Belmont, CA 94002 | | | First Class Mail |
| River Parish Disposal, LLC | 7201 Airline Dr | Metairie, LA 70003 | | | First Class Mail |
| Riverside Disposal | 31125 Ironwood Ave | Moreno Valley, CA 92555 | | | First Class Mail |
| Rivier Autilities | 413 E Laurel Ave | Foley, AL 36535 | | | First Class Mail |
| Rochester Hills | 1000 Rochester Hills Dr | Rochester Hills, MI 48309 | | | First Class Mail |
| Rock Hill | 1070 Heckle Blvd, Ste 1100 | Rock Hill, SC 29732 | | | First Class Mail |
| Rocky Mount | City of Rocky Mount, NC | 331 S Franklin St | P.O. Box 1180 | Rocky Mount, NC 27802-1180 | First Class Mail |
| Rocky Mount Public Utilities | 331 S Franklin St | Rocky Mount, NC 27804-5700 | | | First Class Mail |
| Rocky Mountain | 2680 E Lanark St | Meridian, ID 83642 | | | First Class Mail |
| Roseville Ca | 311 Vernon St | Roseville, CA 95678 | | | First Class Mail |
| Roswell | 25 N Richardson | Roswell, NM 88201 | | | First Class Mail |
| Royal Waste Services, Inc | 187-40 Hollis Ave | Hollis, NY 11423 | | | First Class Mail |
| RRS LA Holdings | 907 Sycamore Dr | Hoover, AL 35244-1493 | | | First Class Mail |
| Saginaw Charter | 4870 Shattuck Rd | Saginaw, MI 48603 | | | First Class Mail |
| Saint John | 325 Simms S | St John, NB E2M 3L6 | | | First Class Mail |
| Saint John | 325 Simms S | St John, NB E2M 3L6 | Canada | | First Class Mail |
| Sandiego G&E | 8330 Century Park Ct | San Diego, CA 92123 | | | First Class Mail |
| Santee Cooper | 1 Riverwood Dr | Moncks Corner, SC 29461 | | | First Class Mail |
| Sask Power | 2025 Victoria Ave | Regina, SK S4P 0S1 | | | First Class Mail |
| Sask Power | 2025 Victoria Ave | Regina, SK S4P 0S1 | Canada | | First Class Mail |
| Saskatoon | Attn: Utilities | 222 3rd Ave N | Saskatoon, SK S7K 0J5 | | First Class Mail |
| Saskatoon | Attn: Utilities | 222 3rd Ave N | Saskatoon, SK S7K 0J5 | Canada | First Class Mail |
| Savannah | Attn: Utility Services | Coastal Georgia Ctr | 305 Fahm St | Savannah, GA 31401 | First Class Mail |
| Sawnee EMC | P.O. Box 266 | Cumming, GA 30028-0266 | | | First Class Mail |
| SC Edison | P.O. Box 300 | Rosemead, CA 91772-0001 | | | First Class Mail |
| Scana Energy | 2231 S Centennial Ave | Aiken, SC 29803 | | | First Class Mail |
| Schaumburg | Attn: Water Billing | 101 Schaumburg Ct | Schaumburg, IL 60193-1878 | | First Class Mail |
| SCSBWV | 1 Rockcrest Dr | Box 8336 | S Charleston, WV 25309 | | First Class Mail |
| Seattle | Attn: City Light | P.O. Box 34023 | Seattle, WA 98124-4023 | | First Class Mail |
| Selma | City of Selma, TX | 9375 Corporate Dr | Selma, TX 78154 | | First Class Mail |
| Semco Energy Gas | 1411 3rd St, Ste A | Port Huron, MI 48060 | | | First Class Mail |
| Sevier Co Util | 420 Robert Henderson Rd | Sevierville, TN 37862 | | | First Class Mail |
| Sevier County El | Sevier County Electric System | P.O. Box 4870 | Sevierville, TN 37864 | | First Class Mail |
| Shelby Energy | 620 Old Finchville Rd | Shelbyville, KY 40065 | | | First Class Mail |
| Shenandoah Valle | Shenandoah Valley Electric Cooperative | 180 Oakwood Dr | Rockingham, VA 22801-3955 | | First Class Mail |
| Sherman | Attn: Utility Services | 405 N Rusk St | Sherman, TX 75090 | | First Class Mail |
| Slidell | Attn: Utilities & Water Div | 2045 2nd St, Ste 2 | Slidell, LA 70458-3403 | | First Class Mail |
| Smartest Energy | 1 Lincoln Ctr | 110 W Fayette St, Ste 400 | Syracuse, NY 13202 | | First Class Mail |
| Smithfield | Attn: Public Utilities Dept | 230 Hospital Rd | Smithfield, NC 27577 | | First Class Mail |
| Smud | 6201 S St | Sacramento, CA 95817 | | | First Class Mail |
| Snohomish County | 2320 California St | Everett, WI 98201 | | | First Class Mail |
| Socal Gas | 350 S Grand Ave | Los Angeles, CA 90071 | | | First Class Mail |
| South Jersey Gas | 1 S Jersey Pl | Atlantic City, NJ 08401 | | | First Class Mail |
| South Slope | 980 N Front St | N Liberty, IA 52317 | | | First Class Mail |
| Southaven | 8710 Northwest Dr | Southaven, MS 38671 | | | First Class Mail |
| Southern Co | 30 Ivan Allen Jr Blvd NW | Atlanta, GA 30308 | | | First Class Mail |
| Southwest Gas Co | 8360 S Durango Dr | Las Vegas, NV 89113 | | | First Class Mail |
| Spectrotel | 3535 NJ-66 | Neptune Township, NJ 07753 | | | First Class Mail |
| Spire Energy | 700 Market St, 4th Fl | St Louis, MO 63101-1829 | | | First Class Mail |
| Spotsylvania Cty | Attn: Utilities Dept | 600 Hudgins Rd | Fredericksburg, VA 22408 | | First Class Mail |
| SRP | 1500 N Mill Ave | Phoenix, AZ 85072-2025 | | | First Class Mail |
| SRT Communication Inc | 3615 N Broadway | Minot, ND 58703 | | | First Class Mail |
| St George | 175 E 200 North | St. George, UT 84770 | | | First Class Mail |
| Statesboro | 1800 Chandler Rd | Statesboro, GA 30458 | | | First Class Mail |
| Sterling | P.O. Box 55000 | Water Dept 181601 | Detroit, MI 48255 | | First Class Mail |
| Stillwater | 411 E 3rd Ave | Stillwater, OK 74074 | | | First Class Mail |
| Stroud Township | 10 Mill Creek Rd | E Stroudsburg, PA 18301 | | | First Class Mail |
| Suburban Natural | 11 E Front St | P.O. Box 130 | Cygnet, OH 43413 | | First Class Mail |
| Sulphur Springs | 350 N Haskell | Willcox, AZ 85643 | | | First Class Mail |
| Summerville CPW | 215 N Cedar St | Summerville, SC 29483 | | | First Class Mail |
| Summit Utilities AR | 400 Centerview Dr, Ste 100 | Little Rock, AR 72211-4350 | | | First Class Mail |
| Sumter | 1289 N Main St | Sumter, SC 29153 | | | First Class Mail |
| Swestern Electric | 410 Chickamauga Ave, Ste 300 | Rossville, GA 30741 | | | First Class Mail |
| Symmetry Energy | 1111 Louisiana St | Houston, TX 77002 | | | First Class Mail |
| Synergy North | 34 Cumberland St N | Thunder Bay, ON P7A 4L4 | | | First Class Mail |
| Synergy North | 34 Cumberland St N | Thunder Bay, ON P7A 4L4 | Canada | | First Class Mail |
| Tacoma | 3628 S 35th St | Tacoma,, WA 98409 | | | First Class Mail |
| Tampa Electric | 702 N Franklin St | Tampa, FL 33602 | | | First Class Mail |
| Tangoe | 8888 Keystone Xing, Ste 1300 | Indianapolis, IN 46240 | | | First Class Mail |
| Tanner Electric | 45715 SE 140th St | N Bend, WA 98045 | | | First Class Mail |
| TDS Telecom | 525 Junction Rd | Madison, WI 53717 | | | First Class Mail |
| Telus | 510 W Georgia St, 23rd Fl | Vancouver, BC V6B 0M3 | | | First Class Mail |
| Telus | 510 W Georgia St, 23rd Fl | Vancouver, BC V6B 0M3 | Canada | | First Class Mail |

| | | | | | |
|---|---|---|---|---|---|
| Tennessee Trash, LLC | 1907 W Morris Blvd, Ste D | Morristown, TN 37813-3866 | | | First Class Mail |
| Terre Haute | 3200 S State Rd 63 | Terre Haute, IN 47802 | | | First Class Mail |
| The Illuminating | P.O. Box 3687 | Akron, OH 44309-3687 | | | First Class Mail |
| The O'Keefe Group Inc | 17 Bank St | Attleboro, MA 02703-2378 | | | First Class Mail |
| The O'Keefe Group LLC | 17 Bank St | Attleboro, MA 02703-2378 | | | First Class Mail |
| Think Utility | 4685 118th Ave N | Clearwater, FL 33762 | | | First Class Mail |
| Tifton | 204 Ridge Ave N | Tifton, GA 31794-4324 | | | First Class Mail |
| T-Mobile | 12920 SE 38th St | Bellevue, WA 98006 | | | First Class Mail |
| Toho Water | 951 Martin Luther King Blvd | Kissimmee, FL 34741 | | | First Class Mail |
| Toledo Edison | 341 White Pond Dr | Akron, OH 44320 | | | First Class Mail |
| Tombigbee Elec | 3196 County Hwy 55 | Hamilton, AL 35570 | | | First Class Mail |
| Toms River | 340 W Water St | Toms River, NJ 08753 | | | First Class Mail |
| Toronto Hydro | 14 Carlton St | Toronto, ON M5B 1K5 | | | First Class Mail |
| Toronto Hydro | 14 Carlton St | Toronto, ON M5B 1K5 | Canada | | First Class Mail |
| Town Burlington | 237 Maple Ave | Burlington, NC 27215 | | | First Class Mail |
| Town of Newburgh | 311 Rte 32 | Newburgh, NY 12550 | | | First Class Mail |
| Town of Southern | 125 SE Broad St | Southern Pines, NC 28387 | | | First Class Mail |
| TP US Operations Inc | 6510 Millrock Dr, Ste 150 | Holladay, UT 84121 | | | First Class Mail |
| TPX Communications | 303 Colorado St, Ste 2075 | Austin, TX 78701 | | | First Class Mail |
| Tri-County Elect | 100 Rancho Rd | Thousand Oaks, CA 91362 | | | First Class Mail |
| Troy | 25 Water Plant Rd | Troy, NY 12180 | | | First Class Mail |
| Trumbull County | 842 Youngstown Kingsville Rd | Vienna, OH 44473 | | | First Class Mail |
| Trussville | 127 Main St | P.O. Box 819 | Trussville, AL 35173 | | First Class Mail |
| Tucson Electric | 88 E Broadway Blvd | Tucson, AZ 85701 | | | First Class Mail |
| Turlock IRR | 333 E Canal Dr | Turlock, CA 95380 | | | First Class Mail |
| UGI Gas Service | 500 N Gulph Rd | King of Prussia, PA 19406 | | | First Class Mail |
| UMC | 122A E Foothill Blvd | PMB 30 | Arcadia, CA 91006-2505 | | First Class Mail |
| United Illum | 100 Marsh Hill Rd | Orange, CT 06477 | | | First Class Mail |
| Unitil | 6 Liberty Ln W | Hampton, NH 03842 | | | First Class Mail |
| Universal Environmental | 411 Dividend Dr | Peachtree City, GA 30269 | | | First Class Mail |
| Universal Waste | 515 Raleigh Ave | El Cajon, CA 92020 | | | First Class Mail |
| Upper Merion | Attn: Public Works Dept | 175 W Valley Forge Rd | King of Prussia, PA 19406-1802 | | First Class Mail |
| Utility Billing | Cumming City Hall | 100 Main St, Ste 401, 4th Fl | Cumming, GA 30040 | | First Class Mail |
| Utility Billings | Leeds Water Works Board | P.O. Box 100 | 8651 Thorton Ave | Leeds, AL 65094 | First Class Mail |
| Velocity Network Inc | 5155 W Rosecrans Ave | Hawthorne, CA 90250 | | | First Class Mail |
| Veolia Water DE | 2000 1st State Blvd | Wilmington, DE 19804 | | | First Class Mail |
| Veolia Water NJ | 461 From Rd, Ste 400 | Paramus, NJ 07652 | | | First Class Mail |
| Veolia Water PA | 3600 Horizon Blvd | Trevose, PA 19053 | | | First Class Mail |
| Veolia Water TR | 200 E Randolph St | Chicago, IL 60601 | | | First Class Mail |
| Verendrye Elec | 1225 Hwy 2 Bypass | E Minot, ND 58701 | | | First Class Mail |
| Verizon Business | 1095 Ave of the Americas | New York, NY 10036 | | | First Class Mail |
| Verizon Wireless | 1095 Ave of the Americas | New York, NY 10036 | | | First Class Mail |
| Vermont Gas | 85 Swift St | S Burlington, VT 05403 | | | First Class Mail |
| Victory Electric | 3230 N 14th Ave | P.O. Box 1335 | Dodge City, KS 67801 | | First Class Mail |
| Vienna | 127 Center St S | Vienna, VA 22180 | | | First Class Mail |
| Virginia Natural | 544 S Independence Blvd | Virginia Beach, VA 23452 | | | First Class Mail |
| Walton EMC | 842 Hwy 78 NW | Monroe, GA 30655 | | | First Class Mail |
| Washington Gas | 101 Constitution Ave NW, Ste 200W | Washingfton, DC 20001 | | | First Class Mail |
| Washington Sub | 14501 Sweitzer Ln | Laurel, MD 20707 | | | First Class Mail |
| Waste Connection of New York | 330 7th Ave, 16th Fl | New York, NY 10001-5248 | | | First Class Mail |
| Waste Connections of TN, Inc | 400 Warehouse Rd, Ste 468 | Oak Ridge, TN 37830 | | | First Class Mail |
| Waste Connections US Inc | 3 Waterway Sq Pl, Ste 110 | The Woodlands, TX 77380 | | | First Class Mail |
| Waste Management | 800 Capitol St, Ste 3000 | Houston, TX 77002 | | | First Class Mail |
| Waste Management Corp | 800 Capitol St, Ste 3000 | Houston, TX 77002 | | | First Class Mail |
| Waste Management Inc | 800 Capitol St, Ste 3000 | Houston, TX 77002 | | | First Class Mail |
| Waste Management of Wi-Mn | N4581 N Hutchinson Rd | Weyerhaeuser, WI 54895 | | | First Class Mail |
| Wasteless Solutions LLC | 54 Gardner Rd | Grady, AL 36036 | | | First Class Mail |
| Water District | P.O. Box 808007 | Kansas City, MO 64180 | | | First Class Mail |
| Waterworks | Newport News Waterworks | 700 Town Center Dr | Newport News, VA 23606 | | First Class Mail |
| Waycross | 1991 Albany Ave | Waycross, GA 31503 | | | First Class Mail |
| WE Energies | 231 W Michigan St | Milwaukee, WI 53203 | | | First Class Mail |
| Weatherford | 303 Palo Pinto St | Weatherford, TX 76086 | | | First Class Mail |
| Werlor Inc | 1420 Ralston Ave | Defiance, OH 43512 | | | First Class Mail |
| West Bend | 251 Municipal Dr | W Bend , WI 53095 | | | First Class Mail |
| West Central Sanitation | 4089 Abbott Dr | Willmar, MN 56201 | | | First Class Mail |
| West Penn Power | 800 Cabin Hill Dr | Greensburg, PA 15601 | | | First Class Mail |
| West Wilson Utilities | 10960 Lebanon Rd | Mt Juliet, TN 37122 | | | First Class Mail |
| Westside Telecommunications | 1449 Fairmont Rd | Morgantown, WV 26501 | | | First Class Mail |
| Whitehall Town | 7644 Durham Rd | Whitehall, MI 49461-9513 | | | First Class Mail |
| Wichita | 455 N Main | Wichita, KS 67202 | | | First Class Mail |
| Wilkes-Barre | 2 Public Sq | Wilkes-Barre, PA 18701 | | | First Class Mail |
| Willmar Municipal | P.O. Box 937 | Willmar, MN 56201 | | | First Class Mail |
| Windstream | 4005 N Rodney Parham Rd | Little Rock, AR 72212 | | | First Class Mail |
| Wisconsin Public | 2830 S Ashland Ave | Green Bay, WI 54304 | | | First Class Mail |
| Withlacoochee | 14651 21st St | Dade City, FL 33523 | | | First Class Mail |
| WM | Waste Management | 129 Portland St, Ste 601 | Boston, MA 02114 | | First Class Mail |
| WM | 800 Capitol St, Ste 3000 | Houston, TX 77002 | | | First Class Mail |
| Wooster City | 1020 Columbus Rd | Wooster, OH 44691 | | | First Class Mail |
| Wow | 7887 E Belleview Ave, Ste 1000 | Englewood, CO 80111 | | | First Class Mail |
| Wright-Hennepin | P.O. Box 330 | 6800 Electric Dr | Rockford, MN 55373-0330 | | First Class Mail |
| WV American | 1 AEP Way | Hurricane, WV 25526 | | | First Class Mail |
| Wyoming Valley | 1000 Wilkes-Barre St | P.O. Box 33A | Hanover Twp, PA 18703-1333 | | First Class Mail |
| Wyse Meter Solut | RPO Steeles W | P.O. Box 418 | N York, ON M3J 0J3 | | First Class Mail |
| Wyse Meter Solut | RPO Steeles W | P.O. Box 418 | N York, ON M3J 0J3 | Canada | First Class Mail |
| Xcel Energy | 414 Nicollet Mall | Minneapolis, MN 55401 | | | First Class Mail |
| York County | P.O. Box 148 | York, SC 29745 | | | First Class Mail |
| Youngstown Water | 26 S Phelps St | Youngstown, OH 44503 | | | First Class Mail |
| Zayo | 1805 29th St, Ste 2050 | Boulder, CO 80301 | | | First Class Mail |
| Ziply Fiber | P.O. Box 1127 | Everett, WA 98206 | | | First Class Mail |

# **EXHIBIT C**

Exhibit C
Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| 1st Bank | Attn: Customer Service | 12345 W Colfax Ave | Lakewood, CO 80111 | | First Class Mail |
| 1st Summit Bank | Attn: Customer Service | 2600 Plank Rd | Altoona, PA 16601 | | First Class Mail |
| 1st Summit Bank | 125 Donald Ln | Johnstown, PA 15904 | | | First Class Mail |
| American Bank | Attn: Customer Service | P.O. Box 2507 | Waco, TX 76702-2507 | | First Class Mail |
| American Bank | 8007N Shoreline Blvd, Ste 100 | Corpus Christi, TX 78401 | | | First Class Mail |
| American Bank of MT | Attn: Customer Service | 1632 W Main St | Bozeman, MT 59715 | | First Class Mail |
| American National Bank | Attn: Jodi Wallum | 125 Hwy 515 | E Blainsville, GA 30512 | | First Class Mail |
| American National Bank | 8990 W Dodge Rd | Omaha, NE 68114-3329 | | | First Class Mail |
| Ameris Bank | P.O. Box 105075 | Atlanta, GA 30348 | | | First Class Mail |
| Ameris Bank | Attn: Customer Service | 3490 Piedmont Rd NE | Atlanta, GA 30305 | | First Class Mail |
| Arvest Bank | Attn: Alejandro Calvillo | 406 S  Waton Blvd | Bentonville, AR 72712 | | First Class Mail |
| Arvest Bank | 75 N E Ave | Fayetteville, AR 72701 | | | First Class Mail |
| Bancfirst | Attn: Customer Service | 1 Tallman Rd | Canton, NY 13617 | | First Class Mail |
| Bancfirst | 100 N Broadway Ave | Oklahoma City, OK 7310278614 | | | First Class Mail |
| Banco Popular Of Puerto Rico | 209 Avenida Luis Munoz Rivera | San Juan, PR 00918 | | | First Class Mail |
| Bancorpsouth | 201 S Spring St | Tupelo, MS 38804 | | | First Class Mail |
| Bancorpsouth/ Candence Bank | Attn: Customer Service | P.O. Box 789 | Tupelo, MS 38802 | | First Class Mail |
| Bangor Saving | Attn: Customer Service | P.O. Box 930 | Bangor, ME 4402 | | First Class Mail |
| Bangor Saving | 24 Hamlin Way | Bangor, ME 04401 | | | First Class Mail |
| Bank Champaign | Attn: Customer Service | 2101 S  Neil St | Champaign, IL 61820 | | First Class Mail |
| Bank Financial | Attn: Customer Service | 5140 Main St | Downers Grove, IL 60515 | | First Class Mail |
| Bank Financial | 607N Frontage Rd | Burr Ridge, IL 6052776928 | | | First Class Mail |
| Bank Of America | 100 N Tryon St | Charlotte, NC 28255 | | | First Class Mail |
| Bank of Hawaii | Attn: Customer Service | 909 Dillingham Blvd | Honolulu, HI 96817 | | First Class Mail |
| Bank Of Hawaii | 111 S King St | Honolulu, HI 96813 | | | First Class Mail |
| Bank Of Oklahoma | 101 E 2nd St | Tulsa, OK 74103 | | | First Class Mail |
| Bank Of The West | 180 Montgomery St, Ste 1400 | San Francisco, CA 94104 | | | First Class Mail |
| Banknorth | Attn: Customer Service | 340 Main St | Arthur, ND 58006 | | First Class Mail |
| Banknorth | 727 1st St S | Casselton, ND 58012 | | | First Class Mail |
| Bmo Harris Bank | 320 S Canal St | Chicago, IL 60606 | | | First Class Mail |
| Border Bank | Attn: Chloe Miller | 202 Main St | P.O. Box 69 | Badger, MN 56714 | First Class Mail |
| Border Bank | 123 Main St S | P.O. Box727 | Clearbrook, MN 56634 | | First Class Mail |
| Bremer Bank | Attn: Customer Service | 2570 Midwest Dr | Onalaska, WI 54650 | | First Class Mail |
| Bremer Bank | 372 St'Peter St | St'Paul, MN 55102 | | | First Class Mail |
| Camden National Bank | Attn: Donna York | 2 Elm St | Camden, NE 04843 | | First Class Mail |
| Cape Cod Five Cents Bank | Attn: Mary Butler | 1500 Lyannough Rd | Hyannnis, MA 2601 | | First Class Mail |
| Central Bank Boone County | Attn: Customer Service | 720 E Broadway | Colmbia, MO 65201 | | First Class Mail |
| Central Bank Boone County | 238 Madison St | Jefferson City, MO 65101 | | | First Class Mail |
| Citibank NA | 388 Greenwich St | New York, NY 10013 | | | First Class Mail |
| Citizens Bank | 388 Greenwich St | New York, NY 10013 | | | First Class Mail |
| Citizens National Bank | Attn: Customer Service | 512 22nd Ave | Meridian, MS 39301 | | First Class Mail |
| Citizens National Bank | 11407 Windsor Blvd | Windsor, VA 23487 | | | First Class Mail |
| City National Bank | Attn: Cassie Hudman | P.O. Box 2009 | Lawton, OK 73502-2009 | | First Class Mail |
| City National Bank | 555 S Flower St | Los Angeles, CA 90071 | | | First Class Mail |
| Coast Central | Attn: Emily Buck | 2650 Harrison Ave | Eureka, CA 95501 | | First Class Mail |
| Commerce Bank | Attn: Tammy Lee Hall | 301 S 4th, Ste 120 | Manhattan, KS 66505 | | First Class Mail |
| Commerce Bank | 1000 Walnut St | Kansas City, MO 94106 | | | First Class Mail |
| Community Bank | Attn: Libby Scheepsma | P.O. Box 628 | Olean, NY 14760 | | First Class Mail |
| Community Bank | 1 Tallman Rd | Canton, NY 13617 | | | First Class Mail |
| Community National Bank & Trust | Attn: Customer Service | 500 N Summit St | Arkansas City, KS 67005 | | First Class Mail |
| Community National Bank & Trust | 14 N Lincoln Ave | Chanute, KS 66720 | | | First Class Mail |
| Core First Bank & Trust | Attn: Rachel McDiffett | 3035 SW Topeka Blvd | Topeka, KS 66611 | | First Class Mail |
| Cornerstone Bank | Attn: Customer Service | 1806 12th St | Bismarck, ND 58501 | | First Class Mail |
| Cornerstone Bank | 529 N Lincoln Ave | York, NE 68467 | | | First Class Mail |
| County Bank | 550 W Main St | Merced, Ca 95340 | | | First Class Mail |
| Desert Community Bank | aka Flagstar | 301 W Michigan Ave | Jackson, MI 49201 | | First Class Mail |
| Desert Community Bank | 12470 Hesperia Rd | Victorville, CA 92395 | | | First Class Mail |
| Dubuque Bank & Trust | Attn: Customer Service | 700 Locust St | Dubuque, IA 52001 | | First Class Mail |
| Eastern Bank | Attn: Customer Service | 275 Hanover St | Boston, MA 2113 | | First Class Mail |
| Evolve Bank & Trust | 6000 Poplar Ave, Ste 300 | Memphis, TN 38119 | | | First Class Mail |
| EXB Exchange Bank | Attn: Star Boles | 545 4th St | Santa Rosa, CA 95401 | | First Class Mail |
| F & M Bank | Attn: Customer Service | 3029 Hwy 120 | Bumpus Mills, TN 37028 | | First Class Mail |
| F & M Bank | 307 N Defiance St | Archbold, OH 43502 | | | First Class Mail |
| Farmers State Bank | Attn: Kallie J Herink | 12040 8th Ave | Marion, IA 52302 | | First Class Mail |
| Farmers State Bank | 108 E Adams St | Pittsfield, IL 62363 | | | First Class Mail |
| Fifth Third Bank | 38 Fountain Sq Plz | Cincinatti, OH 45263 | | | First Class Mail |
| First American Bk | Attn: Theresa N Hicks | 1650 Louis Ave | Elk Grove, IL 60007 | | First Class Mail |
| First American Bk | P.O. Box 0794 | Elk?Grove?Village, IL 60009 | | | First Class Mail |
| First Bank Kansas | Attn: Shelby Kelly | 1410 N Buckeye | Abilene, KS 67410 | | First Class Mail |
| First Bank Kansas | 235 S Santa Fe Ave | Salina, KS 67401 | | | First Class Mail |
| First Bankers Trust Co | Attn: Customer Service | 1201 Broadway St | Quincy, IL 62301 | | First Class Mail |
| First Citizens Bank & Trust Co | Attn: Haley Seaman | 239 Fayetteville St | Raleigh, NC 27601 | | First Class Mail |
| First Community Bank | Attn: Customer Service | 101 Sanders Ln | BlueField, VA 24605 | | First Class Mail |
| First Farmers Bank & Trust | Attn: Kent Burtib | 3910 E Market St | Logansport, IN 46947 | | First Class Mail |
| First Financial Bank | Attn: Ashley Mead | 10 Main St | Marshall, IN 47859 | | First Class Mail |
| First Financial Bank | 225 Pictoria Dr | Springdale, OH 45246 | | | First Class Mail |
| First Hawaiian Bank | Attn: Customer Service | P.O. Box 3200 | Honolulu, HI 96847 | | First Class Mail |
| First Hawaiian Bank | P.O. Box 3200 | Honolulu, HI 96847 | | | First Class Mail |
| First Horizon Bank | 165 Madison Ave | Memphis, TN 38103 | | | First Class Mail |
| First Interstate Bank | Attn: Customer Service | 1300 E Florence Blvd | Casa Grande, AZ 85122 | | First Class Mail |
| First Interstate Bank | 11 N 1st Ave | Marshalltown, IA 50158 | | | First Class Mail |
| First Mid Bank & Trust | Attn: Drae Simmons | P.O. Box 499 | Mattoon, IL 61938 | | First Class Mail |
| First Mid Bank & Trust | 1421 Charleston Ave | Mattoon, IL 61938 | | | First Class Mail |
| First National Bank | Attn: Customer serice | 33 Office Park Rd | Hilton, SC 29928 | | First Class Mail |
| First National Bank | 340 May Mart Dr | P.O. Box 49 | Rochelle, IL 61068 | | First Class Mail |
| First National Bank of Ottawa | Attn: Customer Service | 701 Lasalle St | Ottawa, IL 61350 | | First Class Mail |
| First National Bank Of Ottawa | 701 La Salle St | Ottawa, IL 61350 | | | First Class Mail |
| First United Bank | Attn: Customer Service | 1845 Woodall Rodgers Fwy, Ste 200 | Dallas, TX 75201 | | First Class Mail |
| First United Bank | 201 N Broadway St | Dimmitt, TX 79027 | | | First Class Mail |
| First Western Bank & Trust | Attn: Customer Service | 80 W Main St | Booneville, AR 72927 | | First Class Mail |
| First Western Bank & Trust | 900 S Broadway | Minot, ND 58702 | | | First Class Mail |
| Flagstar Bank | Attn: Customer Service | 301 W Michigan Ave | Jackson, MI 49201 | | First Class Mail |
| Flagstar Bank | 5151 Corporate Dr | Troy, MI 48098 | | | First Class Mail |
| Franklin Savings Bank | Attn: Customer Service | P.O. Box 339 | Franklin, NH 03235 | | First Class Mail |
| Franklin Savings Bank | 387 Central | Franklin, NH 03235 | | | First Class Mail |
| German American Bank | Attn: Customer Service | 2606 16th St | Bedford, INI 47421 | | First Class Mail |
| German American Bank | 711 Main St | Jasper, IN 47546 | | | First Class Mail |
| Great Southern Bank | Attn: Customer Service | 218 S Glenstone | Springfield, MO 65802 | | First Class Mail |
| Great Southern Bank | 14309 St Hwy 13 | Reeds Spring, MO 65737 | | | First Class Mail |
| Hancock Bank | P.O. Box 4019 | Gulfport, MS 39502 | | | First Class Mail |
| Hancock Bank | Attn: Customer Service | P.O. Box 4019 | Gulfport, MS 39502 | | First Class Mail |
| Hancock Bank | 2510 14th St | Gulfport, MS 39501 | | | First Class Mail |
| Hawthorn Bank | Attn: Customer Service | 8127 E 171st St | Belton, MO 64012 | | First Class Mail |
| Hawthorn Bank | 132 E High St | Jefferson City, MO 65101 | | | First Class Mail |

Exhibit C
Service List

| | | | | | |
|---|---|---|---|---|---|
| Hickory Point Bank | Attn: Melany Stout | 202 W Park Ave | Champaign, IL 01820 | | First Class Mail |
| Hickory Point Bank | 225 N Water S | Decatur, IL 62523 | | | First Class Mail |
| Huntington National Bank | 17 S High St | Columbus, OH 43215 | | | First Class Mail |
| International Bank Of Commerce | Attn: customer Service | 1200 San Bernardo Ave | Laredo, TX 78042 | | First Class Mail |
| Inwood National Bank | Attn: Customer Service | 7621 Inwood Rd | Dallas, TX 75209 | | First Class Mail |
| Isabella Bank & Trust | 200 E Broadway St | Mt Pleasant, MI 48858 | | | First Class Mail |
| JP Morgan Chase | Attn: Julia Gilbert | 10 S Dearborn St, 45th Fl | Chicago, IL 60603 | | First Class Mail |
| JP Morgan Chase | 270 Park Ave | New York, NY 10017 | | | First Class Mail |
| Key Bank | Attn: Alisa Renck | 301 E 4th St, Ste 2900 | Cincinnati, OH 45202 | | First Class Mail |
| Key Bank | 127 Public Sq | Cleveland, OH 44114 | | | First Class Mail |
| Kirkwood Bank & Trust | Attn: Customer Service | 2911 N 14 St | Bismark, ND 58503 | | First Class Mail |
| Lake Region Bank | 51 Main St S | New London, MN 56273 | | | First Class Mail |
| Lea County State Bank | Attn: Customer Service | 1017 N Turner St | Hobbs, NM 88240 | | First Class Mail |
| M & T Bank | One M&T Plz, 8th Fl | Buffalo, NY 14203-2399 | | | First Class Mail |
| Natwest Offshore Gibraltar Ltd | 55 Line Wall Rd | Gibraltar, GX11 1 | Gibraltar | | First Class Mail |
| NBC | Attn: Customer Service | 109 W Main St | Baudette, MN 56623 | | First Class Mail |
| NBC | P.O. Box 9014 | Farmingdale, NY 11735 | | | First Class Mail |
| NBT Bank | Attn: Customer Service | P.O. Box 351 | Norwich, NY 13815 | | First Class Mail |
| NBT Bank | 52 S Broad St | Norwich, NY 13815 | | | First Class Mail |
| Northway Bank | 9 Main St | Berlin, NH 03570 | | | First Class Mail |
| Park National Bank | Attn: Customer Service | 3680 Gender Rd Canal | Winchester, OH 43110 | | First Class Mail |
| Park National Bank | 50 N 3rd St | Newark, OH 43055 | | | First Class Mail |
| Peoples Bank | Attn: Gina Moraga | 330 Whitney Ave | Holyoke, MA 1040 | | First Class Mail |
| Plains Capital Bank | Attn: Jessica Vazquez | 5010 University Ave | Lubbock, TX 79413 | | First Class Mail |
| Plains Capital Bank | 6565 Hillcrest Ave, Ste 100 | Dallas, TX 75205 | | | First Class Mail |
| Pnc Bank | The Tower At PNC Plz | 300 5th Ave | Pittsburgh, PA 15222-2401 | | First Class Mail |
| Premier Bank | Attn: Brandon Schrader | P.O. Box 1348 | Sioux Falls, SD 57101 | | First Class Mail |
| Premier Bank | 601 S Minnesota Ave | Sioux Falls, SD 57104 | | | First Class Mail |
| Premier Bank of Minnesota | Attn: Customer Service | 11055 61st St NE | Albertville, MN 55301 | | First Class Mail |
| Premier Bank Of Minnesota | 101 10th St E | Hastings, MN 55033 | | | First Class Mail |
| Regions Bank | 1900 5th Ave | N Birmingham, AL 35203 | | | First Class Mail |
| Rio Grande Bank | Attn: Katie Suttles | 301 Rio Bravo Blvd SE | Albuquerque, NM 87105 | | First Class Mail |
| Rio Grande Bank | 701 E Expressway 83 | Mcallen, TX 78501 | | | First Class Mail |
| S&T Bank | Attn: Customer Service | P.O. Box 190 | Indiana, PA 15701 | | First Class Mail |
| S&T Bank | 800 Philadelphia St | Indiana, PA 15701 | | | First Class Mail |
| Security Service | Attn: Customer Service | 1507 Goliad Rd | San Antonio, TX 78223 | | First Class Mail |
| Simmons Bank | Attn: A Dotter | P.O. Box 7009 | Pine Buff, AR 71611 | | First Class Mail |
| Simmons Bank | 501 S Main St | Pine Bluff, AR 71601 | | | First Class Mail |
| South State Bank | Attn: Brooke Hollenbeck | 1101 First St S | Winter Haven, FL 33880 | | First Class Mail |
| South State Bank | 241 E Howell St | Hartwell, GA 30643 | | | First Class Mail |
| Star Financial Bank | Attn: Sherry Delk | 2004 N Wayne St | Angola, IN 46703 | | First Class Mail |
| Star Financial Bank | 127 W Berry St | Ft Wayne, IN 46802 | | | First Class Mail |
| State Bank | Attn: Customer Service | 401 Clinton St | P.O. Box 467 | Defiance, OH 43512 | First Class Mail |
| State Bank | 175 N Leroy St | Fenton, MI 48430 | | | First Class Mail |
| Synovus Bank | 1111 Bay Ave | Columbus, GA 31901 | | | First Class Mail |
| TD Bank | Attn: Lizet Perez Martel | FL8-204-03 | 255 Alhambra Cir, 2nd Fl | Coral Gables, FL 33134 | First Class Mail |
| TD Bank | 1701 Marlton Pike E | Cherry Hill, NJ 08003 | | | First Class Mail |
| Texas Bank & Trust | Attn: Dacey Pirtle | 300 E Whaley | Longview, TX 75601 | | First Class Mail |
| Titan Bank | 1701 E Hubbard St | Mineral Wells, TX 76067 | | | First Class Mail |
| Tri Counties Bank | Attn: Customer Service | 63 Constitution Dr | Chico, CA 95973 | | First Class Mail |
| Truist | 214 N Tryon St | Charlotte, NC 28202 | | | First Class Mail |
| Trustco Bank | Attn: Customer Service | 327-Rte 59 E | Airmont, NY 10952 | | First Class Mail |
| Trustco Bank | 1 Sarnowski Dr | Glenville, NY 12302 | | | First Class Mail |
| UMB Bank | Attn: Customer Service | 10117 N Golden Elm Dr | Estero, FL 33928-3480 | | First Class Mail |
| Umb Bank | 1010 Grand Blvd | Kansas City, MO 64106 | | | First Class Mail |
| Umpqua Bank | Attn: Veerpal Sandu | 145 E Main St | Mesa, AZ 85201 | | First Class Mail |
| Umpqua Bank | 445 SE Main St | Roseburg, OR 97470 | | | First Class Mail |
| United Bank | Attn: Customer Service | 47560 N Carolina Hwy 12 | Buxton, NC 27920 | | First Class Mail |
| United Bank | 11185 Fairfax Blvd | Fairfax, VA 22030 | | | First Class Mail |
| United Community Bank | Attn: Customer Service | 2519 12th St | Tuscaloosa, AL 35401 | | First Class Mail |
| United Community Bank | 306 E N St | Greenville, SC 29601 | | | First Class Mail |
| US Bank | 800 Nicollet Mall | Minneapolis, MN 55402 | | | First Class Mail |
| Valley National Bank | Attn: Customer Service | 33785 Main St | Jonesville, VA 24263 | | First Class Mail |
| Valley National Bank | 615 Main Ave | Passaic, NJ 07055 | | | First Class Mail |
| Vectra Bank | Attn: Customer Service | 7391 W 38 Ave | Wheat Ridge, CO 80033 | | First Class Mail |
| Vectra Bank | 2000 E 20th St | Farmington, NM 87401 | | | First Class Mail |
| Wells Fargo | 420 Montgomery St | San Francisco, CA 94104 | | | First Class Mail |
| Wesbanco | Attn: Customer Service | 1 Bank Plz | Wheeling, WV 26003 | | First Class Mail |
| Wisely | 205 E Washington St, Ste 2A | Ann Arbor, MI 48104 | | | First Class Mail |
| Woodforest | Attn: Amanda Wilkins | 2500 S Kirkman Rd | Orlando, FL 32811 | | First Class Mail |
| Woodforest | P.O. Box 7889 | The Woodlands, TX 77387-7889 | | | First Class Mail |
| Wrentham Bank | Attn: Customer Service | 102 S  St | Wrentham, MA 02093-1542 | | First Class Mail |

# EXHIBIT D

## Mailing Information for Case 25-11454-BLS

**Electronic Mail Notice List**

The following is the list of **parties** who are currently on the list to receive email notice/service for this case.

- **Derek C. Abbott**    dabbott@mnat.com, derek-abbott-1155@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Justin R. Alberto**    jalberto@coleschotz.com, pratkowiak@coleschotz.com;jford@coleschotz.com;bankruptcy@coleschotz.com;lmorton@coleschotz.com
- **Joaquin Jose Alemany**    joaquin.alemany@hklaw.com, HAPI@HKLAW.COM
- **Tara B. Annweiler**    tannweiler@greerherz.com
- **Ralph Ascher**    richardvergeldedios@gmail.com
- **Darren Azman**    dazman@mwe.com
- **Joseph H. Baldiga**    jbaldiga@miricklaw.com
- **Joseph M. Barry**    bankfilings@ycst.com
- **Karen C. Bifferato**    kbifferato@connollygallagher.com
- **Dustin Parker Branch**    branchd@ballardspahr.com, carolod@ballardspahr.com;ZarnighianN@ballardspahr.com
- **Ronald Brown**    ron@rkbrownlaw.com
- **Jamie Altman Buggy**    jbuggy@harvestllp.com, jkeatingwolk@harvestllp.com,atenreiro@harvestllp.com
- **William J. Burnett**    william.burnett@flastergreenberg.com, william.burnett@ecf.inforuptcy.com;nicole.pettit@flastergreenberg.com
- **Kevin M. Capuzzi**    kcapuzzi@beneschlaw.com, docket2@beneschlaw.com;lmolinaro@beneschlaw.com
- **Paul W. Carey**    pcarey@miricklaw.com
- **Clint Michael Carlisle**    carlisle@rlf.com, jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Jeffery D. Carruth**    jcarruth@condontobin.com, jcarruth@aol.com;ATTY_CARRUTH@trustesolutions.com;jcarruth@ecf.courtdrive.com;jsteele@condontobin.com
- **Shawn M. Christianson**    schristianson@buchalter.com, cmcintire@buchalter.com
- **Shannah L. Colbert**    scolbert@miricklaw.com
- **Edward A. Corma**    ecorma@pszjlaw.com
- **Heather M Crockett**    heather.crockett@atg.in.gov, marie.baker@atg.in.gov
- **Anthony J. D'Artiglio**    ADARTIGLIO@ANSELL.LAW, courtfilings@ansellgrimm.com
- **Daniel J. DeFranceschi**    defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com;rebecca--speaker-6328@ecf.pacerpro.com
- **Daniel Blish Denny**    ddenny@mlawyers.com
- **Mark L. Desgrosseilliers**    desgross@chipmanbrown.com, fusco@chipmanbrown.com;dero@chipmanbrown.com;whalen@chipmanbrown.com;hitchens@chipmanbrown.com
- **Stephen Kent Dexter**    stephen.dexter@lathropgpm.com, ellen.mchone@lathropgpm.com
- **Heather L. Donald**    donaldh@michigan.gov
- **Katherine S. Dute**    dute@lrclaw.com, huynh@lrclaw.com;ramirez@lrclaw.com;ford@lrclaw.com;kittinger@lrclaw.com;rogers@lrclaw.com;ford@lrclaw.com
- **Radostina Petkova Estevao**    tina.estevao@loudoun.gov
- **Niclas A. Ferland**    nferland@barclaydamon.com
- **Michael E. Fitzpatrick**    mfitzpatrick@coleschotz.com, pratkowiak@coleschotz.com;lmorton@coleschotz.com;bankruptcy@coleschotz.com
- **Scott L. Fleischer**    sfleischer@barclaydamon.com, scott-fleischer-2734@ecf.pacerpro.com
- **Craig Solomon Ganz**    ganzc@ballardspahr.com, PHXDocketingbkr@ballardspahr.com;PHXLitLAAs@ballardspahr.com
- **Sergio E. Garcia**    austinbankruptcy@pbfcm.com
- **Ronald E Gold**    rgold@fbtlaw.com, awebb@fbtlaw.com;eseverini@fbtlaw.com;jkleisinger@fbtlaw.com;dgharkhany@fbtlaw.com
- **L. Katherine Good**    kgood@potteranderson.com, leastburn@potteranderson.com;bankruptcy@potteranderson.com;kmccloskey@potteranderson.com;tmistretta@potteranderson.com
- **Elisha D. Graff**    egraff@stblaw.com
- **Karen M. Grivner**    kgrivner@clarkhill.com, kwebster@clarkhill.com
- **Tara L. Grundemeier**    houston_bankruptcy@lgbs.com
- **Hiram Abif Gutierrez**    edinburgbankruptcy@pbfcm.com
- **Emily Margaret Hahn**    ehahn@abernathy-law.com
- **Lee Harrington**    lh@ascendantlawgroup.com
- **Melissa M. Hartlipp**    MHartlipp@coleschotz.com, pratkowiak@coleschotz.com;lmorton@coleschotz.com;bankruptcy@coleschotz.com
- **Leslie C. Heilman**    HeilmanL@ballardspahr.com, friedmanm@ballardspahr.com;weidmanb@ballardspahr.com
- **Lindsey Henrikson**    lindseyhenrikson@paulhastings.com
- **Bradley T. Hunsicker**    bhunsicker@markuswilliams.com, sschaefer@markuswilliams.com;docket@markuswilliams.com
- **Patrick A. Jackson**    Patrick.jackson@faegredrinker.com, cathy.greer@faegredrinker.com
- **Ashley E. Jacobs**    bankfilings@ycst.com
- **Laura Davis Jones**    ljones@pszjlaw.com, efile1@pszjlaw.com
- **Scott Jones**    sjones@morrisnichols.com, scott-jones-8271@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Susan E. Kaufman**    skaufman@skaufmanlaw.com
- **Jeffrey Kurtzman**    kurtzman@kurtzmansteady.com
- **Robert L. LeHane**    KDWBankruptcyDepartment@kelleydrye.com, MVicinanza@ecf.inforuptcy.com;jchurchill@kelleydrye.com
- **Scott J. Leonhardt**    scott.leonhardt@esbrook.com, scott.leonhardt@esbrook.com
- **Catherine M. Martin**    cmartin@simon.com, bankruptcy@simon.com
- **Juan E Martinez**    jmartinez@beneschlaw.com, docket2@beneschlaw.com;lmolinaro@beneschlaw.com
- **Laura L. McCloud**    agbankdelaware@ag.tn.gov
- **Garvan F. McDaniel**    gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com
- **Drew McGehrin**    dsmcgehrin@duanemorris.com, drew-mcgehrin-5282@ecf.pacerpro.com
- **Brian J. McLaughlin**    brian.mclaughlin@offitkurman.com, Emily.Rodriguez@offitkurman.com
- **Colin Meehan**    meehan@rlf.com, rbgroup@rlf.com;rebecca--speaker-6328@ecf.pacerpro.com
- **Curtis S. Miller**    csmefiling@mnat.com, curtis-miller-4921@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Mark Minuti**    mark.minuti@saul.com, robyn.warren@saul.com
- **Byron Z Moldo**    bmoldo@ecjlaw.com, aantonio@ecjlaw.com;dperez@ecjlaw.com
- **Kevin H Morse**    kmorse@clarkhill.com
- **Brian Michael Muchinsky**    bmuchinsky@noldmuchlaw.com, natalie@illuminatelg.com;rkhadivi@illuminatelg.com

- **Michael S. Myers**   myersms@ballardspahr.com
- **Joel F. Newell**   newellj@ballardspahr.com
- **Kevin M. Newman**   knewman@barclaydamon.com, kmnbk@barclaydamon.com
- **Nancy J. Newman**   nnewman@hansonbridgett.com
- **Stacy L. Newman**   snewman@coleschotz.com, pratkowiak@coleschotz.com;lmorton@coleschotz.com;bankruptcy@coleschotz.com
- **Alan M. Noskow**   alannoskow@paulhastings.com
- **Julie Anne Parsons**   jparsons@mvbalaw.com, kalexander@mvbalaw.com;julie.parsons@ecf.courtdrive.com
- **Kristen N. Pate**   bk@bpretail.com
- **Echo Yi Qian**   eqian@morrisnichols.com, jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli-2257@ecf.pacerpro.com
- **Reliable Companies**   gmatthews@reliable-co.com
- **Sameen Rizvi**   srizvi@potteranderson.com, leastburn@potteranderson.com;bankruptcy@potteranderson.com;tmistretta@potteranderson.com;kmccloskey@potteranderson.com
- **Colin R. Robinson**   robinson@lrclaw.com, ford@lrclaw.com;ramirez@lrclaw.com;kittinger@lrclaw.com
- **Laurel D. Roglen**   roglenl@ballardspahr.com, carbonej@ballardspahr.com
- **Frederick Brian Rosner**   rosner@teamrosner.com, chen@teamrosner.com;dong@teamrosner.com;wang@teamrosner.com
- **Jeremy W. Ryan**   jryan@potteranderson.com, bankruptcy@potteranderson.com;leastburn@potteranderson.com;kmccloskey@potteranderson.com;tmistretta@potteranderson.com;mromano@potteranderson.com
- **Diane W. Sanders**   austin.bankruptcy@publicans.com
- **Cheryl Ann Santaniello**   casantaniello@pbnlaw.com, mpdermatis@pbnlaw.com;JMOConnor@pbnlaw.com;pnbalala@pbnlaw.com;kdcurtin@pbnlaw.com;pnbalala@pbnlaw.com;fesanchez@pbnlaw.com
- **Erin Powers Severini**   eseverini@fbtlaw.com
- **Zachary I Shapiro**   shapiro@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com;rebecca--speaker-6328@ecf.pacerpro.com
- **Michelle E. Shriro**   mshriro@singerlevick.com, scotton@singerlevick.com
- **Louis F. Solimine**   louis.solimine@thompsonhine.com, Tony.Hornbach@ThompsonHine.com,ecfdocket@thompsonhine.com
- **Jason A. Starks**   BKECF@traviscountytx.gov
- **Don Stecker**   don.stecker@lgbs.com
- **Nicola G. Suglia**   fleischercases@fleischerlaw.com, nsuglia@fleischerlaw.com
- **Ethan H. Sulik**   esulik@potteranderson.com, kmccloskey@potteranderson.com
- **Joshua A Sussberg**   ecf-9b7a1a52c6e8@ecf.pacerpro.com;ecf-00163ec7e7ea@ecf.pacerpro.com
- **Kesha Tanabe**   ktanabe@vogellaw.com, KESHA.TANABE@GMAIL.COM
- **Lisa Bittle Tancredi**   lisa.tancredi@wbd-us.com, cindy.giobbe@wbd-us.com;nichole.wilcher@wbd-us.com
- **William F. Taylor**   wtaylor@whitefordlaw.com, clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com
- **Paige Noelle Topper**   paige.topper@saul.com, cassandra.joyner@saul.com
- **Michael S. Tucker**   mtucker@ubglaw.com
- **John Kendrick Turner**   dallas.bankruptcyr@lgbs.com, Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com
- **U.S. Trustee**   USTPRegion03.WL.ECF@USDOJ.GOV
- **Melissa E. Valdez**   mvaldez@pbfcm.com, mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com
- **Margaret A. Vesper**   vesperm@ballardspahr.com
- **Kimberly A. Walsh**   bk-kwalsh@oag.texas.gov, sherri.simpson@oag.texas.gov
- **Jeffrey R. Waxman**   jwaxman@morrisjames.com, ddepta@morrisjames.com;slisko@morrisjames.com
- **Erin L. Williamson**   williamsone@ballardspahr.com, erin-williamson-8461@ecf.pacerpro.com

## Manual Notice List

The following is the list of **parties** who are **not** on the list to receive email notice/service for this case (who therefore require manual noticing/service). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

Monica S. Asher
McDermott Will & Emery
One Vanderbilt Avenue
New York, NY 10017

James H. Billingsley
Duane Morris LLP
100 Crescent Court, Suite 1200
Dallas, TX 75201

S. Marc Buchman
Manier & Herod, P.C.
1201 Demonbreun St.
Ste. 900
Nashville, TN 37203

Tara L. Bush
Clark Hill PLC
901 Main Street, Suite 6000
Dallas, TX 75202

Elizabeth Banda Calvo
Perdue, Brandon, Fielder, Collins & Mott
500 E. Border Street
Suite 640
Arlington, TX 76010

Sarah A. Carnes
Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

**Katherine M. Cavins**
Kelley Drye & Warren LLP
3 World Trade Center
175 Greenwich Sreet
New York, NY 10007

**Maria J. Cho**
Faegre Drinker Biddle & Reath LLP
1800 Century Park East
Suite 1500
Los Angeles, CA 90067

**John M. Craig**
LAW FIRM OF RUSSELL R. JOHNSON III, PLC
2258 Wheatlands Drive
Manakin-Sabot, VA 23103

**John M. Craig**
Law Firm of Russell R. Johnson III, PLC
2258 Wheatlands Drive
Manakin-Sabot, VA 23103

**Jeffrey H. Davidson**
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

**Steven Fox**
Riemer Braunstein LLP
Times Square Tower, Suite 2506
Seven Times Square
New York, NY 10036

**Steven E. Fox**
Riemer & Braunstein LLP
7 Times Sq., Suite 2506, Times Sq. Tower
25th Floor
New York, NY 10036-6524
sfox@riemerlaw.com, dromanik@riemerlaw.com

**Max M Freedman**
Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, IL 60654

**Gabriel I Glazer**
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd
13th Floor
Los Angeles, CA 90067

**Kristin Going**
McDermott, Will & Schulte LLP
One Vanderbilt Avenue
New York, NY 10017

**Jeffrey R. Goldfine**
Kirkland & Ellis LLP
601 Lexington Avenue
New York, NY 10022-4611

**L. Katherine Good**
Potter Anderson & Corroon LLP
1313 N. Market Street
6th Floor
Wilmington, DE 19801

**Joshua Greenblatt**
Kirkland & Ellis LLP
601 Lexington Avenue
New York, NY 10022-4611

**Michael T. Gustafson**
Faegre Drinker Biddle & Reath LLP
320 South Canal Street
Suite 3300
Chicago, IL 60606

**Andrew B. Hellinger**
1420 N.W. North River Dr., Ste 430
Miami, FL 33125

**Audrey L. Hornisher**
Clark Hill PLC
901 Main Street, Suite 6000
Dallas, TX 75202

**Rob Jacobson**
Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, IL 60654

**Joy Kleisinger**
Frost Brown Todd LLP
3300 Great American Tower
301 East Fourth Street
Cincinnati, OH 45202

**Sean L. Lee**
SIMPSON THACHER & BARTLETT LLP
425 Lexington Avenue
New York, NY 10017

**Mollie Lerew**
Perdue, Brandon, Fielder, Collins & Mott
P.O. Box 8188
Whichita Falls, TX 76307

**Stacy A Lutkus**
McDermott Will & Schulte LLP
One Vanderbilt Avenue
New York, NY 10017

**Melanie MacKay**
Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, IL 60654

**Kevin H. Morse**
Clark Hill PLC
130 E. Randolph St., Suite 3900
Chicago, IL 60601

**Omni Agent Solutions, Inc.**
www.omniagentsolutions.com
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367

**Prince George's County, Maryland**
c/o Meyers, Rodbell & Rosenbaum, P.A.
6801 Kenilworth Ave.
Ste. 400
Riverdale Park, MD 20737

**Jennifer D. Raviele**
Kelley Drye & Warren LLP
333 West Wacker Drive
Chicago, IL 60606

**Linda D. Reece**
Perdue, Brandon, Fielder, Collins & Mott
1919 S. Shiloh Road
Suite 310, LB 40
Garland, TX 75042

**Alexandra Schwarzman**
Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, IL 60654

**Michael K. Sciaccotta**
Kirkland & Ellis LLP
333 West Wolf Plaza
Chicago, IL 60654

**Sara Shahbazi**
Ballard Spahr LLP
2029 Century Park East, Suite 1400

Los Angeles, CA 90067-2915

**Allyson Smith**
Kirkland & Ellis LLP
601 Lexington Ave
New York, NY 10022

**Alexander H. Southwell**
McDermott Will & Schulte LLP
One Vanderbilt Avenue
New York, NY 10017

**Taxing Districts Collected by Potter County, Taxing Districts Collected by Randall County, Lubbock Central Appraisal District, Midland County**
Perdue Brandon Fielder Collins & Mott
PO BOX 9132
AMARILLO, TX 79105

**Amit K. Trehan**
Cahill Gordon & Reindell LLP
32 Old Slip
New York, NY 10005

**Kyle Nolan Trevett**
Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, IL 60654

**Seth Van Aalten**
Cole Schotz, P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

**Zachary Weiner**
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, NY 10017

**Scott C. Williams**
Manier & Herod, P.C.
1201 Demonbreun Street
Suite 900
Nashville, TN 37203

**Jordan Wishnew**
Cahill Gordon & Reindel LLP
32 Old Slip
New York, NY 10005

**Nahal Zarnighian**
Ballard Spahr LLP
2029 Century Park East
Los Angeles, CA 90067

### Creditor List

Click the link above to produce a complete list of **creditors** only.

### List of Creditors

Click on the link above to produce a list of **all** creditors and **all** parties in the case. User may sort in columns or raw data format.