## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| CLAIRE'S HOLDINGS LLC, *et al.*,[1] | Case No. 25-11454 (BLS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on September 8, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served (i) via the method set forth on the Master Service List attached hereto as **Exhibit A** and (ii) via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Certification of Counsel Regarding Final Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and Preferred Stock and (II) Granting Related Relief [Docket No. 341]**

- **Final Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and Preferred Stock and (II) Granting Related Relief [Docket No. 361]**

Pursuant to Local Rule 5005-4(c)(ii) of the United States Bankruptcy Court – District of Delaware, notice of these filings was served on the following parties attached hereto as **Exhibit C** through the Court's Electronic Case Filing System and also received courtesy copies via e-mail. Parties may access this filing through the Court's system.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are: Claire's Holdings LLC (9619); BMS Distributing Corp. (4117); CBI Distributing Corp. (5574); Claire's (Gibraltar) Holdings Limited (4273); Claire's Boutiques, Inc. (5307); Claire's Canada Corp. (7936); Claire's Intellectual LLC (5274); Claire's Puerto Rico Corp. (6113); Claire's Stores, Inc. (0416); Claire's Swiss Holdings II LLC (7980); Claire's Swiss Holdings LLC (2299); CLSIP Holdings LLC (1950); CLSIP LLC (9769); and CSI Canada LLC (2343). The Debtors' mailing address is 2400 West Central Road, Hoffman Estates, IL 60192.

Dated: September 16, 2025

_____

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California          }
{                             } ss.
{County of Los Angeles        }

Subscribed and sworn to (or affirmed) before me on this 16th day of September , 2025 , by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

# EXHIBIT A

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for Collin County, Collin College, City of Plano, City of McKinney, City of Sherman, City of Paris and Paris Junior College | Abernathy, Roeder, Boyd & Hullett, PC | Attn: Paul M Lopez<br>Attn: Larry R Boyd<br>Attn: Emily M Hahn<br>1700 Redbud Blvd, Ste. 300<br>McKinney, TX 75069 | bankruptcy@abernathy-law.com;<br>ehahn@abernathy-law.com;<br>plopez@abernathy-law.com | Email |
| Committee of Unsecured Creditors | Accellor Inc | Attn: Amit Guha<br>42808 Christy St, Ste 216<br>Fremont, CA 94538 | | First Class Mail |
| Top 30 Largest | Accellor Inc | Attn: Pallaw Sharma, CEO<br>42808 Christy St, Ste 216<br>Fremont, CA 94538 | | First Class Mail |
| Top 30 Largest | Algonomy Software | Attn: Atul Jalan, CEO<br>40/4 Lavelle Rd<br>Bangalore, 560001<br>India | ATUL.JALAN@ALGONOMY.COM | Email<br>First Class Mail |
| Priority and Existing Term Loan Agent | Ankura Trust Company, LLC | Attn: Ryan M Roy<br>Attn: Beth Micena<br>140 Sherman St, 4th Fl<br>Fairfield, CT 06824 | Beth.Micena@ankura.com;<br>Ryan.Roy@ankura.com | Email<br>First Class Mail |
| *NOA - Counsel for Mall St. Vincent (Mall St. Vincent Realty Holding LLC), Rolling Oaks Mall (Rolling Oaks Mall Realty Holding LLC), Triangle Town Center (Triangle Town Center Realty Holding LLC), River Hills Mall (River Hills Mall Realty Holding LLC), Emerald Square Mall (Emerald Square Mall Realty Holding LLC), Garden Mall (Gardsen Realty Holding LLC), Birchwood Mall (Birchwood Mall Realty Holding LLC), Ashville Mall (Ashville Mall Capital Holding LLC), Brass Mill Center (Brass Mill Center Realty Holding LLC), Fashion Square Mall (Fashion Square Mall Realty Holding LLC), Service of Anderson Mall (Anderson Mall Realty Holding LLC), Service of Crossroads Mall (Crossroads Mall Realty Holding LLC), Animas Valley Mall (Animas Valley Mall Realty Holdings LLC), Summit Properties USA. (D'Artiglio, Anthony) | Ansell Grimm & Aaron, PC | Attn: Anthony J D'Artiglio<br>365 Rifle Camp Rd<br>Woodland Park, NJ 07424 | adartiglio@ansell.law | Email |
| Attorneys General | Arizona Attorney General's Office – CSS | P.O. Box 6123, MD 7611<br>Phoenix, AZ 85005-6123 | | First Class Mail |
| *NOA - Counsel for The Benmoore Construction Group, Inc | Ascendant Law Group LLC | Attn: Lee Harrington<br>2 Dundee Park Dr, Ste 102<br>Andover, MA 01810 | lh@ascendantlawgroup.com | Email |
| *NOA - Counsel for Unsecured Creditor Studex Corp | Ascher & Associates, PC | Attn: Ralph Ascher<br>11022 Acacia Pkwy, Ste D<br>Garden Grove , CA 92840 | ralphascher@aol.com | Email |
| *NOA - Counsel for the State of Michigan Department of Treasury | Assistant Attorney General | Attn: Heather L Donald<br>Cadillac Pl Bldg<br>3030 W Grand Blvd, Ste 10-200<br>Detroit, MI 48202 | donaldh@michigan.gov | Email |
| Top 30 Largest | Aurora World Inc | Attn: Henry Gweon, CEO<br>8820 Mercury Ln<br>Pico Rivera, CA 90660 | HENRY@AURORAGIFT.COM | Email<br>First Class Mail |
| *NOA - Counsel for 3902 Annadale Lane, LP, Belden Mall LLC, Bridgewater Commons Mall II, LLC, Broward Mall LLC, Canton Marketplace Owner LLC, Capital Mall LLC, Centennial Real Estate Company, LLC, CenterCal Properties, LLC, Champlain Centre North LLC, E3 Realty MA Advisors, LLC, Gallatin Mall Group, L.L.C., IPERS Rivergate, Inc., JCC California Properties, LLC, KRE Colonie Owner, LLC, Northpark Mall Limited Partnership, PGIM Real Estate, Pacific QKC Management PR, LLC, Palm Desert Pacific Owner LLC, Park Mall, L.L.C., Plaza West Covina, LP, Poag Shopping Centers, LLC, Southlake Indiana, LLC, South Town Development LLC, StarWest Franklin Park Mall, LLC, Star-West Great Northern Mall LLC, Star-West Parkway Mall LP, The Forbes Company, The Macerich Company, and YTC Mall Owner, LLC | Ballard Spahr LLP | Attn: Dustin P Branch<br>Attn: Nahal Zarnighian<br>2029 Century Park E, Ste 1400<br>Los Angeles, CA 90067-2915 | branchd@ballardspahr.com;<br>shahbazis@ballardspahr.com;<br>zarnighiann@ballardspahr.com | Email |
| *NOA - Counsel for Broadstone CLE Illinois, LLC and NNN Yulee FL Owner LP | Ballard Spahr LLP | Attn: Craig Solomon Ganz<br>Attn: Michael S Myers<br>Attn: Joel F Newell<br>1 E Washington St, Ste 2300<br>Phoenix, AZ 85004-2555 | ganz@ballardspahr.com;<br>myersm@ballardspahr.com;<br>newellj@ballardspahr.com | Email |
| *NOA - Counsel for Bloomingdale Owner, LLC,  BMA North Village, LLC, Continental Realty Corporation, Federal Realty OP LP, GTM Denton, Ltd, and Pappas Laguna No 2, LP and Broadstone CLE Illinois, LLC and NNN Yulee FL Owner LP, 3902 Annadale Lane, LP, Belden Mall LLC, Bridgewater Commons Mall II, LLC, Broward Mall LLC, Canton Marketplace Owner LLC, Capital Mall LLC, Centennial Real Estate Company, LLC, CenterCal Properties, LLC, Champlain Centre North LLC, E3 Realty MA Advisors, LLC, Gallatin Mall Group, L.L.C., IPERS Rivergate, Inc., JCC California Properties, LLC, KRE Colonie Owner, LLC, Northpark Mall Limited Partnership, PGIM Real Estate, Pacific QKC Management PR, LLC, Palm Desert Pacific Owner LLC, Park Mall, L.L.C., Plaza West Covina, LP, Poag Shopping Centers, LLC, Southlake Indiana, LLC, South Town Development LLC, Star West Franklin Park Mall, LLC, Star-West Great Northern Mall LLC, Star-West Parkway Mall LP, The Forbes Company, The Macerich Company, and YTC Mall Owner, LLC | Ballard Spahr LLP | Attn: Leslie C Heilman<br>Attn: Laurel D Roglen<br>Attn: Margaret A Vesper<br>Attn: Erin L Williamson<br>919 N Market St, 11th Fl<br>Wilmington, DE 19801-3034 | heilmanl@ballardspahr.com;<br>roglenl@ballardspahr.com;<br>vesperm@ballardspahr.com;<br>williamsone@ballardspahr.com | Email |
| *NOA -Counsel for Brooks Shopping Centers, LLC, DLC Management Corporation, IREIT Flowood Dogwood, LLC, Park West Village Phase I, LLC, Pyramid Management Group, LLC, SVAP II Stones River, LLC, SVAP IV Stone Oak, LLC, Urban Edge Properties, and Westfield, LLC | Barclay Damon LLP | Attn: Kevin M Newman<br>Barclay Damon Tower<br>125 E Jefferson St<br>Syracuse, NY 13202 | knewman@barclaydamon.com | Email |

**Exhibit A**
**Master Service List**

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA -Counsel for Brooks Shopping Centers, LLC, DLC Management Corporation, IREIT Flowood Dogwood, LLC, Park West Village Phase I, LLC, Pyramid Management Group, LLC, SVAP II Stones River, LLC, SVAP IV Stone Oak, LLC, Urban Edge Properties, and Westfield, LLC | Barclay Damon LLP | Attn: Niclas A Ferland 555 Long Wharf Drive, 6th Fl New Haven, CT 06511 | nferland@barclaydamon.com | Email |
| *NOA -Counsel for Brooks Shopping Centers, LLC, DLC Management Corporation, IREIT Flowood Dogwood, LLC, Park West Village Phase I, LLC, Pyramid Management Group, LLC, SVAP II Stones River, LLC, SVAP IV Stone Oak, LLC, Urban Edge Properties, and Westfield, LLC | Barclay Damon LLP | Attn: Scott L Fleischer 1270 Avenue of the Americas, Ste 2310 New York, NY 10020 | sfleischer@barclaydamon.com | Email |
| *NOA - Counsel for PREP Hillside Real Estate LLC, PPG Shadow Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M Capuzzi Attn: Juan E Martinez 1313 N Market St, Ste 1201 Wilmington, DE 19801 | jmartinez@beneschlaw.com; kcapuzzi@beneschlaw.com | Email |
| Top 30 Largest | BPR-FF LLC | Attn: Bruce Flatt, CEO Brookfield Place New York 250 Vesey St, 15th Fl New York, NY 10281 | | First Class Mail |
| *Committee of Unsecured Creditors | Brookfield Properties Retail Inc | Attn: Julie Minnick Bowden 350 N Orleans St, Ste 300 Chicago, IL 60654 | julie.bowden@brookfieldproperties.com | Email |
| *NOA - Counsel for Brookfield Properties Retail Inc., as Direct and Indirect Owner and/or Managing Agent as Landlord for the Debtor | Brookfield Properties Retail Inc., as Agent | Attn: Kristen N Pate 350 N Orleans St, Ste 300 Chicago, IL 60654-1607 | bk@bpretail.com | Email |
| Top 30 Largest | Brookfield Property Partners LP | Attn: Bruce Flatt, CEO Brookfield Place New York 250 Vesey St, 15th Fl New York, NY 10281 | B.FLATT@BROOKFIELD.COM | Email First Class Mail |
| *NOA - Counsel for Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M Christianson 425 Market St, Ste 2900 San Francisco, CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Priority and Existing Term Loan Agent | Cahill Gordon & Reindel LLP | Attn: Amit Trehan Attn: Joel Moss Attn: Sean Tierney 32 Old Slip New York, NY 10005 | ATrehan@cahill.com; JMoss@cahill.com; STierney@cahill.com | Email First Class Mail |
| *NOA - Counsel for Ankura Trust Company, LLC | Cahill Gordon & Reindel LLP | Attn: Jordan Wishnew Attn: Amit K Trehan 32 Old Slip New York, NY 10005 | atrehan@cahill.com; jwishnew@cahill.com | Email |
| Top 30 Largest | Centric Beauty LLC | Attn: Jason Rabin, CEO 350 5th Ave New York, NY 10118 | JRABIN@CENTRICBRANDS.COM | Email First Class Mail |
| *NOA - Counsel for Hilco Merchant Resources, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Mark L Desgrosseilliers 1313 N Market St, Ste 5400 Wilmington, DE 19801 | desgross@chipmanbrown.com | Email |
| *NOA - Counsel for Vestar/Kimco Tustin, L.P., Silverado Ranch Plaza LLC, Vestar DRM-Opco, L.L.C., Vestar CPT Tempe Marketplace, LLC, TPP Orchard Property, LLC, VORH Associates LLC, and Green Oak Village I LLC | Clark Hill PLC | Attn: Audrey L Hornisher Attn: Tara L Bush 901 Main St, Ste 6000 Dallas, TX 75202 | ahornisher@clarkhill.com; tbush@clarkhill.com | Email |
| *NOA - Counsel for Vestar/Kimco Tustin, L.P., Silverado Ranch Plaza LLC, Vestar DRM-Opco, L.L.C., Vestar CPT Tempe Marketplace, LLC, TPP Orchard Property, LLC, VORH Associates LLC, Green Oak Village I LLC, & Exegistics, Inc | Clark Hill PLC | Attn: Karen M Grivner 824 N Market St, Ste 710 Wilmington, DE 19801 | kgrivner@clarkhill.com | Email |
| *NOA - Counsel for Exegistics, Inc. | Clark Hill PLC | Attn: Kevin H Morse 130 E Randolph St, Ste 3900 Chicago, IL 60601 | kmorse@clarkhill.com | Email |
| *NOA - Proposed Counsel to the Official Committee of Unsecured Creditors | Cole Schotz PC | Attn: Justin R Alberto Attn: Stacy L Newman Attn: Michael E Fitzpatrick Attn: Melissa M Hartlipp 500 Delaware Ave, Ste 600 Wilmington, DE 19801 | jalberto@coleschotz.com; mfitzpatrick@coleschotz.com; mhartlipp@coleschotz.com; snewman@coleschotz.com | Email |
| *NOA - Proposed Counsel to the Official Committee of Unsecured Creditors | Cole Schotz PC | Attn: Seth Van Aalten Attn: Sarah A Carnes 1325 Ave of the Americas, 19th Fl New York, NY 10019 | scarnes@coleschotz.com; svanaalten@coleschotz.com | Email |
| *NOA - Counsel for JMCR Sherman, LLC | Condon Tobin Sladek Nerenberg, PLLC | Attn: Jeff Carruth 8080 Park Ln, Ste 700 Dallas, TX 75231 | jcarruth@condontobin.com | Email |
| *NOA - Counsel for County of Loudoun, Virginia | County of Loudoun, Virginia | Attn: Tina Estevao, Senior Assistant County 1 Harrison , St E, 5th Fl P.O. Box 7000 Leesburg, VA 20177-7000 | tina.estevao@loudoun.gov | Email |
| Governmental Agencies | Delaware Secretary of State | Division of Corporations Franchise Tax P.O. Box 898 Dover, DE 19903 | | First Class Mail |
| Governmental Agencies | Delaware State Treasury | 820 N French St Wilmington, DE 19801 | | First Class Mail |
| *NOA - Counsel to NorthPark Partners, LP | Duane Morris LLP | Attn: Drew S McGehrin 1201 N Market St, Ste 501 Wilmington, DE 19801 | DSMcGehrin@duanemorris.com | Email |
| *NOA - Counsel to NorthPark Partners, LP | Duane Morris LLP | Attn: James H Billingsley 100 Crescent Ct, Ste 1200 Dallas, TX 75201 | JBillingsley@duanemorris.com | Email |
| *NOA - Counsel for  Algonquin I, LLC, Weatherford I, LLC, and Span, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z Moldo 9401 Wilshire Blvd, 12th Fl Beverly Hills, CA 90212 | bmoldo@ecjlaw.com | Email |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Top 30 Largest | Exegistics, Inc | Attn: Stephen Olds, President<br>3710 River Rd, Ste 100<br>Franklin Park, IL 60131 | STEPHEN.OLDS@EXEGISTICS.COM | Email<br>First Class Mail |
| *NOA - Counsel for United Parcel Service, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Maria J Cho<br>1800 Century Park E, Ste 1500<br>Los Angeles, CA 90067 | Maria.cho@faegredrinker.com | Email |
| *NOA - Counsel for United Parcel Service, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Michael T Gustafson<br>320 S Canal St, Ste 3300<br>Chicago, IL 60606 | mike.gustafson@faegredrinker.com | Email |
| *NOA - Counsel for United Parcel Service, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A Jackson<br>222 Delaware Ave, Ste 1410<br>Wilmington, DE 19801 | patrick.jackson@faegredrinker.com | Email |
| *NOA - Counsel for Canon Financial Services, Inc. | Fleischer, Suglia, Dopke & Domowitch, P.C. | Attn: Nicola G Suglia<br>4 Greentree Ctr<br>601 Rte 73 N, Ste 305<br>Marlton, NJ 08053 | nsuglia@fleischerlaw.com | Email |
| Top 30 Largest | Frontstreet Facility Solutions | Attn: Thomas J Hutzel, CEO<br>4170 Veterans Memorial Hwy<br>Bohemia, NY 11716 | THUTZEL@FRONTSTREETFS.COM | Email<br>First Class Mail |
| *NOA - Counsel for WPG Legacy, LLC | Frost Brown Todd LLP | Attn: Ronald E Gold<br>Attn: Erin P Severini<br>Attn: Joy D Kleisinger<br>3300 Great American Twr<br>301 E 4th St<br>Cincinnati, OH 45202 | eseverini@fbtlaw.com;<br>jkleisinger@fbtlaw.com;<br>rgold@fbtlaw.com; | Email |
| Top 30 Largest | Google Inc | Attn: Sundar Pichai, CEO<br>1600 Amphitheatre Pkwy<br>Mtn View, CA 94043 | SUNDAR@GOOGLE.COM | Email<br>First Class Mail |
| Top 30 Largest | Grant Thornton LLP | Attn: Ron Messenger, CEO<br>171 N Clark St, Ste 200<br>Chicago, IL 60601 | RON.MESSENGER@US.GT.COM | Email<br>First Class Mail |
| *NOA - Counsel for American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R Russo, Jr<br>Attn: Joe AC Fulcher<br>Attn: Tara B Annweiler<br>Attn: Jennifer J Nobley<br>1 Moody Plz, 18th Fl<br>Galveston, TX 77550 | tannweiler@greerherz.com | Email |
| *NOA - Counsel for Kahala Center Company | Hanson Bridgett LLP | Attn: Nancy J Newman<br>425 Market St, 26th Fl<br>San Francisco, CA 94105 | nnewman@hansonbridgett.com | Email |
| *NOA - Counsel for GRI Natomas, LLC | Harvest LLP | Attn: Jamie Altman Buggy<br>10940 Wilshire Blvd, Ste 1600<br>Los Angeles, CA 90024 | jbuggy@harvestllp.com | Email |
| Top 30 Largest | Heritage Candy Co, Inc | Attn: David Kolinsky, President<br>6923 Woodley Ave<br>Van Nuys, CA 91406 | DAVID@HERITAGECANDY.COM | Email<br>First Class Mail |
| *NOA - Counsel for RL Miami LP | Holland & Knight LLP | Attn: Andrew B Hellinger<br>1420 NW N River Dr, Ste 430<br>Miami, FL 33125 | ahellinger@h-plegal.com | Email |
| *NOA - Counsel for Plaza las Americas, Inc. and Plaza del Caribe, S.E.and RL Miami LP | Holland & Knight LLP | Attn: Joaquin J Alemany<br>701 Brickell Ave, Ste 3300<br>Miami, FL 33131 | joaquin.alemany@hklaw.com | Email |
| *NOA - Counsel for Bellevue Square, LLC and Bellevue Square Merchants' Association | Illuminate Law Group | Attn: Brian M Muchinsky<br>10500 NE 8th St, Ste 850<br>Bellevue, WA 98004 | bmuchinsky@illuminatelg.com | Email |
| Top 30 Largest | Inspired Thinking | Attn: Andrew Swinand, CEO<br>171 N Aberdeen St, Ste 400<br>Chicago, IL 60607 | ANDREWSWINAND@INSPIREDTHINKING.GROUP | Email<br>First Class Mail |
| *Committee of Unsecured Creditors | Inspired Thinking Group (US) Inc | Attn: Craig Allardice<br>171 N Aberdeen St, Ste 400<br>Chicago, IL 60607 | craigallardice@inspiredthinking.group | Email |
| Taxing Authorities | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5-Q30.133<br>Philadelphia, PA 19104-5016 | | First Class Mail |
| Taxing Authorities | Internal Revenue Service | Attn: Scott Miller, Bankruptcy Specialist<br>Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | | First Class Mail |
| ABL Agent | JPMorgan Chase Bank, N.A. | Attn: John Morrone<br>10 S Dearborn St, 9th Fl<br>Chicago, IL 60603 | john.morrone@jpmorgan.com | Email<br>First Class Mail |
| *NOA - Counsel for 5Rivers CRE, LLC, Brixmor Property Group, Brookfield Properties Retail, Inc., Hines Global REIT, Jones Lang LaSalle, Kite Realty Group, Regency Centers, LP, SITE Centers Corp. and Turnberry Associates. | Kelley Drye & Warren LLP | Attn: Robert L LeHane<br>Attn: Jennifer D Raviele<br>Attn: Katherine Cavins<br>Attn: Tamara P Zapata<br>3 World Trade Center<br>175 Greenwich St<br>New York, NY 10007 | jraviele@kelleydrye.com;<br>kcavins@kelleydrye.com;<br>KDWBankruptcyDepartment@kelleydrye.com;<br>rlehane@kelleydrye.com;<br>tzapata@kelleydrye.com | Email |
| Top 30 Largest | Kojac Fashion Accessories Ltd | Attn: Sam Malde, CEO<br>Fora Spitalfields<br>42-46 Princelet St<br>London, E1 5LP<br>United Kingdom | SAM@KOJAC.CO.UK | Email<br>First Class Mail |
| *NOA - Counsel for PREIT Services, LLC | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N Washington Ave, Ste 4A<br>Margate, NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| *NOA - Counsel for High IntenCity Corp | Landis Rath & Cobb LLP | Attn: Colin R Robinson<br>Attn: Katherine S Dute<br>919 Market St, Ste 1800<br>Wilmington, DE 19801 | dute@lrclaw.com;<br>robinson@lrclaw.com | Email |

CLAIRE'S HOLDINGS LLC, et al., (Case No. 25-11454)

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for Gemini Alto Centerville Partners, LLC | Lathrop GPM LLP | Attn: Stephen K Dexter<br>675 15th St, Ste 2650<br>Denver, CO 80202 | stephen.dexter@lathropgpm.com | Email |
| *NOA - Counsel for Simon Property Group, L.P. ("Landlord")and SRivers CRE, LLC, Brixmor Property Group, Brookfield Properties Retail, Inc., Hines Global REIT, Jones Lang LaSalle, Kite Realty Group, Regency Centers, LP, SITE Centers Corp. and Turnberry Associates and Kahala Center Company, | Law Office of Susan E. Kaufman, LLC | Attn: Susan E Kaufman<br>919 N Market St, Ste 460<br>Wilmington, DE 19801 | skaufman@skaufmanlaw.com | Email |
| *NOA - Counsel for 20101 Paciifc Castle Rancho LLC | Law Offices of Ronald K Brown, Jr, APC | Attn: Ronald K Brown, Jr<br>901 Dove St, Ste 120<br>Newport Beach, CA 92660 | Ron@rkbrownlaw.com | Email |
| Top 30 Largest | Lennox Industries, Inc | Attn: Alok Maskara, CEO<br>2140 Lake Park Blvd<br>Richardson, TX 75080 | ALOK.MASKARA@LENNOX.COM | Email<br>First Class Mail |
| *NOA - Counsel for Cypress Equities Managed Partners,  LP, Bassett Place Real Estate Company, LLC,  Bayshore Shopping Center Property Owner LLC,  and Cypress Flagstaff Mall LP | Liechty, Mcginnis, Berryman & Bowen, LLP | Attn: Daniel B Denny<br>11910 Greenville Ave, Ste 400<br>Dallas, TX 75243 | ddenny@lmlawyers.com | Email |
| *NOA - Counsel for Nueces County, Cameron County, Hidalgo County,<br>City of Mcallen, Mclennan County, Victoria County and San Marcos CISD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| *NOA - Counsel for Parker Cad Tarrant County Tom Green Cad Lamar Cad Rockwall Cad Ellis County Grayson County Gregg County Northwest Isd Allen Isd Prosper Isd City Of Allen Town Of Prosper Dallas County Lewisville Isd City Of Roanoke Smith County and City of Frisco and Irving ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Ave Ste 800<br>Dallas, TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| *NOA - Counsel to Cypress-Fairbanks ISD; Harris - Fort Bend ESD # 100; City of Houston; Houston ISD; Fort Bend County; Montgomery County; Lone Star College System; Houston Comm Coll System; Jefferson County; Orange County; Harris Co ESD # 09; City of Humble; City of Pasadena; Galveston County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064<br>Houston, TX 77253 | houston_bankruptcy@lgbs.com | Email |
| *NOA - Counsel for Bexar County, City of El Paso, City of Eagle Pass, and Eagle Pass ISD and ECTOR CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E Pecan St, Ste 2200<br>San Antonio, TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| *NOA - Counsel for Atlantic Specialty Insurance Company | Manier & Herod, PC | Attn: Scott C Williams<br>Attn: S Marc Buchman<br>1201 Demonbreun St, Ste 900<br>Nashville, TN 37203 | mbuchman@manierherod.com;<br>swilliams@manierherod.com | Email |
| *NOA - Counsel for Tax Appraisal District of Bell County, Brazos County, Bowie Central Appraisal District, City of Westworth Village, Denton County, Hays County, Midland Central Appraisal District, Pine Tree Independent School District, City of Selma, Central Appraisal District of Taylor County, City of Waco/Waco Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, PC | Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | jparsons@mvbalaw.com | Email |
| *NOA - Proposed Counsel to the Official Committee of Unsecured Creditors | Mcdermott Will & Schulte LLP | Attn: Darren Azman<br>Attn: Kristin K Going<br>Attn: Stacy A Lutkus<br>Attn: Alexander H Southwell<br>Attn: Monica Asher<br>1 Vanderbilt Ave<br>New York, NY, 10017 | dazman@mwe.com;<br>kgoing@mwe.com;<br>salutkus@mwe.com;<br>asouthwell@mwe.com;<br>masher@mwe.com | Email |
| NOA - Counse for Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum , P.A. | Attn: Nicole C Kenworthy<br>6801 Kenilworth Ave, Ste 400<br>Riverdale , MD 2073 7-13 85 | | First Class Mail |
| Top 30 Largest | Microsoft Corp | Attn: Satya Nadella, CEO<br>1 Microsoft Way<br>Redmond, WA 98052 | SATYAN@MICROSOFT.COM | Email<br>First Class Mail |
| *NOA - Counsel for 100 Cambridgeside Owner, LLC, New Westgate Mall, LLC and Ned Altoona, LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Shannah L Colbert<br>Attn: Joseph H Baldiga<br>1800 W Park Dr, Ste 400<br>Westborough, MA 01581 | jbaldiga@mericklaw.com;<br>scolbert@miricklaw.com | Email |
| *NOA - Counsel for 100 Cambridgeside Owner, LLC, New Westgate Mall, LLC and Ned Altoona, LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W Carey<br>100 Front St<br>Worcester, MA 01608 | pcarey@miricklaw.com | Email |
| *NOA - Counsel for Tanger Management, LLC | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S Miller<br>Attn: Echo Yi Qian<br>1201 N Market St, 16th Fl<br>Wilmington, DE 19801 | cmiller@morrisnichols.com;<br>eqian@morrisnichols.com | Email |
| *NOA - Counsel for Ankura Trust Company, LLC | Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C Abbott<br>Attn: Scott D Jones<br>1201 N Market St, 16th Fl<br>Wilmington, DE 19801 | dabbott@morrisnichols.com;<br>sjones@morrisnichols.com | Email |
| Attorneys General | Office of the Attorney General | Attn: Aaron D Ford<br>Old Supreme Court Bldg<br>100 N Carson St<br>Carson City, NV 89701 | aginfo@ag.nv.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Kris Mayes<br>2005 N Central Ave<br>Phoenix, AZ 85004 | AGInfo@azag.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Charity R Clark<br>109 State St<br>Montpelier, VT 05609-1001 | ago.info@vermont.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrea Campbell<br>1 Ashburton Pl, 20th Fl<br>Boston, MA 02108 | ago@state.ma.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrea Campbell<br>1 Ashburton Pl, 20th Fl<br>Boston, MA 02108-1698 | ago@state.ma.us | Email<br>First Class Mail |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Attorneys General | Office of the Attorney General | Attn: Andrea Campbell<br>10 Mechanic St, Ste 301<br>Worcester, MA 01608 | ago@state.ma.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrea Campbell<br>1441 Main St, 12th Fl<br>Springfield, MA 01103 | ago@state.ma.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Treg Taylor<br>1031 W 4th Ave, Ste 200<br>Anchorage, AK 99501-1994 | attorney.general@alaska.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: William Tong<br>165 Capitol Ave<br>Hartford, CT 06106 | attorney.general@ct.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Kathy Jennings<br>Carvel State Office Bldg<br>820 N French St<br>Wilmington, DE 19801 | attorney.general@delaware.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: John Formella<br>33 Capitol St<br>Concord, NH 03301 | attorneygeneral@doj.nh.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Dan Rayfield<br>Justice Bldg<br>1162 Court St NE<br>Salem, OR 97301 | attorneygeneral@doj.state.or.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Raúl Labrador<br>700 W Jefferson St, Ste 210<br>P.O. Box 83720<br>Boise, ID 83720-1000 | bankruptcy@ag.idaho.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Derek Brown<br>State Capitol, Rm 236<br>Salt Lake City, UT 84114-0810 | bankruptcy@agutah.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Brenna Bird<br>Hoover State Office Bldg<br>1305 E Walnut<br>Des Moines, IA 50319 | consumer@ag.iowa.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Jason Miyares<br>202 N 9th St<br>Richmond, VA 23219 | Contact@Virginia.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Austin Knudsen<br>Justice Bldg, 3rd Fl<br>215 N Sanders<br>Helena, MT 59620-1401 | contactdoj@mt.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Anne E Lopez<br>425 Queen St<br>Honolulu, HI 96813 | hawaiiag@hawaii.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Dana Nessel<br>Cadillac Pl, 10th Fl<br>3030 W Grand Blvd<br>Detroit, MI 48202 | miag@michigan.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Dana Nessel<br>P.O. Box 30212<br>525 W Ottawa St<br>Lansing, MI 48909-0212 | miag@michigan.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Drew Wrigley<br>State Capital<br>600 E Boulevard Ave<br>Bismarck, ND 58505-0040 | ndag@nd.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | 345 State Capitol<br>Lincoln, NE 68509 | nedoj@nebraska.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Tim Griffin<br>323 Center St, Ste 200<br>Little Rock, AR 72201-2610 | oag@ArkansasAG.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | 441 4th St NW, Ste 1100 S<br>Washington, DC 20001 | oag@dc.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Anthony G Brown<br>200 St Paul Pl<br>Baltimore, MD 21202-2202 | oag@oag.state.md.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Nick Brown<br>1125 Washington St SE<br>P.O. Box 40100<br>Olympia, WA 98504-0100 | serviceATG@atg.wa.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | 1745 Innovation Dr<br>Carbondale, IL 62903 | | First Class Mail |
| Attorneys General | Office of the Attorney General | 500 S 2nd St<br>Springfield, IL 62701 | | First Class Mail |
| Attorneys General | Office of the Attorney General | 800 5th Ave, Ste 2000<br>Seattle, WA 98104 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Aaron Frey<br>State House, Stn 6<br>Augusta, ME 04333 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrew Bailey<br>2311 Bloomfield St, Ste 106<br>Cape Girardeau, MO 63703 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrew Bailey<br>615 E 13th St, Ste 401<br>Kansas City, MO 64106 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrew Bailey<br>815 Olive St, Ste 200<br>St Louis, MO 63101 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrew Bailey<br>Supreme Court Bldg<br>207 W High St<br>Jefferson City, MO 65101 | | First Class Mail |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Attorneys General | Office of the Attorney General | Attn: Brian Schwalb<br>400 6th St NW<br>Washington, DC 20001 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Chris Carr<br>40 Capital Sq SW<br>Atlanta, GA 30334-1300 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Dave Yost<br>State Office Tower<br>30 E Broad St<br>Columbus, OH 43266-0410 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Gentner Drummond<br>313 NE 21st St<br>Oklahoma City, OK 73105 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: James Uthmeier<br>The Capital, PL 01<br>Tallahassee, FL 32399-1050 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Jeff Jackson<br>114 W Edenton St<br>Raleigh, NC 27603 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Jonathan Skrmetti<br>425 5th Ave N<br>Nashville, TN 37243 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Jonathan Skrmetti<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Josh Kaul<br>Wisconsin Dept of Justice<br>State Capital, Rm 114 E<br>P.O. Box 7857<br>Madison, WI 53707-7857 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Keith Ellison<br>State Capital<br>75 Dr Martin Luther King Jr Blvd, Ste 102<br>St Paul, MN 55155 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Ken Paxton<br>Capital Station<br>P.O. Box 12548<br>Austin, TX 78711-2548 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Kris Kobach<br>120 SW 10th Ave, 2nd Fl<br>Topeka, KS 66612-1597 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Kwame Raoul<br>James R Thompson Ctr<br>100 W Randolph St<br>Chicago, IL 60601 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Letitia A James<br>Dept of Law<br>The Capitol, 2nd Fl<br>Albany, NY 12224 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Liz Murrill<br>P.O. Box 94095<br>Baton Rouge, LA 70804-4095 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Lourdes Lynnette Gomez Torres<br>P.O. Box 9020192<br>San Juan, PR 00902-0192 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Lynn Fitch<br>Dept of Justice<br>P.O. Box 220<br>Jackson, MS 39205 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Marty Jackley<br>1302 E Hwy 14, Ste 1<br>Pierre, SD 57501-8501 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Mathew J Platkin<br>Richard J Hughes Justice Complex<br>25 Market St<br>P.O. Box 080<br>Trenton, NJ 08625 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Michelle A Henry<br>Strawberry Sq, 16th Fl<br>Harrisburg, PA 17120 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Mike Hilgers<br>State Capitol<br>P.O. Box 98920<br>Lincoln, NE 68509-8920 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Patrick Morrisey<br>State Capitol<br>1900 Kanawha Blvd E<br>Charleston, WV 25305 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Peter F Neronha<br>150 S Main St<br>Providence, RI 02903 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Phil Weiser<br>Ralph L Carr Colorado Judicial Ctr<br>1300 Broadway, 10th Fl<br>Denver, CO 80203 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Raul Torrez<br>P.O. Drawer 1508<br>Santa Fe, NM 87504-1508 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Rembert Dennis<br>1000 Assembly St, Rm 519<br>Columbia, SC 29201 | | First Class Mail |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Attorneys General | Office of the Attorney General | Attn: Rob Bonta<br>1300 I St, Ste 1740<br>Sacramento, CA 95814 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Russell Coleman<br>Capitol Bldg<br>700 Capitol Ave, Ste 118<br>Frankfort, KY 40601 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Ryan Schelhaas, Acting AG<br>State Capitol Bldg<br>Cheyenne, WY 82002 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Todd Rokita<br>Indiana Govt Ctr S<br>302 W Washington St, 5th Fl<br>Indianapolis, IN 46204 | Constituent@atg.in.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | California Dept of Justice<br>P.O. Box 944255<br>Sacramento, CA 94244-2550 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Consumer Law Section<br>Attn: Bankruptcy Notices<br>455 Golden Gate Ave, Ste 11000<br>San Francisco, CA 94102-7004 | | First Class Mail |
| Attorneys General | Office of the Attorney General | State of Alabama<br>Attn: Steve Marshall<br>501 Washington Ave<br>P.O. Box 300152<br>Montgomery, AL 36130-0152 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Supreme Court Bldg<br>P.O. Box 899<br>Jefferson City, MO 65102 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Walter Sillers Bldg<br>550 High St, Ste 1200<br>Jackson, MS 39201 | | First Class Mail |
| *NOA - Counsel for the State of Indiana | Office of the Attorney General of Indiana | Attn: Heather M Crockett<br>302 W Washington St, IGCS-5th Fl<br>Indianapolis, IN 46204 | Heather.Crockett@atg.in.gov | Email |
| US Trustee | Office of the U.S. Trustee | For the District of Delaware<br>J Caleb Boggs Federal Bldg<br>844 King St, Ste 2207<br>Lockbox 35<br>Wilmington, DE 19801 | benjamin.a.hackman@usdoj.gov | Email<br>First Class Mail |
| US Attorney | Office of the United States Attorney | For the District of Delaware<br>1313 N Market St<br>P.O. Box 2046<br>Wilmington, DE 19801 | | First Class Mail |
| *NOA - Counsel for Kimco Realty Corporation | Offit Kurman, P.A. | Attn: Brian J. McLaughlin<br>222 Delaware Ave, Ste 1105<br>Wilmington, DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Top 30 Largest | Optiv Security Inc | Attn: Kevin Lynch, CEO<br>1144 15th St, Ste 2900<br>Denver, CO 80202 | KEVIN.LYNCH@OPTIV.COM | Email<br>First Class Mail |
| Top 30 Largest | Ovative Group, LLC | Attn: Dale Nitschke, CEO<br>224 N Desplaines St, Ste 200<br>Chicago, IL 60661 | DALE.NITSCHKE@OVATIVE.COM | Email<br>First Class Mail |
| *NOA - Counsel for Elliott Investment Management L.P. and Monarch Alternative Capital LP,(collectively, "Elliott and Monarch") | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones<br>Attn: Jeffrey H Davidson<br>Attn: Gabriel I Glazer<br>Attn: Edward A Corma<br>919 N Market St, 17th Fl<br>Wilmington, DE 19801 | ecorma@pszjlaw.com;<br>gglazer@pszjlaw.com;<br>jdavidson@pszjlaw.com;<br>ljones@pszjlaw.com | Email |
| *NOA - Counsel for AWS Claire's, LLC | Paul Hastings, LLP | Attn: Alan M Noskow<br>2050 M Street NW<br>Washington, DC 20036 | alannoskow@paulhastings.com | Email |
| *NOA - Counsel for AWS Claire's, LLC | Paul Hastings, LLP | Attn: Lindsey Henrikson<br>71 S Wacker Dr, Ste 4500<br>Chicago, IL 60606 | lindseyhenrikson@paulhastings.com | Email |
| *NOA - Counsel for Kerrville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E Garcia<br>3301 Northland Dr, Ste 505<br>Austin, TX 78731 | sgarcia@pbfcm.com | Email |
| *NOA - Counsel for Taxing Districts Collected by Potter County, Taxing Districts Collected by Randall County, Lubbock Central Appraisal District, Midland County | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Alysia Córdova<br>P.O. Box 9132<br>Amarillo, TX 79105 | acordova@pbfcm.com;<br>amabkr@pbfcm.com | Email |
| *NOA - Counsel for City of Burleson, Burleson ISD, Palo Pinto County,City of Mineral Wells, Mineral Wells ISD, City of Grapevine, Grapevine-Colleyville JSD Eagle Mountain-Saginaw ISD | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Elizabeth Banda Calvo<br>500 E Border St, Ste 640<br>Arlington, TX 76010 | ebcalvo@pbfcm.com | Email |
| *NOA - Counsel for Brownsville Independent School District Mercedes Independent School District City of Mercedes | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Hiram Gutierrez<br>P.O. Box 2916<br>McAllen, TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| *NOA - Counsel for City of Garland, Garland ISO,City of Highland VillageFrisco ISO, Plano ISO | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Linda D Reece<br>1919 S Shiloh Rd , Ste 640 , LB 40<br>Garland , TX 75042 | lreece@pbfcm.com | Email |
| *NOA - Counsel for Wichita County | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Mollie Lerew<br>P. O. Box 8188<br>Wichita Falls, TX 76307 | mlerew@pbfcm.com | Email |
| *NOA - Counsel for Alief Independent School District, Harris County Municipal Utility District # 120, Clear Creek Independent School District, City Of Houston, Harris County Municipal Utility District # 358, Harris County Water Control and Improvement District # 155, Humble Independent School District, Spring Branch Independent School District, City of Houston, San Jacinto Community College District and Pasadena Independent School District | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez<br>1235 N Loop W, Ste 600<br>Houston, TX 77008 | mvaldez@pbfcm.com | Email |

**Exhibit A**
**Master Service List**

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Potter Anderson & Corroon LLP | Attn: Jeremy W Ryan<br>Attn: L Katherine Good<br>Attn: Sameen Rizvi<br>Attn: Ethan H Sulik<br>1313 N Market St, 6th Fl<br>Wilmington, DE 19801 | esulik@potteranderson.com;<br>jryan@potteranderson.com;<br>kgood@potteranderson.com;<br>srizvi@potteranderson.com | Email |
| Top 30 Largest | Premium Outlet Partners, LP | Attn: David Simon, CEO<br>60 Columbia Rd, Bldg B<br>Morristown, NJ 07960 | | First Class Mail |
| Top 30 Largest | Premium Retail Services LLC | Attn: Ron Travers, CEO<br>618 Spirit Dr<br>Chesterfield, MO 63005 | RTRAVERS@PREMIUMRETAIL.COM | Email<br>First Class Mail |
| *NOA - Counsel for Hilco Merchant Resources, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Twr, Ste 2506<br>7 Times Square<br>New York, NY 10036 | sfox@riemerlaw.com | Email |
| Governmental Agencies | Securities & Exchange Commission | 100 F St NE<br>Washington, DC 20549 | | First Class Mail |
| Governmental Agencies | Securities & Exchange Commission | Attn: Antonia Apps, Regional Director<br>100 Pearl St, Ste 20-100<br>New York, NY 10004-2616 | | First Class Mail |
| Top 30 Largest | Simon Property Group LP | Attn: David Simon, CEO<br>225 W Washington St<br>Indianapolis, IN 46204 | DAVID.SIMON@SIMON.COM | Email<br>First Class Mail |
| *NOA - Counsel for Simon Property Group, L.P. ("Landlord") | Simon Property Group, L.P | Attn: Catherine M Martin<br>225 W Washington St<br>Indianapolis, IN 46204 | cmartin@simon.com | Email |
| Counsel to ABL Agent | Simpson Thacher & Bartlett LLP | Attn: Elisha D Graff<br>600 Travis St<br>Houston, TX 77002 | egraff@stblaw.com | Email |
| *NOA - Counsel for JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Simpson Thacher & Bartlett LLP | Attn: Elisha D Graff<br>Attn: Zachary Weiner<br>Attn: Sean Lee<br>425 Lexington Ave<br>New York, NY 10017 | egraff@stblaw.com;<br>sean.lee@stblaw.com;<br>zachary.weiner@stblaw.com | Email |
| Counsel to ABL Agent | Simpson Thacher & Bartlett LLP | Attn: Sean Lee<br>600 Travis St<br>Houston, TX 77002 | Sean.Lee@stblaw.com | Email |
| Counsel to ABL Agent | Simpson Thacher & Bartlett LLP | Attn: Zachary Weiner<br>600 Travis St<br>Houston, TX 77002 | Zachary.Weiner@stblaw.com | Email |
| Counsel to ABL Agent | Simpson Thacher & Bartlett LLP | Attn: Brandan Still<br>Attn: Zachary Weiner<br>Attn: Elisha D Graff, Sean Lee<br>600 Travis St<br>Houston, TX 77002 | | First Class Mail |
| *NOA - Counsel for Bridge33 Capital LLC & Counsel for RED Development, LLC ("RED") | Singer & Levick, P.C. | Attn: Michelle E Shriro<br>16200 Addison Rd, Ste 140<br>Addison, TX 75001 | mshriro@singerlevick.com | Email |
| Top 30 Largest | Studex Corp | Attn: Jody Nicholas, Director<br>521 W Rosecrans Ave<br>Gardena, CA 90248 | JODY@CLINICALHEALTHUSA.COM | Email |
| *Committee of Unsecured Creditors | Studex Corp | Attn: Jody Nicholas, Director<br>521 W Rosecrans Ave<br>Gardena, CA 90248 | vladimir@studex.com | Email<br>First Class Mail |
| *Committee of Unsecured Creditors | Tanger Management, LLC | Attn: Dan Seabaugh<br>3200 Northline Ave, Ste 360<br>Greensboro, NC 27408 | dan.seabaugh@tanger.com | Email |
| Top 30 Largest | Tanger Properties Ltd | Attn: Stephen Yalof, President & CEO<br>3200 Northline Ave, Ste 360<br>Greensboro, NC 27408 | SY@TANGER.COM | Email<br>First Class Mail |
| *NOA - Counsel for the Comptroller of Public Accounts, Revenue Accounting Division (the "Texas Comptroller") | Texas Attorney General's Office | Attn: Kimberly A Walsh<br>Bankruptcy & Collections Division<br>PO Box 12548<br>Austin, TX 78711-2548 | kimberly.walsh@oag.texas.gov | Email |
| Top 30 Largest | The Benmoore Const Group | Attn: Jeffrey Pittel, CEO<br>87 Old River St<br>Hackensack, NJ 07601 | JEFFP@BENMOORECONSTRUCTION.COM | Email<br>First Class Mail |
| Top 30 Largest | The Creme Shop | Attn: Olive Kim, CEO<br>819 S Gladys Ave<br>Los Angeles, CA 90021 | OLIVE.KIM@THECREMESHOP.COM | Email<br>First Class Mail |
| Top 30 Largest | The Macerich Co | Attn: Jackson Hsieh, President & CEO<br>401 Wilshire Blvd, Ste 700<br>Santa Monica, CA 90401 | JACKSON.HSIEH@MACERICH.COM | Email<br>First Class Mail |
| Top 30 Largest | The Retail Property Trust | Attn: David Simon, CEO<br>225 W Washington St<br>Indianapolis, IN 46204 | DAVID.SIMON@SIMON.COM | Email<br>First Class Mail |
| *NOA - Counsel for River Ridge Mall JV LLC and Corpus Christi Retail Venture LP | Thompson Hine LLP | Attn: Louis F Solimine<br>312 Walnut St, Ste 2000<br>Cincinnati, OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |
| *NOA - Counsel for Tennessee Attorney General - Consumer Division | TN Attorney General's Office, Bankruptcy Division | Attn: Laura L McCloud<br>P O Box 20207<br>Nashville, TN 37202-0207 | AGBankDelaware@ag.tn.gov | Email |
| *NOA - Counsel for Travis County | Travis County | Attn: Jason A Starks<br>P.O. Box 1748<br>Austin, TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Top 30 Largest | United Techno Solutions Inc | Attn: Moorthy Subbiah, CEO<br>4900 Hopyard Rd, Ste 100<br>Pleasanton, CA 94588 | THANDAV@UNITEDTECHNO.COM | Email<br>First Class Mail |
| Top 30 Largest | UPS Supply Chain Solutions Inc | Attn: Carol B Tomé, CEO<br>12380 Morris Rd<br>Alpharetta, GA 30005 | CTOME@UPS.COM | Email<br>First Class Mail |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for West Acres Development LLC | Vogel Law Firm | Attn: Kesha L Tanabe<br>218 NP Ave<br>P.O. Box 1389<br>Fargo, ND 58107-1389 | ktanabe@vogellaw.com | Email |
| Top 30 Largest | Walmart Inc | Attn: Carl Douglas Mcmillon, CEO<br>702 SW 8th St<br>Bentonville, AR 72716 | DOUG.MCMILLON@WALMART.COM | Email<br>First Class Mail |
| *NOA - Counsel for Atlantic Specialty Insurance Company | Womble Bond Dickinson (US) LLP | Attn: Lisa Bittle Tancredi<br>1313 N Market St, Ste 1200<br>Wilmington, DE 19801 | lisa.tancredi@wbd-us.com | Email |
| Top 30 Largest | Workday, Inc | Attn: Carl Eschenbach, CEO<br>6110 Stoneridge Mall Rd<br>Pleasanton, CA 94588 | CARL.ESCHENBACH@WORKDAY.COM | Email<br>First Class Mail |
| *NOA - Counsel for AWS Claire's, LLC | Young Conaway Stargatt & Taylor, LLP | Attn: Joseph Barry<br>Attn: Kara Hammond Coyle<br>Attn: Ashley E Jacobs<br>1000 N King St<br>Wilmington, DE 19801 | ajacobs@ycst.com;<br>jbarry@ycst.com;<br>kcoyle@ycst.com | Email |
| *Committee of Unsecured Creditors | Yumark Enterprises Corp | Attn: Fanny Cheng<br>14F, No 67, Sec 2, Dunhua S Rd<br>Taipei, 106045 Taiwan | fannycheng@yumark.com.tw | Email |

## <u>EXHIBIT B</u>

**Exhibit B**
Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| 405 MSTV I LP | C/O Maples Corporate Services Ltd. | Ugland House, | Grand Cayman, KY1 1104 | Cayman Islands | First Class Mail |
| Abdul Rauf | Address Redacted | | | | First Class Mail |
| Accessory Holdings LP | C/O Elliott Management Corporation, | 40 West 57th Street | New York, NY 10019 | | First Class Mail |
| Accessory Holdings LP | C/O Elliott Management Corp. | 40 West 57th Street | New York, NY 10019-4001 | | First Class Mail |
| Advanced Series TR AST | JPM Global Thematic Portfolio | By JPM Inv. Mgmt. Inc | JPM Asset Mgmt., | 500 Stanton Christiana Road | Ops 2 FL 2 | First Class Mail |
| Advanced Series TR AST | JPM Strategic Opportunities Portfolio | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | First Class Mail |
| Advanced Series Trust | AST High Yield Portfolio | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | First Class Mail |
| Advanced Series Trust | AST High Yield Portfolio | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| Advanced Series Trust AST | JP Morgan Strategic Opportunities Portfolio | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| Advanced Series Trust AST | JP Morgan Global Thematic Portfolio | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| Advanced Series Trust AST | JP Morgan Strategic Opportunities Portfolio | JP Morgan Asset Management, | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | First Class Mail |
| Advanced Series Trust AST | JP Morgan Global Thematic Portfolio | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | First Class Mail |
| Advanced Series Trust AST | JPM Strategic Opportunities Portfolio | JP Morgan Asset Management Corp Action | 500 Stanton Christiana Rd | Ops 2 FL 2 | Newark, DE 19713-2105 | First Class Mail |
| Advanced Series Trust AST | JP Morgan Global Thematic Portfolio | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | First Class Mail |
| Advanced Series Trust AST | JPM Strategic Opportunities Portfolio JP Morgan Asset Management Corp Action | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | | First Class Mail |
| Advanced Series Trust AST | JP Morgan Opportunities Portfolio | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | First Class Mail |
| Allianz Income and Growth Fund | 600 W Broadway 30th Floor, | San Diego, CA 92037 | | | First Class Mail |
| American Airlines Inc. | Master Fixed Benefit Pension Trust | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | First Class Mail |
| American Airlines Inc. Master Fixed Benefit Pension Trust | JP Morgan Asset Management, | 500 Stanton Christiana Road | Ops 2 FL 2, | Newark, DE 19713 | | First Class Mail |
| Andrew C Tilmont | Address Redacted | | | | First Class Mail |
| Aon Hewitt Investment Consulting Inc | 500 Stanton Christiana Rd | Ops 2, Floor 2, | Newark, DE 19713 | | First Class Mail |
| Aon Hewitt Investment Consulting Inc | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | First Class Mail |
| Aon Trust Company | 500 Stanton Christiana Rd | Ops 2 Floor, 2 | Newark, DE 19713 | | First Class Mail |
| Aon Trust Company | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | First Class Mail |
| Banque Pictet & Cie Europe SA | Banque Pictet & Cie SA, | Route Des Acacias | 60 1211 Geneva 7 3 - | Switzerland | First Class Mail |
| Banque Pictet & Cie Europe SA | 15 Avenue John F Kennedy, | Luxembourg, 1855 | Luxembourg | | First Class Mail |
| Banque Pictet & Cie Europe SA | Banque Pictet & Cie SA, | Route Des Acacias | 60 1211 Geneva 7 3 - | Switzerland | First Class Mail |
| Banque Pictet & Cie SA | Route Des Acacias 60, | Geneve, 1211 | Switzerland | | First Class Mail |
| BBH & Co FBO GIM Specialist Investment Funds | GIM Multi Sector Credit Fund | Attn: Corporate Actions Vault, | 140 Broadway, | New York, NY 10005 | First Class Mail |
| BBH & Co FBO Lord Abbett Passport Portfolios | PLCMULTI Sector Income Fund | Attn: Corporate Actions | Vault 140, Broadway, | New York, NY 10005 | First Class Mail |
| BBH & Co FBO Lord Abbett Passport Portfolios PLC | Lord Abbett HY Fund | Attn: Corporate Actions Vault, | 140 Broadway, | New York, NY 10005 | First Class Mail |
| BBH & Co FBO Lord Abbett Passport Portfolios Plc | Global High Yield Fund | Attn: Corporate Actions Vault, | 140 Broadway, | New York, NY 10005 | First Class Mail |
| BBH & Co FBO SEI Global Master Fund PLC | The SEI High Yield Fixed Income FD | Attn: Corporate Actions Vault, | 140 Broadway, | New York, NY 10005 | First Class Mail |
| Beatrice Lafon | Address Redacted | | | | First Class Mail |
| Beatrice Lafon | Address Redacted | | | | First Class Mail |
| Beresford Energy Company | C/O Samantha Algaze, | 40 West 57th Street, 4th Floor, | New York, NY 10019 | | First Class Mail |
| Bluefin Trading LLC | Attn: Chris Mcguigan, | 3 Park Avenue, 37th Floor, | New York, NY 10016 | | First Class Mail |
| Bluefin Trading LLC | 3 Park Avenue, 37th Floor, | New York, NY 10016 | | | First Class Mail |
| Boaz Weinstein | Address Redacted | | | | First Class Mail |
| BOFA Securities Inc | 150 N College SR | NC1-028-17-06, | Charlotte, NC 28255 | | First Class Mail |
| BOFA Securities Inc | 150 N. College St., | Charlotte, NC 28255 | | | First Class Mail |
| Brad Larson | Address Redacted | | | | First Class Mail |
| Brownstone Investment Group LLC | 505 Fifth Avenue, 10th Floor, | New York, NY 10017 | | | First Class Mail |
| Bruce A Gaslow | Address Redacted | | | | First Class Mail |
| Colleen A Collins | Address Redacted | | | | First Class Mail |
| Collyer Peter | Address Redacted | | | | First Class Mail |
| Commander Navy Installations Command Retirement Trust | Lord Abbett & Co LLC As. Inv. Adv., | 90 Hudson Street, | Jersey City. NJ 07302 | | First Class Mail |
| Commingled Pension Trust Fund | High Yield of JPMorgan Chase Bank NA | 500 Stanton Christiana Rd | Ops 2, Floor 2 | Newark, DE19713 | First Class Mail |
| Commingled Pension Trust Fund | Corporate High Yield of JPMorgan Chase | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| Commingled Pension Trust Fund Core Plus Bond of JPMorgan Chase | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| Commingled Pension Trust Fund Core Plus Bond of JPMorgan Chase | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | First Class Mail |
| Commingled Pension Trust Fund Corp High Yield | JPM Chase Bank NA JP Morgan Asset Management Corp Action | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| Commingled Pension Trust Fund Floating Rate Income | JPM Chase Bank NA | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | First Class Mail |
| Commingled Pension Trust Fund Floating Rate Income of JPMorgan Chase | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| Commingled Pension Trust Fund High Yield of JPM Chase NA | Attn Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | First Class Mail |
| Credit Suisse Securities USA LLC | Attn:  Chris Campbell | 11 Madison Ave, 4th Floor, | New York, NY 10010-3643 | | First Class Mail |
| David Ovis | Address Redacted | | | | First Class Mail |
| David Rostron | Address Redacted | | | | First Class Mail |
| Debbie Kvinlaug | Address Redacted | | | | First Class Mail |
| Deborah L Winkleblack | Address Redacted | | | | First Class Mail |
| Deutsche Bank Securities Inc | 60 Wall Street, | New York, NY 10005 | | | First Class Mail |
| Diameter Master Fund LP | 24 West 40th Street 5th Floor, | New York, NY 10018 | | | First Class Mail |
| Diameter Master Fund LP | 55 Hudson Yards Suite 29b | New York, NY 10001-2163 | | | First Class Mail |
| Edward K Pickens | Address Redacted | | | | First Class Mail |

**Exhibit B**
Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Elliott Associates LP | C O Elliott Management Corporation | Attn Michael Stephan | 40 West 57 Street | New York, NY 10019-4001 | First Class Mail |
| Elliott Associates LP | C/O Elliott Management Corporation | 40 West 57 Street, | New York, NY 10019 | | First Class Mail |
| Emblask LP | 154 Grand St, | New York, NY 10013 | | | First Class Mail |
| Embo Fonds | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | First Class Mail |
| Embo Fonds | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| Ensemble Investment Holdings LLC | 535 Madison Ave 26th Floor, | New York, NY 10022 | | | First Class Mail |
| Ensemble Investment Holdings LLC | 535 Madison Ave, 26th FL, | New York, NY 10022 | | | First Class Mail |
| George Golleher | Address Redacted | | | | First Class Mail |
| GIM Specialist Investment Funds | GIM Multi Sector Credit Fund | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 First Class Mail |
| GIM Trust 2 Senior Secured Loan Fund | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| GIM Trust 2 Senior Secured Loan Fund | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| Goldman Sachs & Co. LLC | 200 West Street, | New York, NY 10282 | | | First Class Mail |
| Haji Amin | Address Redacted | | | | First Class Mail |
| IBM 401k Plus Plan | JP Morgan Asset Management | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | First Class Mail |
| IBM 401k Plus Plan Trust | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | First Class Mail |
| Integrity High Income Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | First Class Mail |
| Integrity High Income Fund by JP Morgan Investment Management Inc | JP Morgan Asset Management | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | First Class Mail |
| Invesco Dynamic Credit Opportunities Fund | Invesco Senior Sec Mgmt Inc. | 1166 Avenue Of The Americas, | 26th Floor, | New York, NY 10036 | First Class Mail |
| Invesco Floating Rate Fund | Invesco Senior Sec Mgmt Inc. | 1166 Avenue Of The Americas, | 26th Floor, | New York, NY 10036 | First Class Mail |
| Invesco Global Short Term High Yield Bond ETF | Rudolf Reitmann | 3500 Lacey Road 8th Floor, | Downers, Grove IL 60515 | | First Class Mail |
| Invesco Global Short Term High Yield Bond ETF | Rudolf Reitmann | 3500 Lacey Road, 8th Floor, | Downers Grove, IL 60515 | | First Class Mail |
| Invesco Global Short Term HY Bond ETF Rudolf | Reitmann Head of Global ETF SVC | 3500 Lacey Rd, 8th Floor, | Downers Grove, IL 60515 | | First Class Mail |
| Invesco Senior Income Trust | Invesco Senior Sec Mgmt Inc. | 1166 Avenue Of The Americas, | 26th Floor, | New York, NY 10036 | First Class Mail |
| Invesco Senior Loan Fund | Invesco Senior Sec Mgmt Inc. | 1166 Avenue Of The Americas, | 26th Floor, | New York, NY 10036 | First Class Mail |
| Invesco Zodiac Funds | Invesco US Senior ESG Loan Fund | 37A Ave JF Kennedy | L1855 | Luxembourg | First Class Mail |
| Invesco Zodiac Funds Invesco US Senior Loan Fund | Invesco Senior Sec Mgmt Inc. | 1166 Avenue of The Americas, 26th Floor. | New York, NY 10036 | | First Class Mail |
| Ira D Kaplan | Address Redacted | | | | First Class Mail |
| James B Marshall | Address Redacted | | | | First Class Mail |
| Jay K Friedman | Address Redacted | | | | First Class Mail |
| Jean Ponder | Address Redacted | | | | First Class Mail |
| Jena Trippensee | Address Redacted | | | | First Class Mail |
| Jihi Kim | Address Redacted | | | | First Class Mail |
| Joanne Leach | Address Redacted | | | | First Class Mail |
| Joel Herman | Address Redacted | | | | First Class Mail |
| Joseph DeFalco Jr | Address Redacted | | | | First Class Mail |
| Joseph Scot Marsh | Address Redacted | | | | First Class Mail |
| JP Morgan Fund ICVC | JPM Multi Asset Income Fund | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | First Class Mail |
| JP Morgan Fund ICVC | JPM Unconstrained Bond Fund | 500 Stanton Christiana Rd | Ncc2 FL 2, | Newark, DE 19713 | First Class Mail |
| JP Morgan Fund ICVC JPM Multi Asset Income Fund | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| JP Morgan Funds | Global Strategic Bond Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2,  Newark, DE 19713 | First Class Mail |
| JP Morgan Funds Global Bond Opportunities Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | First Class Mail |
| JP Morgan Funds Global Bond Opportunities Fund | 500 Stanton Christiana Rd | NCC2 FL 2, | Newark, DE 19713 | | First Class Mail |
| JP Morgan Funds Global Strategic Bond Fund | 500 Stanton Christiana Rd | NCC2 FL 2, | Newark, DE 19713 | | First Class Mail |
| JP Morgan Investment Funds | Global Income Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 Floor 2,  Newark, DE 19713 | First Class Mail |
| JP Morgan Investment Funds | Global Income Fund | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 Floor 2,  Newark, DE 19713 | First Class Mail |
| JP Morgan Investment Funds US Bond Fund | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| JP Morgan Multi Income Fund | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| JP Morgan Securities LLC | 500 Stanton Christiana Road | Newark, DE 19713 | | | First Class Mail |
| JP Morgan Securities LLC | Attn: Kevin McCrae, | 575 Washington Blvd, 5th Floor | Jersey City, NJ 07310-1616 | | First Class Mail |
| JP Morgan Strategic Income Opportunities Fund | 500 Stanton Christiana Rd | Ops 2, Floor 2 | Newark, DE 19713 | | First Class Mail |
| JPM Global Bond Opportunities Fund-DV UK | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| JPMorgan Chase Retirement Plan | 5500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| JPMorgan Chase Retirement Plan | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | First Class Mail |
| JPMorgan Core Plus Bond Fund | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| JPMorgan Core Plus Bond Fund | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Floating Rate Income Fund | 500 Stanton Christiana Rd | Ops 2, Floor 2 | Newark, DE19713 | | First Class Mail |
| JPMorgan Floating Rate Income Fund | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Fund ICVC | JPM Unconstrained Bond Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2, FL 2,  Newark, DE 19713 | First Class Mail |
| JPMorgan Fund ICVC | JPM Global High Yield Bond Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2,  Newark, DE 19713 | First Class Mail |
| JPMorgan Fund ICVC | JPM Unconstrained Bond Fund | 500 Stanton Christiana Rd | Ops FL 2, | Newark, DE 19713 | First Class Mail |

**Exhibit B**
Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| JPMorgan Fund ICVC | JPM Multi Asset Income Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Fund ICVC | JPM Multi Asset Income Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Funds | US High Yield Plus Bond Fund | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Funds | US High Yield Plus Bond Fund | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Funds Global Bond Opportunities Fund | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| JPMorgan Funds Global Bond Opportunities Fund | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Funds Global Bond Opportunities Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Funds Global Strategic Bond Fund | JP Morgan Asset Management Corp. Action. | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Funds Global Strategic Bond Fund | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| JPMorgan Funds Income Fund | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| JPMorgan Global Allocation Fund | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| JPMorgan Global Allocation Fund | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | First Class Mail |
| JPMorgan Global Bond Opportunities Fund | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| JPMorgan Global Bond Opportunities Fund | JP Morgan Asset Management Corp Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Global Bond Opportunities Fund | Attn: Corporate Actions | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | First Class Mail |
| JPMorgan Global Bond Opportunities Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | First Class Mail |
| JPMorgan High Yield Fund | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| JPMorgan High Yield Fund | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2 | Newark, DE 19713-2105 | First Class Mail |
| JPMorgan Income Builder Fund | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| JPMorgan Income Builder Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Income Builder Fund | Attn Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Income Builder Fund | JP Morgan Asset Management Corp Action, | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Income Fund | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| JPMorgan Investment Funds | Global Income Fund | 500 Stanton Christiana Rd | Ops 2, Floor 2 | Newark, DE19713 | First Class Mail |
| JPMorgan Investment Funds | Income Opportunity Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Investment Funds | Income Opportunity Fund | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | First Class Mail |
| JPMorgan Investment Funds | Global High Yield Bond Fund | 500 Stanton Christiana Rd | Ops 2 FL 2 | Newark, DE 19713 | First Class Mail |
| JPMorgan Investment Funds | Global Income Fund | JP Morgan Asset Management Corp. Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2 | Newark, DE 19713 | First Class Mail |
| JPMorgan Investment Funds | Income Opportunity Fund | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Investment Funds | Global High Yield Bond Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Investment Funds Income Opportunity Fund | JP Morgan Asset Management Corp. Action | 500, Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Investment Funds US Bond Fund | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| JPMorgan Multi Income Fund | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| JPMorgan Multi Income Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Multi Income Fund | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Multi Income Fund by JP Morgan Investment Management Inc | JP Morgan Asset Management, | 500 Stanton Christiana Road | Ops 2 FL, | Newark, DE 19713 | First Class Mail |
| JPMorgan Strategic Income Opportunities Fund | JP Morgan Asset Management Corp. Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Strategic Income Opportunities Fund | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2 | Newark, DE 19713-2105 | First Class Mail |
| JPMorgan Strategic Income Opportunities Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Total Return Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Total Return Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Unconstrained Debt Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| JPMorgan Unconstrained Debt Fund | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| JPMorgan Unconstrained Debt Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | First Class Mail |
| JPMorgan Unconstrained Debt Fund | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | First Class Mail |
| Karen J Booker | Address Redacted | | | | First Class Mail |
| Kirk Hanselman | Address Redacted | | | | First Class Mail |
| Kyburg Institutional Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL, | Newark, DE 19713 | First Class Mail |
| Kyburg Institutional Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| LA US High Yield Bond Fund | Lord Abbett & Co LLC As. Inv. Adviser, | 90 Hudson Street, | Jersey City, NJ 07302 | | First Class Mail |
| Laura Slejko | Address Redacted | | | | First Class Mail |
| Linda C Kawliche | Address Redacted | | | | First Class Mail |
| Lord Abbett Bond Debenture Fund Inc. | Lord Abbett & Co. LLC As. Inv. Adv., | 90 Hudson Street | Jersey City, NJ 07302 | | First Class Mail |
| Lord Abbett High Yield Core Trust II | Lord Abbett & Co. LLC As. Inv. Adv., | 90 Hudson Street, | Jersey City, NJ 07302 | | First Class Mail |
| Lord Abbett High Yield Trust | Lord Abbett & Co LLC As. Inv. Adv., | 90 Hudson Street, | Jersey City, NJ 07302 | | First Class Mail |
| Lord Abbett Investment Trust | Lord Abbett High Yield Fund | Lord Abbett & Co LLC As. Inv. Adv., | 90 Hudson Street | Jersey City, NJ 07302 | First Class Mail |

**Exhibit B**

Service List

| Creditor | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Lord Abbett Series Fund Inc | Bond Debenture Portfolio | Lord Abbett & Co LLC As. Inv. Adv., | 90 Hudson Street, | Jersey City, NJ 07302 | | First Class Mail |
| Louisiana State Employees Retirement System | Attn: Albert Cheung | 485 Lexington Avenue, 15th Floor, | New York, NY 10017 | | | First Class Mail |
| Louisiana State Employees Retirement System | Attn: Albert Cheung, | 485 Lexington Avenue 15th Floor, | New York, NY 10017-2649 | | | First Class Mail |
| LVIP JPMorgan High Yield Fund | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | | | First Class Mail |
| LVIP JPMorgan High Yield Fund | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| Map 139 Segregated Portfolio of LMA SPC | 7 Times Square Tower | 43rd Floor, Suite 4303, | New York, NY 10036 | | | First Class Mail |
| Map 139 Segregated Portfolio of LMA SPC | 142 W 57th St, 11th Floor, | New York, NY 10019 | | | | First Class Mail |
| Marathon Blue Active Fund Ltd. | C/O Marathon Asset Management LP , | One Bryant Park, 38th Floor, | New York, NY 10036 | | | First Class Mail |
| Marathon Bluegrass Credit Fund LP | One Bryant Park 38th Floor, | New York, NY 10036 | | | | First Class Mail |
| Marathon Bluegrass Credit Fund LP | One Bryant Park, 38th Floor, | New York, NY 10036-6737 | | | | First Class Mail |
| Marathon Centre Street Partnership LP | One Bryant Park, 38th Floor, | New York, NY 10036 | | | | First Class Mail |
| Marathon Centre Street Partnership LP | One Bryant Park, 38th Floor, | New York, NY 10036-6737 | | | | First Class Mail |
| Marathon Credit Dislocation Fund LP | One Bryant Park 38th Floor | New York, NY 10036 | | | | First Class Mail |
| Marathon Credit Dislocation Fund LP | One Bryant Park, 38th Floor, | New York, NY 10036-6737 | | | | First Class Mail |
| Marathon Special Opportunity Master Fund Ltd | One Bryant Park, 38th Floor, | New York, NY 10036 | | | | First Class Mail |
| Marathon Special Opportunity Master Fund Ltd | One Bryant Park, 38th Floor, | New York, NY 10036-6737 | | | | First Class Mail |
| Marie Pierre Gaulard | Address Redacted | | | | | First Class Mail |
| Mark Dillane | Address Redacted | | | | | First Class Mail |
| Mark Smith | Address Redacted | | | | | First Class Mail |
| Mary Fitzwilliam | Address Redacted | | | | | First Class Mail |
| Maryann Porter | Address Redacted | | | | | First Class Mail |
| Matthew J Kilroy | Address Redacted | | | | | First Class Mail |
| Melanie Berry | Address Redacted | | | | | First Class Mail |
| Metropolitan Life Insurance Company | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | | First Class Mail |
| Metropolitan Life Insurance Company | by JP Morgan Investment Management Inc | JP Morgan Asset Management, | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | First Class Mail |
| Michael Love | Address Redacted | | | | | First Class Mail |
| Michael P Rosera | Address Redacted | | | | | First Class Mail |
| Michael R Basler | Address Redacted | | | | | First Class Mail |
| Michael R Sadler | Address Redacted | | | | | First Class Mail |
| Michael Rosa | Address Redacted | | | | | First Class Mail |
| Migros Pensionskasse Fonds | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops FL 2 | Newark, DE 19713 | | First Class Mail |
| Migros Pensionskasse Fonds | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| Mike Winer | Address Redacted | | | | | First Class Mail |
| Millstreet Credit Fund LP | C/O Millstreet Capital Partners LLC, | 545 Boylston St 8th FL, | Boston, MA 02116 | | | First Class Mail |
| Millstreet Credit Fund LP | C/O Millstreet Capital Partners LLC, | 545 Boylston St 8th FL, | Boston, MA 02116-3606 | | | First Class Mail |
| Mizuho US High Yield Open LA US Dollar Denominated High Yield Bond Mother FD | Lord Abbett & Co LLC, | 90 Hudson Street | Jersey City, NJ 07302 | | | First Class Mail |
| Monarch Alternative Capital LP | 535 Madison Ave, 26th FL, | New York, NY 10022 | | | | First Class Mail |
| Multiflex SICAV - Strategic Insurance Distribution Fund | C/O Danielle Carder, | 500 Stanton Christiana Road FL 2, | Newark, DE 19713 | | | First Class Mail |
| Multiflex SICAV - Strategic Insurance Distribution Fund | C/O Danielle Carder, | 500 Stanton Christiana Road FL 2, | Newark, DE 19713-2105 | | | First Class Mail |
| National Employment Savings Trust | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | | First Class Mail |
| National Employment Savings Trust | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | | | First Class Mail |
| Nicola Crossland | Address Redacted | | | | | First Class Mail |
| Northrop Grumman Pension Master Trust | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | | First Class Mail |
| Northrop Grumman Pension Master Trust | JP Morgan Investment Management Inc | JP Morgan Asset Management, | 500 Stanton Christiana Road | Ops 2 FL, | Newark, DE 19713 | First Class Mail |
| Oaktree Principal Fund VI (Delaware) Holdings LP | 333 S. Grand Ave, 28th Floor, | Los Angeles, CA 90071 | | | | First Class Mail |
| Oaktree Principal V Continuation Fund | (Delaware) Holdco LP | 333 S Grand Ave 28th FL, | Los Angeles, CA 90071 | | | First Class Mail |
| Oppenheimer Global High Yield Fund | 6803 S. Tucson Way, | Centennial, CO 80112 | | | | First Class Mail |
| Oppenheimer Global High Yield Fund | C Ryan Miller | 6803 S. Tucson Way, | Centennial, CO 80112 | | | First Class Mail |
| Oppenheimer Global Strategic Income Fund | 6803 S. Tucson Way, | Centennial, CO 80112 | | | | First Class Mail |
| Oppenheimer Global Strategic Income Fund | VA C Ryan Miller | 6803 S. Tucson Way, | Centennial, CO 80112 | | | First Class Mail |
| Oppenheimer Global Strategic Income Fund C | Ryan Miller | 6803 S. Tucson Way, | Centennial, CO 80112 | | | First Class Mail |
| Oppenheimer Global Strategic Income Fund VA | 6803 S. Tucson Way, | Centennial, CO 80112 | | | | First Class Mail |
| Paul Mildenstein | Address Redacted | | | | | First Class Mail |
| Pension Benefit Guaranty Corporation | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | | First Class Mail |
| Pension Benefit Guaranty Corporation | Attn: Corporate Actions | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | | First Class Mail |
| Principal Funds Inc. | Core Plus Bond Fund | 711 High Street, | Des Moines, IA 50392 | | | First Class Mail |
| Principal Funds Inc. High Yield Fund | 711 High Street | Des Moines, IA 50392 | | | | First Class Mail |
| Principal Life Insurance Company | Principal Core Plus Bond Separate Acct | 711 High Street, | Des Moines, IA 50392 | | | First Class Mail |
| Public Service New Mexico Qual NDT Partners | Acct PNM Resources Inc | Lord Abbett & Co LLC As. Inv. Adv., | 90 Hudson Street, | Jersey City, NJ 07302 | | First Class Mail |
| PW Focus Fund LLC | 1000 Lakeside Avenue, | Cleveland Oh 44114 | | | | First Class Mail |
| PW Focus Fund LLC | 1000 Lakeside Ave, | Cleveland, OH 44114 | | | | First Class Mail |
| Rajen Odedra | Address Redacted | | | | | First Class Mail |
| Raven Holdings II LP | 7 Times Square Tower, | 43rd Floor Suite 4303, | New York, NY 10036 | | | First Class Mail |
| Raven Holdings II LP | 142 W 57th St, 11th Floor, | New York, NY 10019 | | | | First Class Mail |
| Redwood Master Fund Ltd | C/O Redwood Capital Management LLC, | 910 Sylvan Ave | Englewood Cliffs, NJ 07632 | | | First Class Mail |
| Redwood Master Fund Ltd | C/O Redwood Capital Management, | 250 W 55th Street, 26th FL, | New York, NY 10019-7665 | | | First Class Mail |
| Renaissance Investment Holdings Ltd | Lord Abbett & Co LLC As. Inv. Adv. | 90 Hudson Street, | Jersey City, NJ 07302 | | | First Class Mail |
| Robert Di Nicola | Address Redacted | | | | | First Class Mail |
| Ronald P Douglass | Address Redacted | | | | | First Class Mail |
| Ryan Vero | Address Redacted | | | | | First Class Mail |
| Saba Capital Master Fund Ltd Nitin Sapru | 405 Lexington Ave, 58th FL, | New York, NY 10174 | | | | First Class Mail |
| Saira Bano | Address Redacted | | | | | First Class Mail |
| Scott Garfinkel | Address Redacted | | | | | First Class Mail |
| Second Street Holdings 15 LP | C/O Oaktree Capital Mgmt. Corp. Actions, | 333 S. Grand Ave, 28th Floor, | Los Angeles, CA 90071 | | | First Class Mail |

**Exhibit B**
Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| SEI Global Master Fund Plc | The SEI High Yield Fixed Income Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| SEI Institutional Investments Trust | High Yield Bond Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | First Class Mail |
| SEI Institutional Investments Trust High Yield Bond Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | | First Class Mail |
| SEI Institutional Managed Trust | High Yield Bond Fund | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | First Class Mail |
| SEI Institutional Managed Trust High Yield Bond Fund | JP Morgan Asset Management Corp. Acton, | 500 Stanton Christian Rd | Ops 2 FL 2, | Newark, DE 19713 | | First Class Mail |
| Sentry Insurance A Mutual Company Invesco Senior Sec Mgmt Inc. | 1166 Avenue of The Americas, 26th Floor, | New York, NY 10036 | | | | First Class Mail |
| Sharon M Levi | Address Redacted | | | | | First Class Mail |
| Simon Charitable Private LLC | 1000 Lakeside Avenue, | Cleveland, OH 44114 | | | | First Class Mail |
| Simon Charitable Private LLC | 1000 Lakeside Ave, | Cleveland, OH 44114-1117 | | | | First Class Mail |
| Simon Hope | Address Redacted | | | | | First Class Mail |
| Simon Marketable LP | 1000 Lakeside Avenue, | Cleveland, OH 44114 | | | | First Class Mail |
| Simon Marketable LP | 1000 Lakeside Ave, | Cleveland, OH 44114-1117 | | | | First Class Mail |
| Southern Ute Indian Tribe | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | | First Class Mail |
| Southern Ute Indian Tribe | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | | First Class Mail |
| Steve Williams | Address Redacted | | | | | First Class Mail |
| Stichting Blue Sky Active High Yield Fixed Income USA Fund | Lord Abbett & Co LLC As. Inv. Adv., | 90 Hudson Street, | Jersey City, NJ 07302 | | | First Class Mail |
| Teachers Retirement System of Oklahoma | Lord Abbett & Co LLC As. Inv. Adv. | 90 Hudson Street, | Jersey City, NJ 07302 | | | First Class Mail |
| Tennessee Consolidated Retirement System | Attn: Suzan LLC and Jeff Dunn | 502 Deaderick St, 13th Fl., | Andrew Jackson Bldg., | Nashville, TN 37243 | | First Class Mail |
| The Liverpool Limited Partnership | C/O Elliott Management Corporation, | Attn: Michael Stephan, | 40 West 57 Street, | New York, NY 10019-4001 | | First Class Mail |
| The Master Trust Bank of Japan Ltd | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | | First Class Mail |
| The Master Trust Bank of Japan Ltd | Attn: Corporate Actions, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | | First Class Mail |
| Theophilus Killion | Address Redacted | | | | | First Class Mail |
| Theophilus Killion | Address Redacted | | | | | First Class Mail |
| Tina M Peroni | Address Redacted | | | | | First Class Mail |
| Trevithick LP | Raven Holdings II LP Tranche 2, | 142 W 57th St  11 Floor | New York City, NY 10019 | | | First Class Mail |
| Trevithick LP | 142 W 57th St., 11th Floor, | New York, NY 10019 | | | | First Class Mail |
| TRS Credit Fund LP | One Bryant Park, 38th Floor, | New York, NY 10036 | | | | First Class Mail |
| TRS Credit Fund LP | One Bryant Park, 38th Floor, | New York, NY 10036-6737 | | | | First Class Mail |
| UBS AG London Branch | 1285 Avenue of Americas, | New York, NY 10019 | | | | First Class Mail |
| UBS AG London Branch | 1285 Ave Of Americas | New York, NY 10019 | | | | First Class Mail |
| UI Fonds BAV RBI Renten | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| UI Fonds BAV RBI Renten | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | | First Class Mail |
| US High Yield Bond Fund | JP Morgan Asset Management, | 500 Stanton Christiana Rd | Ops 2 Floor 2, | Newark, DE 19713 | | First Class Mail |
| US High Yield Bond Fund | JP Morgan Asset Management, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | | First Class Mail |
| US High Yield Bond Fund | The Initial Series Of GIM Trust | JPM Asset Mgmt., | 500 Stanton Christiana Road | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| US High Yield Bond Fund | The Initial Series of GIM Trust | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713 | First Class Mail |
| US High Yield Bond Fund A Series of Kokusai Trust | JP Morgan Asset Management, | 500 Stanton Christiana Road | Ops 2 FL 2, | Newark, DE 19713 | | First Class Mail |
| US High Yield Bond Fund A Series of Kokusai Trust | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2 | Newark, DE 19713 | | First Class Mail |
| Venor Capital Master Fund Ltd | 7 Times Square Tower, 43rd Floor Suite 4303 | New York, NY 10036 | | | | First Class Mail |
| Venor Capital Master Fund Ltd | 142 W 57th St 11th Floor | New York, NY 10019-3590 | | | | First Class Mail |
| Venor Special Situations Fund II LP | 7 Times Square Tower, | 43rd Floor Suite 4303 | New York, NY 10036 | | | First Class Mail |
| Venor Special Situations Fund II LP | 142 W 57th St., 11th Floor, | New York, NY 10019-3590 | | | | First Class Mail |
| Victoria Fischetti | Address Redacted | | | | | First Class Mail |
| Virginia Retirement System | JP Morgan Asset Management, | 500 Stanton Christiana Road | Ops 2 FL 2, | Newark, DE 19713 | | First Class Mail |
| Virginia Retirement System | JP Morgan Asset Management Corp. Action, | 500 Stanton Christiana Rd | Ops 2 FL 2, | Newark, DE 19713-2105 | | First Class Mail |
| Wazee Street Opportunities Fund IV LP | 8101 E Prentice Ave Suite 610, | Greenwood Village, CO 80111 | | | | First Class Mail |
| Wazee Street Opportunities Fund IV LP | 8101 E Prentice Ave Suite 610 | Greenwood Village, CO 80111-2935 | | | | First Class Mail |
| William Girard | Address Redacted | | | | | First Class Mail |
| William Samela | Address Redacted | | | | | First Class Mail |

# **EXHIBIT C**

## Mailing Information for Case 25-11454-BLS

### Electronic Mail Notice List

The following is the list of **parties** who are currently on the list to receive email notice/service for this case.

- **Derek C. Abbott**    dabbott@mnat.com, derek-abbott-1155@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Justin R. Alberto**    jalberto@coleschotz.com, pratkowiak@coleschotz.com;jford@coleschotz.com;bankruptcy@coleschotz.com;lmorton@coleschotz.com
- **Joaquin Jose Alemany**    joaquin.alemany@hklaw.com, HAPI@HKLAW.COM
- **Tara B. Annweiler**    tannweiler@greerherz.com
- **Ralph Ascher**    richardvergeldedios@gmail.com
- **Darren Azman**    dazman@mwe.com
- **Joseph H. Baldiga**    jbaldiga@miricklaw.com
- **Joseph M. Barry**    bankfilings@ycst.com
- **Karen C. Bifferato**    kbifferato@connollygallagher.com
- **Dustin Parker Branch**    branchd@ballardspahr.com, carolod@ballardspahr.com;ZarnighianN@ballardspahr.com
- **Ronald Brown**    ron@rkbrownlaw.com
- **Jamie Altman Buggy**    jbuggy@harvestllp.com, jkeatingwolk@harvestllp.com,atenreiro@harvestllp.com
- **William J. Burnett**    william.burnett@flastergreenberg.com, william.burnett@ecf.inforuptcy.com;nicole.pettit@flastergreenberg.com
- **Kevin M. Capuzzi**    kcapuzzi@beneschlaw.com, docket2@beneschlaw.com;lmolinaro@beneschlaw.com
- **Paul W. Carey**    pcarey@miricklaw.com
- **Clint Michael Carlisle**    carlisle@rlf.com, jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Jeffery D. Carruth**    jcarruth@condontobin.com, jcarruth@aol.com;ATTY_CARRUTH@trustesolutions.com;jcarruth@ecf.courtdrive.com;jsteele@condontobin.com
- **Shawn M. Christianson**    schristianson@buchalter.com, cmcintire@buchalter.com
- **Shannah L. Colbert**    scolbert@miricklaw.com
- **Edward A. Corma**    ecorma@pszjlaw.com
- **Heather M Crockett**    heather.crockett@atg.in.gov, marie.baker@atg.in.gov
- **Anthony J. D'Artiglio**    ADARTIGLIO@ANSELL.LAW, courtfilings@ansellgrimm.com
- **Daniel J. DeFranceschi**    defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com;rebecca--speaker-6328@ecf.pacerpro.com
- **Daniel Blish Denny**    ddenny@mlawyers.com
- **Mark L. Desgrosseilliers**    desgross@chipmanbrown.com, fusco@chipmanbrown.com;dero@chipmanbrown.com;whalen@chipmanbrown.com;hitchens@chipmanbrown.com
- **Stephen Kent Dexter**    stephen.dexter@lathropgpm.com, ellen.mchone@lathropgpm.com
- **Heather L. Donald**    donaldh@michigan.gov
- **Katherine S. Dute**    dute@lrclaw.com, huynh@lrclaw.com;ramirez@lrclaw.com;ford@lrclaw.com;kittinger@lrclaw.com;rogers@lrclaw.com;ford@lrclaw.com
- **Radostina Petkova Estevao**    tina.estevao@loudoun.gov
- **Niclas A. Ferland**    nferland@barclaydamon.com
- **Michael E. Fitzpatrick**    mfitzpatrick@coleschotz.com, pratkowiak@coleschotz.com;lmorton@coleschotz.com;bankruptcy@coleschotz.com
- **Scott L. Fleischer**    sfleischer@barclaydamon.com, scott-fleischer-2734@ecf.pacerpro.com
- **Craig Solomon Ganz**    ganzc@ballardspahr.com, PHXDocketingbkr@ballardspahr.com;PHXLitLAAs@ballardspahr.com
- **Sergio E. Garcia**    austinbankruptcy@pbfcm.com
- **Ronald E Gold**    rgold@fbtlaw.com, awebb@fbtlaw.com;eseverini@fbtlaw.com;jkleisinger@fbtlaw.com;dgharkhany@fbtlaw.com
- **L. Katherine Good**    kgood@potteranderson.com, leastburn@potteranderson.com;bankruptcy@potteranderson.com;kmccloskey@potteranderson.com;tmistretta@potteranderson.com
- **Elisha D. Graff**    egraff@stblaw.com
- **Karen M. Grivner**    kgrivner@clarkhill.com, kwebster@clarkhill.com
- **Tara L. Grundemeier**    houston_bankruptcy@lgbs.com
- **Hiram Abif Gutierrez**    edinburgbankruptcy@pbfcm.com
- **Emily Margaret Hahn**    ehahn@abernathy-law.com
- **Lee Harrington**    lh@ascendantlawgroup.com
- **Melissa M. Hartlipp**    MHartlipp@coleschotz.com, pratkowiak@coleschotz.com;lmorton@coleschotz.com;bankruptcy@coleschotz.com
- **Leslie C. Heilman**    HeilmanL@ballardspahr.com, friedmanm@ballardspahr.com;weidmanb@ballardspahr.com
- **Lindsey Henrikson**    lindseyhenrikson@paulhastings.com
- **Bradley T. Hunsicker**    bhunsicker@markuswilliams.com, sschaefer@markuswilliams.com;docket@markuswilliams.com
- **Patrick A. Jackson**    Patrick.jackson@faegredrinker.com, cathy.greer@faegredrinker.com
- **Ashley E. Jacobs**    bankfilings@ycst.com
- **Laura Davis Jones**    ljones@pszjlaw.com, efile1@pszjlaw.com
- **Scott Jones**    sjones@morrisnichols.com, scott-jones-8271@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Susan E. Kaufman**    skaufman@skaufmanlaw.com
- **Jeffrey Kurtzman**    kurtzman@kurtzmansteady.com
- **Robert L. LeHane**    KDWBankruptcyDepartment@kelleydrye.com, MVicinanza@ecf.inforuptcy.com;jchurchill@kelleydrye.com
- **Scott J. Leonhardt**    scott.leonhardt@esbrook.com, scott.leonhardt@esbrook.com
- **Catherine M. Martin**    cmartin@simon.com, bankruptcy@simon.com
- **Juan E Martinez**    jmartinez@beneschlaw.com, docket2@beneschlaw.com;lmolinaro@beneschlaw.com
- **Laura L. McCloud**    agbankdelaware@ag.tn.gov
- **Garvan F. McDaniel**    gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com
- **Drew McGehrin**    dsmcgehrin@duanemorris.com, drew-mcgehrin-5282@ecf.pacerpro.com
- **Brian J. McLaughlin**    brian.mclaughlin@offitkurman.com, Emily.Rodriguez@offitkurman.com
- **Colin Meehan**    meehan@rlf.com, rbgroup@rlf.com;rebecca--speaker-6328@ecf.pacerpro.com
- **Curtis S. Miller**    csmefiling@mnat.com, curtis-miller-4921@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Mark Minuti**    mark.minuti@saul.com, robyn.warren@saul.com
- **Byron Z Moldo**    bmoldo@ecjlaw.com, aantonio@ecjlaw.com;dperez@ecjlaw.com
- **Kevin H Morse**    kmorse@clarkhill.com
- **Brian Michael Muchinsky**    bmuchinsky@noldmuchlaw.com, natalie@illuminatelg.com;rkhadivi@illuminatelg.com

- **Michael S. Myers**   myersms@ballardspahr.com
- **Joel F. Newell**   newellj@ballardspahr.com
- **Kevin M. Newman**   knewman@barclaydamon.com, kmnbk@barclaydamon.com
- **Nancy J. Newman**   nnewman@hansonbridgett.com
- **Stacy L. Newman**   snewman@coleschotz.com, pratkowiak@coleschotz.com;lmorton@coleschotz.com;bankruptcy@coleschotz.com
- **Alan M. Noskow**   alannoskow@paulhastings.com
- **Julie Anne Parsons**   jparsons@mvbalaw.com, kalexander@mvbalaw.com;julie.parsons@ecf.courtdrive.com
- **Kristen N. Pate**   bk@bpretail.com
- **Echo Yi Qian**   eqian@morrisnichols.com, jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli-2257@ecf.pacerpro.com
- **Reliable Companies**   gmatthews@reliable-co.com
- **Sameen Rizvi**   srizvi@potteranderson.com, leastburn@potteranderson.com;bankruptcy@potteranderson.com;tmistretta@potteranderson.com;kmccloskey@potteranderson.com
- **Colin R. Robinson**   robinson@lrclaw.com, ford@lrclaw.com;ramirez@lrclaw.com;kittinger@lrclaw.com
- **Laurel D. Roglen**   roglenl@ballardspahr.com, carbonej@ballardspahr.com
- **Frederick Brian Rosner**   rosner@teamrosner.com, chen@teamrosner.com;dong@teamrosner.com;wang@teamrosner.com
- **Jeremy W. Ryan**   jryan@potteranderson.com, bankruptcy@potteranderson.com;leastburn@potteranderson.com;kmccloskey@potteranderson.com;tmistretta@potteranderson.com;mromano@potteranderson.com
- **Diane W. Sanders**   austin.bankruptcy@publicans.com
- **Cheryl Ann Santaniello**   casantaniello@pbnlaw.com, mpdermatis@pbnlaw.com;JMOConnor@pbnlaw.com;pnbalala@pbnlaw.com;kdcurtin@pbnlaw.com;pnbalala@pbnlaw.com;fesanchez@pbnlaw.com
- **Erin Powers Severini**   eseverini@fbtlaw.com
- **Zachary I Shapiro**   shapiro@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com;rebecca--speaker-6328@ecf.pacerpro.com
- **Michelle E. Shriro**   mshriro@singerlevick.com, scotton@singerlevick.com
- **Louis F. Solimine**   louis.solimine@thompsonhine.com, Tony.Hornbach@ThompsonHine.com,ecfdocket@thompsonhine.com
- **Jason A. Starks**   BKECF@traviscountytx.gov
- **Don Stecker**   don.stecker@lgbs.com
- **Nicola G. Suglia**   fleischercases@fleischerlaw.com, nsuglia@fleischerlaw.com
- **Ethan H. Sulik**   esulik@potteranderson.com, kmccloskey@potteranderson.com
- **Joshua A Sussberg**   ecf-9b7a1a52c6e8@ecf.pacerpro.com;ecf-00163ec7e7ea@ecf.pacerpro.com
- **Kesha Tanabe**   ktanabe@vogellaw.com, KESHA.TANABE@GMAIL.COM
- **Lisa Bittle Tancredi**   lisa.tancredi@wbd-us.com, cindy.giobbe@wbd-us.com;nichole.wilcher@wbd-us.com
- **William F. Taylor**   wtaylor@whitefordlaw.com, clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com
- **Paige Noelle Topper**   paige.topper@saul.com, cassandra.joyner@saul.com
- **Michael S. Tucker**   mtucker@ubglaw.com
- **John Kendrick Turner**   dallas.bankruptcyr@lgbs.com, Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com
- **U.S. Trustee**   USTPRegion03.WL.ECF@USDOJ.GOV
- **Melissa E. Valdez**   mvaldez@pbfcm.com, mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com
- **Margaret A. Vesper**   vesperm@ballardspahr.com
- **Kimberly A. Walsh**   bk-kwalsh@oag.texas.gov, sherri.simpson@oag.texas.gov
- **Jeffrey R. Waxman**   jwaxman@morrisjames.com, ddepta@morrisjames.com;slisko@morrisjames.com
- **Erin L. Williamson**   williamsone@ballardspahr.com, erin-williamson-8461@ecf.pacerpro.com

## Manual Notice List

The following is the list of **parties** who are **not** on the list to receive email notice/service for this case (who therefore require manual noticing/service). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

**Monica S. Asher**
McDermott Will & Emery
One Vanderbilt Avenue
New York, NY 10017

**James H. Billingsley**
Duane Morris LLP
100 Crescent Court, Suite 1200
Dallas, TX 75201

**S. Marc Buchman**
Manier & Herod, P.C.
1201 Demonbreun St.
Ste. 900
Nashville, TN 37203

**Tara L. Bush**
Clark Hill PLC
901 Main Street, Suite 6000
Dallas, TX 75202

**Elizabeth Banda Calvo**
Perdue, Brandon, Fielder, Collins & Mott
500 E. Border Street
Suite 640
Arlington, TX 76010

**Sarah A. Carnes**
Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

**Katherine M. Cavins**
Kelley Drye & Warren LLP
3 World Trade Center
175 Greenwich Sreet
New York, NY 10007

**Maria J. Cho**
Faegre Drinker Biddle & Reath LLP
1800 Century Park East
Suite 1500
Los Angeles, CA 90067

**John M. Craig**
LAW FIRM OF RUSSELL R. JOHNSON III, PLC
2258 Wheatlands Drive
Manakin-Sabot, VA 23103

**John M. Craig**
Law Firm of Russell R. Johnson III, PLC
2258 Wheatlands Drive
Manakin-Sabot, VA 23103

**Jeffrey H. Davidson**
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

**Steven Fox**
Riemer Braunstein LLP
Times Square Tower, Suite 2506
Seven Times Square
New York, NY 10036

**Steven E. Fox**
Riemer & Braunstein LLP
7 Times Sq., Suite 2506, Times Sq. Tower
25th Floor
New York, NY 10036-6524
sfox@riemerlaw.com, dromanik@riemerlaw.com

**Max M Freedman**
Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, IL 60654

**Gabriel I Glazer**
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd
13th Floor
Los Angeles, CA 90067

**Kristin Going**
McDermott, Will & Schulte LLP
One Vanderbilt Avenue
New York, NY 10017

**Jeffrey R. Goldfine**
Kirkland & Ellis LLP
601 Lexington Avenue
New York, NY 10022-4611

**L. Katherine Good**
Potter Anderson & Corroon LLP
1313 N. Market Street
6th Floor
Wilmington, DE 19801

**Joshua Greenblatt**
Kirkland & Ellis LLP
601 Lexington Avenue
New York, NY 10022-4611

**Michael T. Gustafson**
Faegre Drinker Biddle & Reath LLP
320 South Canal Street
Suite 3300
Chicago, IL 60606

**Andrew B. Hellinger**
1420 N.W. North River Dr., Ste 430
Miami, FL 33125

**Audrey L. Hornisher**
Clark Hill PLC
901 Main Street, Suite 6000
Dallas, TX 75202

**Rob Jacobson**
Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, IL 60654

**Joy Kleisinger**
Frost Brown Todd LLP
3300 Great American Tower
301 East Fourth Street
Cincinnati, OH 45202

**Sean L. Lee**
SIMPSON THACHER & BARTLETT LLP
425 Lexington Avenue
New York, NY 10017

**Mollie Lerew**
Perdue, Brandon, Fielder, Collins & Mott
P.O. Box 8188
Whichita Falls, TX 76307

**Stacy A Lutkus**
McDermott Will & Schulte LLP
One Vanderbilt Avenue
New York, NY 10017

**Melanie MacKay**
Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, IL 60654

**Kevin H. Morse**
Clark Hill PLC
130 E. Randolph St., Suite 3900
Chicago, IL 60601

**Omni Agent Solutions, Inc.**
www.omniagentsolutions.com
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367

**Prince George's County, Maryland**
c/o Meyers, Rodbell & Rosenbaum, P.A.
6801 Kenilworth Ave.
Ste. 400
Riverdale Park, MD 20737

**Jennifer D. Raviele**
Kelley Drye & Warren LLP
333 West Wacker Drive
Chicago, IL 60606

**Linda D. Reece**
Perdue, Brandon, Fielder, Collins & Mott
1919 S. Shiloh Road
Suite 310, LB 40
Garland, TX 75042

**Alexandra Schwarzman**
Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, IL 60654

**Michael K. Sciaccotta**
Kirkland & Ellis LLP
333 West Wolf Plaza
Chicago, IL 60654

**Sara Shahbazi**
Ballard Spahr LLP
2029 Century Park East, Suite 1400

Los Angeles, CA 90067-2915

**Allyson Smith**
Kirkland & Ellis LLP
601 Lexington Ave
New York, NY 10022

**Alexander H. Southwell**
McDermott Will & Schulte LLP
One Vanderbilt Avenue
New York, NY 10017

**Taxing Districts Collected by Potter County, Taxing Districts Collected by Randall County, Lubbock Central Appraisal District, Midland County**
Perdue Brandon Fielder Collins & Mott
PO BOX 9132
AMARILLO, TX 79105

**Amit K. Trehan**
Cahill Gordon & Reindell LLP
32 Old Slip
New York, NY 10005

**Kyle Nolan Trevett**
Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, IL 60654

**Seth Van Aalten**
Cole Schotz, P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

**Zachary Weiner**
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, NY 10017

**Scott C. Williams**
Manier & Herod, P.C.
1201 Demonbreun Street
Suite 900
Nashville, TN 37203

**Jordan Wishnew**
Cahill Gordon & Reindel LLP
32 Old Slip
New York, NY 10005

**Nahal Zarnighian**
Ballard Spahr LLP
2029 Century Park East
Los Angeles, CA 90067

## Creditor List

Click the link above to produce a complete list of **creditors** only.

## List of Creditors

Click on the link above to produce a list of **all** creditors and **all** parties in the case. User may sort in columns or raw data format.