### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CLAIRE'S HOLDINGS LLC, *et al.*,[1] | Case No. 25-11454 (BLS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on September 8, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served (i) via the method set forth on the Master Service List attached hereto as **Exhibit A** and (ii) via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Certification of Counsel Regarding Final Order (I) Authorizing the Debtors to Assume the Agency Agreement, (II) Authorizing and Approving the Conduct of Store Closing Sales, with Such Sales to Be Free and Clear of All Liens, Claims, and Encumbrances, (III) Modifying Customer Programs at the Closing Stores, and (IV) Granting Related Relief [Docket No. 351]**

- **Final Order (I) Authorizing the Debtors to Assume the Agency Agreement, (II) Authorizing and Approving the Conduct of Store Closing Sales, with Such Sales to Be Free and Clear of All Liens, Claims, and Encumbrances, (III) Modifying Customer Programs at the Closing Stores, and (IV) Granting Related Relief [Docket No. 373]**

Pursuant to Local Rule 5005-4(c)(ii) of the United States Bankruptcy Court – District of Delaware, notice of these filings was served on the following parties attached hereto as **Exhibit C** through the Court's Electronic Case Filing System and also received courtesy copies via e-mail. Parties may access this filing through the Court's system.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are: Claire's Holdings LLC (9619); BMS Distributing Corp. (4117); CBI Distributing Corp. (5574); Claire's (Gibraltar) Holdings Limited (4273); Claire's Boutiques, Inc. (5307); Claire's Canada Corp. (7936); Claire's Intellectual LLC (5274); Claire's Puerto Rico Corp. (6113); Claire's Stores, Inc. (0416); Claire's Swiss Holdings II LLC (7980); Claire's Swiss Holdings LLC (2299); CLSIP Holdings LLC (1950); CLSIP LLC (9769); and CSI Canada LLC (2343). The Debtors' mailing address is 2400 West Central Road, Hoffman Estates, IL 60192.

Dated: September 16, 2025

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this _16th_ day of _September_ 2025, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

# **EXHIBIT A**

**Exhibit A**

**Master Service List**

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for Collin County, Collin College, City of Plano, City of McKinney, City of Sherman, City of Paris and Paris Junior College | Abernathy, Roeder, Boyd & Hullett, PC | Attn: Paul M Lopez<br>Attn: Larry R Boyd<br>Attn: Emily M Hahn<br>1700 Redbud Blvd, Ste. 300<br>McKinney, TX 75069 | bankruptcy@abernathy-law.com;<br>ehahn@abernathy-law.com;<br>plopez@abernathy-law.com | Email |
| Committee of Unsecured Creditors | Accellor Inc | Attn: Amit Guha<br>42808 Christy St, Ste 216<br>Fremont, CA 94538 | | First Class Mail |
| Top 30 Largest | Accellor Inc | Attn: Pallaw Sharma, CEO<br>42808 Christy St, Ste 216<br>Fremont, CA 94538 | | First Class Mail |
| Top 30 Largest | Algonomy Software | Attn: Atul Jalan, CEO<br>40/4 Lavelle Rd<br>Bangalore, 560001<br>India | ATUL.JALAN@ALGONOMY.COM | Email<br>First Class Mail |
| Priority and Existing Term Loan Agent | Ankura Trust Company, LLC | Attn: Ryan M Roy<br>Attn: Beth Micena<br>140 Sherman St, 4th Fl<br>Fairfield, CT 06824 | Beth.Micena@ankura.com;<br>Ryan.Roy@ankura.com | Email<br>First Class Mail |
| Existing Term Loan Agent: | Ankura Trust Company, LLC | Attn: Ryan M Roy<br>Attn: Beth Micena<br>140 Sherman St, 4th Fl<br>Fairfield, CT 06824 | Beth.Micena@ankura.com;<br>Ryan.Roy@ankura.com | Email<br>First Class Mail |
| *NOA - Counsel for Mall St. Vincent (Mall St. Vincent Realty Holding LLC), Rolling Oaks Mall (Rolling Oaks Mall Realty Holding LLC), Triangle Town Center (Triangle Town Center Realty Holding LLC), River Hills Mall (River Hills Mall Realty Holding LLC), Emerald Square Mall (Emerald Square Mall Realty Holding LLC), Garsden Mall (Gardsen Realty Holding LLC), Birchwood Mall (Birchwood Mall Realty Holding LLC), Ashville Mall (Ashville Mall Capital Holding LLC), Brass Mill Center (Brass Mill Center Realty Holding LLC), Fashion Square Mall (Fashion Square Mall Holding LLC), Service of Anderson Mall (Anderson Mall Realty Holding LLC), Service of Crossroads Mall (Crossroads Mall Realty Holding LLC), Animas Valley Mall (Animas Valley Mall Realty Holdings LLC), Summit Properties USA. (D'Artiglio, Anthony) | Ansell Grimm & Aaron, PC | Attn: Anthony J D'Artiglio<br>365 Rifle Camp Rd<br>Woodland Park, NJ 07424 | adartiglio@ansell.law | Email |
| Attorneys General | Arizona Attorney General's Office – CSS | P.O. Box 6123, MD 7611<br>Phoenix, AZ 85005-6123 | | First Class Mail |
| *NOA - Counsel for The Benmoore Construction Group, Inc | Ascendant Law Group LLC | Attn: Lee Harrington<br>2 Dundee Park Dr, Ste 102<br>Andover, MA 01810 | lh@ascendantlawgroup.com | Email |
| *NOA - Counsel for Unsecured Creditor Studex Corp | Ascher & Associates, PC | Attn: Ralph Ascher<br>11022 Acacia Pkwy, Ste D<br>Garden Grove , CA 92840 | ralphascher@aol.com | Email |
| *NOA - Counsel for the State of Michigan Department of Treasury | Assistant Attorney General | Attn: Heather L Donald<br>Cadillac Pl Bldg<br>3030 W Grand Blvd, Ste 10-200<br>Detroit, MI 48202 | donaldh@michigan.gov | Email |
| Top 30 Largest | Aurora World Inc | Attn: Henry Gweon, CEO<br>8820 Mercury Ln<br>Pico Rivera, CA 90660 | HENRY@AURORAGIFT.COM | Email<br>First Class Mail |
| *NOA - Counsel for 3902 Annadale Lane, LP, Belden Mall LLC, Bridgewater Commons Mall II, LLC, Broward Mall LLC, Canton Marketplace Owner LLC, Capital Mall LLC, Centennial Real Estate Company, LLC, CenterCal Properties, LLC, Champlain Centre North LLC, E3 Realty MA Advisors, LLC, Gallatin Mall Group, L.L.C., IPERS Rivergate, Inc., JCC California Properties, LLC, KRE Colonie Owner, LLC, Northpark Mall Limited Partnership, PGIM Real Estate, Pacific QKC Management PR, LLC, Palm Desert Pacific Owner LLC, Park Mall, L.L.C., Plaza West Covina, LP, Poag Shopping Centers, LLC, Southlake Indiana, LLC, South Town Development LLC, StarWest Franklin Park Mall, LLC, Star-West Great Northern Mall LLC, Star-West Parkway Mall LP, The Forbes Company, The Macerich Company, and YTC Mall Owner, LLC | Ballard Spahr LLP | Attn: Dustin P Branch<br>Attn: Nahal Zarnighian<br>Attn: Sara Shahbazi<br>2029 Century Park E, Ste 1400<br>Los Angeles, CA 90067-2915 | branchd@ballardspahr.com;<br>shahbazis@ballardspahr.com;<br>zarnighiann@ballardspahr.com | Email |
| *NOA - Counsel for Broadstone CLE Illinois, LLC and NNN Yulee FL Owner LP | Ballard Spahr LLP | Attn: Craig Solomon Ganz<br>Attn: Michael S Myers<br>Attn: Joel F Newell<br>1 E Washington St, Ste 2300<br>Phoenix, AZ 85004-2555 | ganzc@ballardspahr.com;<br>myersm@ballardspahr.com;<br>newellj@ballardspahr.com | Email |

**Exhibit A**

Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for Bloomingdale Owner, LLC, BMA North Village, LLC, Continental Realty Corporation, Federal Realty OP LP, GTM Denton, Ltd, and Pappas Laguna No 2, LP and Broadstone CLE Illinois, LLC and NNN Yulee FL Owner LP, 3902 Annadale Lane, LP, Belden Mall LLC, Bridgewater Commons Mall II, LLC, Broward Mall LLC, Canton Marketplace Owner LLC, Capital Mall LLC, Centennial Real Estate Company, LLC, CenterCal Properties, LLC, Champlain Centre North LLC, E3 Realty MA Advisors, LLC, Gallatin Mall Group, L.L.C., IPERS Rivergate, Inc., JCC California Properties, LLC, KRE Colonie Owner, LLC, Northpark Mall Limited Partnership, PGIM Real Estate, Pacific QKC Management PR, LLC, Palm Desert Pacific Owner LLC, Park Mall, L.L.C., Plaza West | Ballard Spahr LLP | Attn: Leslie C Heilman Attn: Laurel D Roglen Attn: Margaret A Vesper Attn: Erin L Williamson 919 N Market St, 11th Fl Wilmington, DE 19801-3034 | heilmanl@ballardspahr.com; roglenl@ballardspahr.com; vesperm@ballardspahr.com; williamsone@ballardspahr.com | Email |
| *NOA -Counsel for Brooks Shopping Centers, LLC, DLC Management Corporation, IREIT Flowood Dogwood, LLC, Park West Village Phase I, LLC, Pyramid Management Group, LLC, SVAP II Stones River, LLC, SVAP IV Stone Oak, LLC, Urban Edge Properties, and Westfield, LLC | Barclay Damon LLP | Attn: Kevin M Newman Barclay Damon Tower 125 E Jefferson St Syracuse, NY 13202 | knewman@barclaydamon.com | Email |
| *NOA -Counsel for Brooks Shopping Centers, LLC, DLC Management Corporation, IREIT Flowood Dogwood, LLC, Park West Village Phase I, LLC, Pyramid Management Group, LLC, SVAP II Stones River, LLC, SVAP IV Stone Oak, LLC, Urban Edge Properties, and Westfield, LLC | Barclay Damon LLP | Attn: Niclas A Ferland 555 Long Wharf Drive, 6th Fl New Haven, CT 06511 | nferland@barclaydamon.com | Email |
| *NOA -Counsel for Brooks Shopping Centers, LLC, DLC Management Corporation, IREIT Flowood Dogwood, LLC, Park West Village Phase I, LLC, Pyramid Management Group, LLC, SVAP II Stones River, LLC, SVAP IV Stone Oak, LLC, Urban Edge Properties, and Westfield, LLC | Barclay Damon LLP | Attn: Scott L Fleischer 1270 Avenue of the Americas, Ste 2310 New York, NY 10020 | sfleischer@barclaydamon.com | Email |
| *NOA - Counsel for PREP Hillside Real Estate LLC, PPG Shadow Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M Capuzzi Attn: Juan E Martinez 1313 N Market St, Ste 1201 Wilmington, DE 19801 | jmartinez@beneschlaw.com; kcapuzzi@beneschlaw.com | Email |
| Top 30 Largest | BPR-FF LLC | Attn: Bruce Flatt, CEO Brookfield Place New York 250 Vesey St, 15th Fl New York, NY 10281 | B.FLATT@BROOKFIELD.COM | Email First Class Mail |
| *Committee of Unsecured Creditors | Brookfield Properties Retail Inc | Attn: Julie Minnick Bowden 350 N Orleans St, Ste 300 Chicago, IL 60654 | julie.bowden@brookfieldproperties.com | Email |
| *NOA - Counsel for Brookfield Properties Retail Inc., as Direct and Indirect Owner and/or Managing Agent as Landlord for the Debtor | Brookfield Properties Retail Inc., as Agent | Attn: Kristen N Pate 350 N Orleans St, Ste 300 Chicago, IL 60654-1607 | bk@bpretail.com | Email |
| Top 30 Largest | Brookfield Property Partners LP | Attn: Bruce Flatt, CEO Brookfield Place New York 250 Vesey St, 15th Fl New York, NY 10281 | B.FLATT@BROOKFIELD.COM | Email First Class Mail |
| *NOA - Counsel for Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M Christianson 425 Market St, Ste 2900 San Francisco, CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Priority and Existing Term Loan Agent | Cahill Gordon & Reindel LLP | Attn: Amit Trehan Attn: Joel Moss Attn: Sean Tierney 32 Old Slip New York, NY 10005 | ATrehan@cahill.com; JMoss@cahill.com; STierney@cahill.com; jwishnew@cahill.com | Email First Class Mail |
| Top 30 Largest | Centric Beauty LLC | Attn: Jason Rabin, CEO 350 5th Ave New York, NY 10118 | JRABIN@CENTRICBRANDS.COM | Email First Class Mail |
| *NOA - Counsel for Hilco Merchant Resources, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Mark L Desgrosseilliers 1313 N Market St, Ste 5400 Wilmington, DE 19801 | desgross@chipmanbrown.com | Email |
| *NOA - Counsel for Vestar/Kimco Tustin, L.P., Silverado Ranch Plaza LLC, Vestar DRM-Opco, L.L.C., Vestar CPT Tempe Marketplace, LLC, TPP Orchard Property, LLC, VORH Associates LLC, and Green Oak Village I LLC | Clark Hill PLC | Attn: Audrey L Hornisher Attn: Tara L Bush 901 Main St, Ste 6000 Dallas, TX 75202 | ahornisher@clarkhill.com; tbush@clarkhill.com | Email |

**Exhibit A**

Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for Vestar/Kimco Tustin, L.P., Silverado Ranch Plaza LLC, Vestar DRM-Opco, L.L.C., Vestar CPT Tempe Marketplace, LLC, TPP Orchard Property, LLC, VORH Associates LLC, Green Oak Village I LLC, & Exegistics, Inc | Clark Hill PLC | Attn: Karen M Grivner 824 N Market St, Ste 710 Wilmington, DE 19801 | kgrivner@clarkhill.com | Email |
| *NOA - Counsel for Exegistics, Inc. | Clark Hill PLC | Attn: Kevin H Morse 130 E Randolph St, Ste 3900 Chicago, IL 60601 | kmorse@clarkhill.com | Email |
| *NOA - Proposed Counsel to the Official Committee of Unsecured Creditors | Cole Schotz PC | Attn: Justin R Alberto Attn: Stacy L Newman Attn: Michael E Fitzpatrick Attn: Melissa M Hartlipp 500 Delaware Ave, Ste 600 Wilmington, DE 19801 | jalberto@coleschotz.com; mfitzpatrick@coleschotz.com; mhartlipp@coleschotz.com; snewman@coleschotz.com | Email |
| *NOA - Proposed Counsel to the Official Committee of Unsecured Creditors | Cole Schotz PC | Attn: Seth Van Aalten Attn: Sarah A Carnes 1325 Ave of the Americas, 19th Fl New York, NY 10019 | scarnes@coleschotz.com; svanaalten@coleschotz.com | Email |
| *NOA - Counsel for JMCR Sherman, LLC | Condon Tobin Sladek Sparks Nerenberg, PLLC | Attn: Jeff Carruth 8080 Park Ln, Ste 700 Dallas, TX 75231 | jcarruth@condontobin.com | Email |
| *NOA - Counsel for County of Loudoun, Virginia | County of Loudoun, Virginia | Attn: Tina Estevao, Senior Assistant County 1 Harrison , St E, 5th Fl P.O. Box 7000 Leesburg, VA 20177-7000 | tina.estevao@loudoun.gov | Email |
| Governmental Agencies | Delaware Secretary of State | Division of Corporations Franchise Tax P.O. Box 898 Dover, DE 19903 | | First Class Mail |
| Governmental Agencies | Delaware State Treasury | 820 N French St Wilmington, DE 19801 | | First Class Mail |
| *NOA - Counsel to NorthPark Partners, LP | Duane Morris LLP | Attn: Drew S McGehrin 1201 N Market S, Ste 501 Wilmington, DE 19801 | DSMcGehrin@duanemorris.com | Email |
| *NOA - Counsel to NorthPark Partners, LP | Duane Morris LLP | Attn: James H Billingsley 100 Crescent Ct, Ste 1200 Dallas, TX 75201 | JBillingsley@duanemorris.com | Email |
| *NOA - Counsel for Algonquin I, LLC, Weatherford I, LLC, and Span, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z Moldo 9401 Wilshire Blvd, 12th Fl Beverly Hills, CA 90212 | bmoldo@ecjlaw.com | Email |
| Top 30 Largest | Exegistics, Inc | Attn: Stephen Olds, President 3710 River Rd, Ste 100 Franklin Park, IL 60131 | STEPHEN.OLDS@EXEGISTICS.COM | Email First Class Mail |
| *NOA - Counsel for United Parcel Service, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Maria J Cho 1800 Century Park E, Ste 1500 Los Angeles, CA 90067 | Maria.cho@faegredrinker.com | Email |
| *NOA - Counsel for United Parcel Service, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Michael T Gustafson 320 S Canal St, Ste 3300 Chicago, IL 60606 | mike.gustafson@faegredrinker.com | Email |
| *NOA - Counsel for United Parcel Service, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A Jackson 222 Delaware Ave, Ste 1410 Wilmington, DE 19801 | patrick.jackson@faegredrinker.com | Email |
| *NOA - Counsel for Canon Financial Services, Inc. | Fleischer, Suglia, Dopke & Domowitch, P.C. | Attn: Nicola G Suglia 4 Greentree Ctr 601 Rte 73 N, Ste 305 Marlton, NJ 08053 | nsuglia@fleischerlaw.com | Email |
| Top 30 Largest | Frontstreet Facility Solutions | Attn: Thomas J Hutzel, CEO 4170 Veterans Memorial Hwy Bohemia, NY 11716 | THUTZEL@FRONTSTREETFS.COM | Email First Class Mail |
| *NOA - Counsel for WPG Legacy, LLC | Frost Brown Todd LLP | Attn: Ronald E Gold Attn: Erin P Severini Attn: Joy D Kleisinger 3300 Great American Twr 301 E 4th St Cincinnati, OH 45202 | eseverini@fbtlaw.com; jkleisinger@fbtlaw.com; rgold@fbtlaw.com | Email |
| Top 30 Largest | Google Inc | Attn: Sundar Pichai, CEO 1600 Amphitheatre Pkwy Mtn View, CA 94043 | SUNDAR@GOOGLE.COM | Email First Class Mail |
| Top 30 Largest | Grant Thornton LLP | Attn: Ron Messenger, CEO 171 N Clark St, Ste 200 Chicago, IL 60601 | RON.MESSENGER@US.GT.COM | Email First Class Mail |
| *NOA - Counsel for American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R Russo, Jr Attn: Joe AC Fulcher Attn: Tara B Annweiler Attn: Jennifer J Nobley 1 Moody Plz, 18th Fl Galveston, TX 77550 | tannweiler@greerherz.com | Email |
| *NOA - Counsel for Kahala Center Company | Hanson Bridgett LLP | Attn: Nancy J Newman 425 Market St, 26th Fl San Francisco, CA 94105 | nnewman@hansonbridgett.com | Email |
| *NOA - Counsel for GRI Natomas, LLC | Harvest LLP | Attn: Jamie Altman Buggy 10940 Wilshire Blvd, Ste 1600 Los Angeles, CA 90024 | jbuggy@harvestllp.com | Email |

**Exhibit A**

Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Top 30 Largest | Heritage Candy Co, Inc | Attn: David Kolinsky, President<br>6923 Woodley Ave<br>Van Nuys, CA 91406 | DAVID@HERITAGECANDY.COM | Email<br>First Class Mail |
| *NOA - Counsel for  RL Miami LP | Holland & Knight LLP | Attn: Andrew B Hellinger<br>1420 NW N River Dr, Ste 430<br>Miami, FL 33125 | ahellinger@h-plegal.com | Email |
| *NOA - Counsel for Plaza las Americas, Inc. and Plaza del Caribe, S.E.and RL Miami LP | Holland & Knight LLP | Attn: Joaquin J Alemany<br>701 Brickell Ave, Ste 3300<br>Miami, FL 33131 | joaquin.alemany@hklaw.com | Email |
| *NOA - Counsel for Bellevue Square, LLC and Bellevue Square Merchants' Association | Illuminate Law Group | Attn: Brian M Muchinsky<br>10500 NE 8th St, Ste 850<br>Bellevue, WA 98004 | bmuchinsky@illuminatelg.com | Email |
| Top 30 Largest | Inspired Thinking | Attn: Andrew Swinand, CEO<br>171 N Aberdeen St, Ste 400<br>Chicago, IL 60607 | ANDREWSWINAND@INSPIREDTHINKING.GROUP | Email<br>First Class Mail |
| *Committee of Unsecured Creditors | Inspired Thinking Group (US) Inc | Attn: Craig Allardice<br>171 N Aberdeen St, Ste 400<br>Chicago, IL 60607 | craigallardice@inspiredthinking.group | Email |
| Taxing Authorities | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5-Q30.133<br>Philadelphia, PA 19104-5016 | | First Class Mail |
| Taxing Authorities | Internal Revenue Service | Attn: Scott Miller, Bankruptcy Specialist<br>Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | | First Class Mail |
| ABL Agent | JPMorgan Chase Bank, N.A. | Attn: John Morrone<br>10 S Dearborn St, 9th Fl<br>Chicago, IL 60603 | john.morrone@jpmorgan.com | Email<br>First Class Mail |
| *NOA - Counsel for 5Rivers CRE, LLC, Brixmor Property Group, Brookfield Properties Retail, Inc., Hines Global REIT, Jones Lang LaSalle, Kite Realty Group, Regency Centers, LP, SITE Centers Corp. and Turnberry Associates. | Kelley Drye & Warren LLP | Attn: Robert L LeHane<br>Attn: Jennifer D Raviele<br>Attn: Katherine Cavins<br>Attn: Tamara P Zapata<br>3 World Trade Center<br>175 Greenwich St<br>New York, NY 10007 | jraviele@kelleydrye.com;<br>kcavins@kelleydrye.com;<br>KDWBankruptcyDepartment@kelleydrye.com;<br>rlehane@kelleydrye.com;<br>tzapata@kelleydrye.com | Email |
| Top 30 Largest | Kojac Fashion Accessories Ltd | Attn: Sam Malde, CEO<br>Fora Spitalfields<br>42-46 Princelet St<br>London, E1 5LP<br>United Kingdom | SAM@KOJAC.CO.UK | Email<br>First Class Mail |
| *NOA - Counsel for PREIT Services, LLC | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N Washington Ave, Ste 4A<br>Margate, NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| *NOA - Counsel for High IntenCity Corp | Landis Rath & Cobb LLP | Attn: Colin R Robinson<br>Attn: Katherine S Dute<br>919 Market St, Ste 1800<br>Wilmington, DE 19801 | dute@lrclaw.com;<br>robinson@lrclaw.com | Email |
| *NOA - Cousnel for Gemini Alto Centerville Partners, LLC | Lathrop GPM LLP | Attn: Stephen K Dexter<br>675 15th St, Ste 2650<br>Denver, CO 80202 | stephen.dexter@lathropgpm.com | Email |
| *NOA - Counsel for Simon Property Group, L.P. ("Landlord")and 5Rivers CRE, LLC, Brixmor Property Group, Brookfield Properties Retail, Inc., Hines Global REIT, Jones Lang LaSalle, Kite Realty Group, Regency Centers, LP, SITE Centers Corp. and Turnberry Associates and Kahala Center Company, | Law Office of Susan E. Kaufman, LLC | Attn: Susan E Kaufman<br>919 N Market St, Ste 460<br>Wilmington, DE 19801 | skaufman@skaufmanlaw.com | Email |
| *NOA - Counsel for 20101 Paciifc Castle Rancho LLC | Law Offices of Ronald K Brown, Jr, APC | Attn: Ronald K Brown, Jr<br>901 Dove St, Ste 120<br>Newport Beach, CA 92660 | Ron@rkbrownlaw.com | Email |
| Top 30 Largest | Lennox Industries, Inc | Attn: Alok Maskara, CEO<br>2140 Lake Park Blvd<br>Richardson, TX 75080 | ALOK.MASKARA@LENNOX.COM | Email<br>First Class Mail |
| *NOA - Cousnel for Cypress Equities Managed Partners,  LP, Bassett Place Real Estate Company, LLC,  Bayshore Shopping Center Property Owner LLC,  and Cypress Flagstaff Mall LP | Liechty, Mcginnis, Berryman & Bowen, LLP | Attn: Daniel B Denny<br>11910 Greenville Ave, Ste 400<br>Dallas, TX 75243 | ddenny@lmlawyers.com | Email |
| *NOA - Counsel for Nueces County, Cameron County, Hidalgo County, City of Mcallen, Mclennan County, Victoria County and San Marcos CISD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| *NOA - Counsel for Parker Cad Tarrant County Tom Green Cad Lamar Cad Rockwall Cad Ellis County Grayson County Gregg County Northwest Isd Allen Isd Prosper Isd City Of Allen Town Of Prosper Dallas County Lewisville Isd City Of Roanoke Smith County Isd City Of Frisco and Irving ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Ave Ste 800<br>Dallas, TX 75219 | dallas.bankruptcy@lgbs.com | Email |

**Exhibit A**

Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel to Cypress-Fairbanks ISD; Harris - Fort Bend ESD # 100; City of Houston; Houston ISD; Fort Bend County; Montgomery County; Lone Star College System; Houston Comm Coll System; Jefferson County; Orange County; Harris Co ESD # 09; City of Humble; City of Pasadena; Galveston County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 Houston, TX 77253 | houston_bankruptcy@lgbs.com | Email |
| *NOA - Counsel for Bexar County, City of El Paso, City of Eagle Pass, and Eagle Pass ISD and ECTOR CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker 112 E Pecan St, Ste 2200 San Antonio, TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| *NOA - Counsel for Atlantic Specialty Insurance Company | Manier & Herod, PC | Attn: Scott C Williams Attn: S Marc Buchman 1201 Demonbreun St, Ste 900 Nashville, TN 37203 | mbuchman@manierherod.com; swilliams@manierherod.com | Email |
| *NOA - Counsel for Tax Appraisal District of Bell County, Brazos County, Bowie Central Appraisal District, City of Westworth Village, Denton County, Hays County, Midland Central Appraisal District, Pine Tree Independent School District, City of Selma, Central Appraisal District of Taylor County, City of Waco/Waco Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, PC | Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | jparsons@mvbalaw.com | Email |
| *NOA - Proposed Counsel to the Official Committee of Unsecured Creditors | Mcdermott Will & Schulte LLP | Attn: Darren Azman Attn: Kristin K Going Attn: Stacy A Lutkus Attn: Alexander H Southwell Attn: Monica Asher 1 Vanderbilt Ave New York, NY, 10017 | dazman@mwe.com; kgoing@mwe.com; salutkus@mwe.com; asouthwell@mwe.com; masher@mwe.com | Email |
| NOA - Counsel for Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum , P.A. | Attn: Nicole C Kenworthy 6801 Kenilworth Ave, Ste 400 Riverdale , MD 2073 7-13 85 | | First Class Mail |
| Top 30 Largest | Microsoft Corp | Attn: Satya Nadella, CEO 1 Microsoft Way Redmond, WA 98052 | SATYAN@MICROSOFT.COM | Email First Class Mail |
| *NOA - Counsel for 100 Cambridgeside Owner, LLC, New Westgate Mall, LLC and Ned Altoona, LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Shannah L Colbert Attn: Joseph H Baldiga 1800 W Park Dr, Ste 400 Westborough, MA 01581 | jbaldiga@miricklaw.com; scolbert@miricklaw.com | Email |
| *NOA - Counsel for 100 Cambridgeside Owner, LLC, New Westgate Mall, LLC and Ned Altoona, LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W Carey 100 Front St Worcester, MA 01608 | pcarey@miricklaw.com | Email |
| *NOA - Counsel for Tanger Management, LLC | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S Miller Attn: Echo Yi Qian 1201 N Market St, 16th Fl Wilmington, DE 19801 | cmiller@morrisnichols.com; eqian@morrisnichols.com; dabbott@morrisnichols.com; sjones@morrisnichols.com | Email |
| Attorneys General | Office of the Attorney General | | Constituent@atg.in.gov | Email |
| Attorneys General | Office of the Attorney General | Attn: Aaron D Ford Old Supreme Court Bldg 100 N Carson St Carson City, NV 89701 | aginfo@ag.nv.gov | Email First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Kris Mayes 2005 N Central Ave Phoenix, AZ 85004 | AGInfo@azag.gov | Email First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Charity R Clark 109 State St Montpelier, VT 05609-1001 | ago.info@vermont.gov | Email First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrea Campbell 1 Ashburton Pl, 20th Fl Boston, MA 02108 | ago@state.ma.us | Email First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrea Campbell 1 Ashburton Pl, 20th Fl Boston, MA 02108-1698 | ago@state.ma.us | Email First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrea Campbell 10 Mechanic St, Ste 301 Worcester, MA 01608 | ago@state.ma.us | Email First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrea Campbell 1441 Main St, 12th Fl Springfield, MA 01103 | ago@state.ma.us | Email First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Treg Taylor 1031 W 4th Ave, Ste 200 Anchorage, AK 99501-1994 | attorney.general@alaska.gov | Email First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: William Tong 165 Capitol Ave Hartford, CT 06106 | attorney.general@ct.gov | Email First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Kathy Jennings Carvel State Office Bldg 820 N French St Wilmington, DE 19801 | attorney.general@delaware.gov | Email First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: John Formella 33 Capitol St Concord, NH 03301 | attorneygeneral@doj.nh.gov | Email First Class Mail |

**Exhibit A**

Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Attorneys General | Office of the Attorney General | Attn: Dan Rayfield<br>Justice Bldg<br>1162 Court St NE<br>Salem, OR 97301 | attorneygeneral@doj.state.or.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Raúl Labrador<br>700 W Jefferson St, Ste 210<br>P.O. Box 83720<br>Boise, ID 83720-1000 | bankruptcy@ag.idaho.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Derek Brown<br>State Capitol, Rm 236<br>Salt Lake City, UT 84114-0810 | bankruptcy@agutah.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Brenna Bird<br>Hoover State Office Bldg<br>1305 E Walnut<br>Des Moines, IA 50319 | consumer@ag.iowa.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Jason Miyares<br>202 N 9th St<br>Richmond, VA 23219 | Contact@Virginia.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Austin Knudsen<br>Justice Bldg, 3rd Fl<br>215 N Sanders<br>Helena, MT 59620-1401 | contactdoj@mt.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Anne E Lopez<br>425 Queen St<br>Honolulu, HI 96813 | hawaiiag@hawaii.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Dana Nessel<br>Cadillac Pl, 10th Fl<br>3030 W Grand Blvd<br>Detroit, MI 48202 | miag@michigan.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Dana Nessel<br>P.O. Box 30212<br>525 W Ottawa St<br>Lansing, MI 48909-0212 | miag@michigan.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Drew Wrigley<br>State Capital<br>600 E Boulevard Ave<br>Bismarck, ND 58505-0040 | ndag@nd.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | 345 State Capitol<br>Lincoln, NE 68509 | nedoj@nebraska.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Tim Griffin<br>323 Center St, Ste 200<br>Little Rock, AR 72201-2610 | oag@ArkansasAG.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | 441 4th St NW, Ste 1100 S<br>Washington, DC 20001 | oag@dc.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Anthony G Brown<br>200 St Paul Pl<br>Baltimore, MD 21202-2202 | oag@oag.state.md.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Nick Brown<br>1125 Washington St SE<br>P.O. Box 40100<br>Olympia, WA 98504-0100 | serviceATG@atg.wa.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | 1745 Innovation Dr<br>Carbondale, IL 62903 | | First Class Mail |
| Attorneys General | Office of the Attorney General | 500 S 2nd St<br>Springfield, IL 62701 | | First Class Mail |
| Attorneys General | Office of the Attorney General | 800 5th Ave, Ste 2000<br>Seattle, WA 98104 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Aaron Frey<br>State House, Stn 6<br>Augusta, ME 04333 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrew Bailey<br>2311 Bloomfield St, Ste 106<br>Cape Girardeau, MO 63703 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrew Bailey<br>615 E 13th St, Ste 401<br>Kansas City, MO 64106 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrew Bailey<br>815 Olive St, Ste 200<br>St Louis, MO 63101 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrew Bailey<br>Supreme Court Bldg<br>207 W High St<br>Jefferson City, MO 65101 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Brian Schwalb<br>400 6th St NW<br>Washington, DC 20001 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Chris Carr<br>40 Capital Sq SW<br>Atlanta, GA 30334-1300 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Dave Yost<br>State Office Tower<br>30 E Broad St<br>Columbus, OH 43266-0410 | | First Class Mail |

**Exhibit A**

Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Attorneys General | Office of the Attorney General | Attn: Gentner Drummond<br>313 NE 21st St<br>Oklahoma City, OK 73105 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: James Uthmeier<br>The Capital, PL 01<br>Tallahassee, FL 32399-1050 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Jeff Jackson<br>114 W Edenton St<br>Raleigh, NC 27603 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Jonathan Skrmetti<br>425 5th Ave N<br>Nashville, TN 37243 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Jonathan Skrmetti<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Josh Kaul<br>Wisconsin Dept of Justice<br>State Capital, Rm 114 E<br>P.O. Box 7857<br>Madison, WI 53707-7857 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Keith Ellison<br>State Capital<br>75 Dr Martin Luther King Jr Blvd, Ste 102<br>St Paul, MN 55155 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Ken Paxton<br>Capital Station<br>P.O. Box 12548<br>Austin, TX 78711-2548 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Kris Kobach<br>120 SW 10th Ave, 2nd Fl<br>Topeka, KS 66612-1597 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Kwame Raoul<br>James R Thompson Ctr<br>100 W Randolph St<br>Chicago, IL 60601 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Letitia A James<br>Dept of Law<br>The Capitol, 2nd Fl<br>Albany, NY 12224 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Liz Murrill<br>P.O. Box 94095<br>Baton Rouge, LA 70804-4095 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Lourdes Lynnette Gomez Torres<br>P.O. Box 9020192<br>San Juan, PR 00902-0192 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Lynn Fitch<br>Dept of Justice<br>P.O. Box 220<br>Jackson, MS 39205 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Marty Jackley<br>1302 E Hwy 14, Ste 1<br>Pierre, SD 57501-8501 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Mathew J Platkin<br>Richard J Hughes Justice Complex<br>25 Market St<br>P.O. Box 080<br>Trenton, NJ 08625 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Michelle A Henry<br>Strawberry Sq, 16th Fl<br>Harrisburg, PA 17120 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Mike Hilgers<br>State Capitol<br>P.O. Box 98920<br>Lincoln, NE 68509-8920 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Patrick Morrisey<br>State Capitol<br>1900 Kanawha Blvd E<br>Charleston, WV 25305 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Peter F Neronha<br>150 S Main St<br>Providence, RI 02903 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Phil Weiser<br>Ralph L Carr Colorado Judicial Ctr<br>1300 Broadway, 10th Fl<br>Denver, CO 80203 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Raul Torrez<br>P.O. Drawer 1508<br>Santa Fe, NM 87504-1508 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Rembert Dennis<br>1000 Assembly St, Rm 519<br>Columbia, SC 29201 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Rob Bonta<br>1300 I St, Ste 1740<br>Sacramento, CA 95814 | | First Class Mail |

**Exhibit A**

Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Attorneys General | Office of the Attorney General | Attn: Russell Coleman<br>Capitol Bldg<br>700 Capitol Ave, Ste 118<br>Frankfort, KY 40601 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Ryan Schelhaas, Acting AG<br>State Capitol Bldg<br>Cheyenne, WY 82002 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Todd Rokita<br>Indiana Govt Ctr S<br>302 W Washington St, 5th Fl<br>Indianapolis, IN 46204 | | First Class Mail |
| Attorneys General | Office of the Attorney General | California Dept of Justice<br>P.O. Box 944255<br>Sacramento, CA 94244-2550 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Consumer Law Section<br>Attn: Bankruptcy Notices<br>455 Golden Gate Ave, Ste 11000<br>San Francisco, CA 94102-7004 | | First Class Mail |
| Attorneys General | Office of the Attorney General | State of Alabama<br>Attn: Steve Marshall<br>501 Washington Ave<br>P.O. Box 300152<br>Montgomery, AL 36130-0152 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Supreme Court Bldg<br>P.O. Box 899<br>Jefferson City, MO 65102 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Walter Sillers Bldg<br>550 High St, Ste 1200<br>Jackson, MS 39201 | | First Class Mail |
| *NOA - Counsel for the State of Indiana | Office of the Attorney General of Indiana | Attn: Heather M Crockett<br>302 W Washington St, IGCS-5th Fl<br>Indianapolis, IN 46204 | Heather.Crockett@atg.in.gov | Email |
| US Trustee | Office of the U.S. Trustee | For the District of Delaware<br>J Caleb Boggs Federal Bldg<br>844 King St, Ste 2207<br>Lockbox 35<br>Wilmington, DE 19801 | benjamin.a.hackman@usdoj.gov | Email<br>First Class Mail |
| US Attorney | Office of the United States Attorney | For the District of Delaware<br>1313 N Market St<br>P.O. Box 2046<br>Wilmington, DE 19801 | | First Class Mail |
| *NOA - Counsel for Kimco Realty Corporation | Offit Kurman, P.A. | Attn: Brian J. McLaughlin<br>222 Delaware Ave, Ste 1105<br>Wilmington, DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Top 30 Largest | Optiv Security Inc | Attn: Kevin Lynch, CEO<br>1144 15th St, Ste 2900<br>Denver, CO 80202 | KEVIN.LYNCH@OPTIV.COM | Email<br>First Class Mail |
| Top 30 Largest | Ovative Group, LLC | Attn: Dale Nitschke, CEO<br>224 N Desplaines St, Ste 200<br>Chicago, IL 60661 | DALE.NITSCHKE@OVATIVE.COM | Email<br>First Class Mail |
| *NOA - Counsel for Elliott Investment Management L.P. and Monarch Alternative Capital LP,(collectively, "Elliott and Monarch") | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones<br>Attn: Jeffrey H Davidson<br>Attn: Gabriel I Glazer<br>Attn: Edward A Corma<br>919 N Market St, 17th Fl<br>Wilmington, DE 19801 | ecorma@pszjlaw.com;<br>gglazer@pszjlaw.com;<br>jdavidson@pszjlaw.com;<br>ljones@pszjlaw.com | Email |
| *NOA - Counsel for AWS Claire's, LLC | Paul Hastings, LLP | Attn: Alan M Noskow<br>2050 M Street NW<br>Washington, DC 20036 | alannoskow@paulhastings.com | Email |
| *NOA - Counsel for AWS Claire's, LLC | Paul Hastings, LLP | Attn: Lindsey Henrikson<br>71 S Wacker Dr, Ste 4500<br>Chicago, IL 60606 | lindseyhenrikson@paulhastings.com | Email |
| *NOA - Counsel for Kerrville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E Garcia<br>3301 Northland Dr, Ste 505<br>Austin, TX 78731 | sgarcia@pbfcm.com | Email |
| *NOA - Counsel for Taxing Districts Collected by Potter County, Taxing Districts Collected by Randall County, Lubbock Central Appraisal District, Midland County | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Alysia Córdova<br>P.O. Box 9132<br>Amarillo, TX 79105 | acordova@pbfcm.com;<br>amabkr@pbfcm.com | Email |
| *NOA - Counsel for City of Burleson, Burleson ISD, Palo Pinto County,City of Mineral Wells, Mineral Wells ISD, City of Grapevine, Grapevine-Colleyville JSD Eagle Mountain-Saginaw ISD | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Elizabeth Banda Calvo<br>500 E Border St, Ste 640<br>Arlington, TX 76010 | ebcalvo@pbfcm.com | Email |
| *NOA - Counsel for Brownsville Independent School District Mercedes Independent School District City of Mercedes | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Hiram Gutierrez<br>P.O. Box 2916<br>McAllen, TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| *NOA - Counsel for City of Garland, Garland ISO,City of Highland VillageFrisco ISO, Plano ISO | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Linda D Reece<br>1919 S Shiloh Rd , Ste 640 , LB 40<br>Garland , TX 75042 | lreece@pbfcm.com | Email |
| *NOA - Counsel for Wichita County | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Mollie Lerew<br>P. O. Box 8188<br>Wichita Falls, TX 76307 | mlerew@pbfcm.com | Email |

**Exhibit A**

Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for Alief Independent School District, Harris County Municipal Utility District # 120, Clear Creek Independent School District, City Of Houston, Harris County Municipal Utility District # 358, Harris County Water Control and Improvement District # 155, Humble Independent School District, Spring Branch Independent School District, City of Houston, San Jacinto Community College District and Pasadena Independent School District | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez<br>1235 N Loop W, Ste 600<br>Houston, TX 77008 | mvaldez@pbfcm.com | Email |
| *NOA - Counsel for JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Potter Anderson & Corroon LLP | Attn: Jeremy W Ryan<br>Attn: L Katherine Good<br>Attn: Sameen Rizvi<br>Attn: Ethan H Sulik<br>1313 N Market St, 6th Fl<br>Wilmington, DE 19801 | esulik@potteranderson.com;<br>jryan@potteranderson.com;<br>kgood@potteranderson.com;<br>srizvi@potteranderson.com | Email |
| Top 30 Largest | Premium Outlet Partners, LP | Attn: David Simon, CEO<br>60 Columbia Rd, Bldg B<br>Morristown, NJ 07960 | | First Class Mail |
| Top 30 Largest | Premium Retail Services LLC | Attn: Ron Travers, CEO<br>618 Spirit Dr<br>Chesterfield, MO 63005 | RTRAVERS@PREMIUMRETAIL.COM | Email<br>First Class Mail |
| *NOA - Counsel for Hilco Merchant Resources, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Twr, Ste 2506<br>7 Times Square<br>New York, NY 10036 | sfox@riemerlaw.com | Email |
| Governmental Agencies | Securities & Exchange Commission | 100 F St NE<br>Washington, DC 20549 | | First Class Mail |
| Governmental Agencies | Securities & Exchange Commission | Attn: Antonia Apps, Regional Director<br>100 Pearl St, Ste 20-100<br>New York, NY 10004-2616 | | First Class Mail |
| Top 30 Largest | Simon Property Group LP | Attn: David Simon, CEO<br>225 W Washington St<br>Indianapolis, IN 46204 | DAVID.SIMON@SIMON.COM | Email<br>First Class Mail |
| *NOA - Counsel for Simon Property Group, L.P. ("Landlord") | Simon Property Group, L.P | Attn: Catherine M Martin<br>225 W Washington St<br>Indianapolis, IN 46204 | cmartin@simon.com | Email |
| Counsel to ABL Agent | Simpson Thacher & Bartlett LLP | Attn: Elisha D Graff<br>600 Travis St<br>Houston, TX 77002 | egraff@stblaw.com | Email |
| *NOA - Counsel for JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Simpson Thacher & Bartlett LLP | Attn: Elisha D Graff<br>Attn: Zachary Weiner<br>Attn: Sean Lee<br>425 Lexington Ave<br>New York, NY 10017 | egraff@stblaw.com;<br>sean.lee@stblaw.com;<br>zachary.weiner@stblaw.com | Email |
| Counsel to ABL Agent | Simpson Thacher & Bartlett LLP | Attn: Sean Lee<br>600 Travis St<br>Houston, TX 77002 | Sean.Lee@stblaw.com | Email |
| Counsel to ABL Agent | Simpson Thacher & Bartlett LLP | Attn: Zachary Weiner<br>600 Travis St<br>Houston, TX 77002 | Zachary.Weiner@stblaw.com | Email |
| Counsel to ABL Agent | Simpson Thacher & Bartlett LLP | Attn: Brandan Still<br>Attn: Zachary Weiner<br>Attn: Elisha D Graff, Sean Lee<br>600 Travis St<br>Houston, TX 77002 | | First Class Mail |
| *NOA – Counsel for Bridge33 Capital LLC & Counsel for RED Development, LLC ("RED") | Singer & Levick, P.C. | Attn: Michelle E Shriro<br>16200 Addison Rd, Ste 140<br>Addison, TX 75001 | mshriro@singerlevick.com | Email |
| Top 30 Largest | Studex Corp | Attn: Jody Nicholas, Director<br>521 W Rosecrans Ave<br>Gardena, CA 90248 | JODY@CLINICALHEALTHUSA.COM | Email |
| *Committee of Unsecured Creditors | Studex Corp | Attn: Jody Nicholas, Director<br>521 W Rosecrans Ave<br>Gardena, CA 90248 | vladimir@studex.com | Email<br>First Class Mail |
| *Committee of Unsecured Creditors | Tanger Management, LLC | Attn: Dan Seabaugh<br>3200 Northline Ave, Ste 360<br>Greensboro, NC 27408 | dan.seabaugh@tanger.com | Email |
| Top 30 Largest | Tanger Properties Ltd | Attn: Stephen Yalof, President & CEO<br>3200 Northline Ave, Ste 360<br>Greensboro, NC 27408 | SY@TANGER.COM | Email<br>First Class Mail |
| *NOA – Counsel for the Comptroller of Public Accounts, Revenue Accounting Division (the "Texas Comptroller") | Texas Attorney General's Office | Attn: Kimberly A Walsh<br>Bankruptcy & Collections Division<br>PO Box 12548<br>Austin, TX 78711-2548 | kimberly.walsh@oag.texas.gov | Email |
| Top 30 Largest | The Benmoore Const Group | Attn: Jeffrey Pittel, CEO<br>87 Old River St<br>Hackensack, NJ 07601 | JEFFP@BENMOORECONSTRUCTION.COM | Email<br>First Class Mail |
| Top 30 Largest | The Creme Shop | Attn: Olive Kim, CEO<br>819 S Gladys Ave<br>Los Angeles, CA 90021 | OLIVE.KIM@THECREMESHOP.COM | Email<br>First Class Mail |

**Exhibit A**

Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Top 30 Largest | The Macerich Co | Attn: Jackson Hsieh, President & CEO<br>401 Wilshire Blvd, Ste 700<br>Santa Monica, CA 90401 | JACKSON.HSIEH@MACERICH.COM | Email<br>First Class Mail |
| Top 30 Largest | The Retail Property Trust | Attn: David Simon, CEO<br>225 W Washington St<br>Indianapolis, IN 46204 | DAVID.SIMON@SIMON.COM | Email<br>First Class Mail |
| *NOA - Counsel for River Ridge Mall JV LLC and Corpus Christi Retail Venture LP | Thompson Hine LLP | Attn: Louis F Solimine<br>312 Walnut St, Ste 2000<br>Cincinnati, OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |
| *NOA - Counsel for Tennessee Attorney General - Consumer Division | TN Attorney General's Office, Bankruptcy Division | Attn: Laura L McCloud<br>P O Box 20207<br>Nashville, TN 37202-0207 | AGBankDelaware@ag.tn.gov | Email |
| *NOA - Counsel for Travis County | Travis County | Attn: Jason A Starks<br>P.O. Box 1748<br>Austin, TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Top 30 Largest | United Techno Solutions Inc | Attn: Moorthy Subbiah, CEO<br>4900 Hopyard Rd, Ste 100<br>Pleasanton, CA 94588 | THANDAV@UNITEDTECHNO.COM | Email<br>First Class Mail |
| Top 30 Largest | UPS Supply Chain Solutions Inc | Attn: Carol B Tomé, CEO<br>12380 Morris Rd<br>Alpharetta, GA 30005 | CTOME@UPS.COM | Email<br>First Class Mail |
| *NOA - Counsel for West Acres Development LLC | Vogel Law Firm | Attn: Kesha L Tanabe<br>218 NP Ave<br>P.O. Box 1389<br>Fargo, ND 58107-1389 | ktanabe@vogellaw.com | Email |
| Top 30 Largest | Walmart Inc | Attn: Carl Douglas Mcmillon, CEO<br>702 SW 8th St<br>Bentonville, AR 72716 | DOUG.MCMILLON@WALMART.COM | Email<br>First Class Mail |
| *NOA - Counsel for Atlantic Specialty Insurance Company | Womble Bond Dickinson (US) LLP | Attn: Lisa Bittle Tancredi<br>1313 N Market St, Ste 1200<br>Wilmington, DE 19801 | lisa.tancredi@wbd-us.com | Email |
| Top 30 Largest | Workday, Inc | Attn: Carl Eschenbach, CEO<br>6110 Stoneridge Mall Rd<br>Pleasanton, CA 94588 | CARL.ESCHENBACH@WORKDAY.COM | Email<br>First Class Mail |
| *NOA - Counsel for AWS Claire's, LLC | Young Conaway Stargatt & Taylor, LLP | Attn: Joseph Barry<br>Attn: Kara Hammond Coyle<br>Attn: Ashley E Jacobs<br>1000 N King St<br>Wilmington, DE 19801 | ajacobs@ycst.com;<br>jbarry@ycst.com;<br>kcoyle@ycst.com | Email |
| *Committee of Unsecured Creditors | Yumark Enterprises Corp | Attn: Fanny Cheng<br>14F, No 67, Sec 2, Dunhua S Rd<br>Taipei, 106045 Taiwan | fannycheng@yumark.com.tw | Email |

# **EXHIBIT B**

Exhibit B
Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| 0719 / 79423 Walmart | 702 SW 8th St | Bentonville, AR 72716-0185 | | | First Class Mail |
| 1 DDR Corp | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | | First Class Mail |
| 1 Greenwood Park Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| 1 Jones Lang Lasalle Americas, Inc | 6365 Halcyon Way, Ste 970 | Alpharetta, GA 30005 | | | First Class Mail |
| 1 Pheasant Lane Realty Trust | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| 100 Cambridgeside Owner LLC | Ubs Realty Investors LLC | 10 State House Sq, 15th Fl | Hartford, CT 06103 | | First Class Mail |
| 1401 Greenbelt Parkway LLC | P.O. Box 7388 | Richmond, VA 23221 | | | First Class Mail |
| 168th & Dodge LP | c/o Red Development LLC | 2502 E Camelback Rd, Ste 200 | Phoenix, AZ 85016 | | First Class Mail |
| 21245 26 Ave LLC | c/o Cord Meyer Development LLC | 108-18 Queens Blvd, 9th Fl | Forest Hills, NY 11375 | | First Class Mail |
| 2250 Town Circle Holdings, LLC | Attn: Legal Dept | 7501 Wisoncsin Ave, W Fl | Bethesda, MD 20814 | | First Class Mail |
| 250 Woodbridge Center Drive LLC | c/o Spinoso Real Estate Group Dls, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| 2601 Dawson Road - 10072905 LLC | c/o Cwcapital Asset Management LLC | 900 19th St NW, 8th Fl | Washington, DC 20006 | | First Class Mail |
| 2601 Dawson Road - 10072905 LLC | c/o Spinoso Real Estate Group, Dls, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| 2601 Dawson Road - 10072905 LLC | 2601 Dawson Rd, Ste C10 | Albany, GA 31707 | | | First Class Mail |
| 3101 Northwest Target, LLC | 3101 State Rd | Bakersfield, CA 93308 | | | First Class Mail |
| 380 & 289, LP | 8000 Warren Pkwy, Bldg I, Ste 100 | Frisco, TX 75034 | | | First Class Mail |
| 3902 Annadale Lane LP | c/o Hanford Mall | 1675 W Lacey Blvd | Hanford, CA 93230 | | First Class Mail |
| 4250 Broadway Retail Owners, LLC | c/o Ashkenazy Acquisition Corp | 600 Madison Ave, 15th Fl | New York, NY 10022 | | First Class Mail |
| 4th Dimension Properties LLC | 323 Sunny Isles Blvd, 7th Fl | Sunny Isles Beach, FL 33160 | | | First Class Mail |
| 4th Dimension Properties LLC | 323 Sunny Isles Blvd, 7th Fl | Sunny Isles Beach, FL 33160 | | | First Class Mail |
| 5060 Montclair Plaza Lane Owner, LLC | 4700 Wilshire Blvd | Los Angeles, CA 90010 | | | First Class Mail |
| 6800 Eastman Avenue, LLC | 6800 Eastman Ave, Ste 6800 | Midland, MI 48642 | | | First Class Mail |
| 863 Broadway LLC | 441 Lexington Ave, 10th Fl | New York, NY 10017 | | | First Class Mail |
| A & B Properties Hawaii LLC | 69-201 Waikoloa Beach Dr, Ste 2601 | Waikoloa, HI 96738 | | | First Class Mail |
| AA Brazos Mall Partners, LLC | 100 Hwy 332 W, Ste 1022 | Lake Jackson, TX 77566 | | | First Class Mail |
| Aat Del Monte, LLC | c/o American Assets Trust Management, LLC | 3420 Carmel Mtn Rd, Ste 100 | San Diego, CA 92121 | | First Class Mail |
| Aberdeen Mall Office | 3315 6th Ave SE, Ste 69 | Aberdeen, SD 57401 | | | First Class Mail |
| Acadania Mall LLC | c/o Namco Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Acadiana Mall Cmbs, LLC | Receivership | 7501 Wisconsin Ave, Ste 500 W | Bethesda, MD 20814 | | First Class Mail |
| Acadiana Mall Cmbs, LLC | Receivership | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| Aetna Life Insurance Co | 151 Farmington Ave, Ste Rt 11 | Hartford, CT 06156 | | | First Class Mail |
| Aim Strategies LLC | 534 S Kansas Ave | Topeka, KS 66603 | | | First Class Mail |
| Alamance Crossing Cmbs LLC | 10 Kings Rd, Ste 1 | Madison, NJ 07940 | | | First Class Mail |
| Alamance Crossing Cmbs LLC | 1080 Piper Ln | Burlington, NC 27215 | | | First Class Mail |
| Alderwood Mall | 3000 184th St SW, Rm 145 | Lynnwood, WA 98037 | | | First Class Mail |
| Alderwood Mall LLC | Alderwood Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Alexandria Main Mall LLC | c/o Radiant Partners LLC | 393 Canal St, Ste 288 | New York, NY 10013 | | First Class Mail |
| Alexandria Main Mall LLC | Alexandria Mall | 3437 Masonic Dr | Alexandria, LA 71301 | | First Class Mail |
| Alexandria Main Mall LLC | c/o Jones Lang Lasalle Management Svcs Inc | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | First Class Mail |
| Algonquin I, LLC | c/o Mid-America Asset Management, Inc | 1 Parkview Plz, 9th Fl | Oakbrook Terrace, IL 60181 | | First Class Mail |
| Algonquin I, LLC | c/o Mid-America Asset Management, Inc | 1 Parkview Plz, 9th Fl | Oakbrook Terrace, IL 60181 | | First Class Mail |
| Allen Premium Outlets, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Allen, Matkins, Leck, Gamble, Mallory, & Natsis LLP | 1900 Main St, 5th Fl | Irvine, CA 92614-7321 | | | First Class Mail |
| Alpha Lake, Ltd | 1700 George Bush Dr E, Ste 240 | College Station, TX 77840 | | | First Class Mail |
| Altamonte Mall | 451 E Altamonte Dr | Altamonte Springs, FL 32701 | | | First Class Mail |
| Altamonte Mall, LLC | Altamonte Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Amarillo Mall LLC | 124 Johnson Ferry Rd | Atlanta, GA 30328 | | | First Class Mail |
| Ameream LLC | c/o TS Ad Management LLC | 1 Meadowlands Plz, 14th Fl | E Rutherford, NJ 07073 | | First Class Mail |
| American National Insurance Co | 1 Moody Plz | Galveston, TX 77550 | | | First Class Mail |
| Anbil Il-Ro LP | 170 Hamilton Ave, Ste 211 | White Plains, NY 10601 | | | First Class Mail |
| Anbil Il-RO, LP | c/o Fidelis Realty Partners Ltd | 4500 Bissonnet St, Ste 200 | Bellaire, TX 77401 | | First Class Mail |
| Andrew D Gumberg, Trustee | c/o Gumberg Asset Management Corp | 3200 N Federal Hwy | Ft Lauderdale, FL 33306 | | First Class Mail |
| Anrem Corp | Edgewater Mall | 2600 Beach Blvd | Biloxi, MS 39531 | | First Class Mail |
| Antelope Valley Mall | 1233 Rancho Vista Blvd, Ste 900 | Palmdale, CA 93551 | | | First Class Mail |
| Antelope Valley Shop, LLC | c/o Spinoso Real Estate Group, Dls, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| Antelope Valley Shop, LLC | c/o Spinoso Real Estate Group Dls, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| Antelope Valley Shop, LLC | c/o Steerpoint Capital II, LLC | 10880 Wilshire Blvd, Ste 1280 | Los Angeles, CA 90024 | | First Class Mail |
| Antelope Valley Shop, LLC | c/o Steerpoint Capital II LLC | 10880 Wilshire Blvd, Ste 1280 | Los Angeles, CA 90024 | | First Class Mail |
| Apache Mall | Apache Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Apache Mall | 333 Apache Mall | Rochester, MN 55902 | | | First Class Mail |
| Apollo Insurance Solutions Group LP | 2121 Rosecrans Ave, Ste 5300 | El Segundo, CA 90245 | | | First Class Mail |
| Arden Fair Associates LP | c/o Centennial Real Estate Management, LLC | 2308 1st Ave S, Ste 206 | Birmingham, AL 35233 | | First Class Mail |
| Arden Fair Associates LP | c/o Centennial Real Estate Management LLC | 2308 1st Ave S, Ste 206 | Birmingham, AL 35233 | | First Class Mail |
| Arden Fair Associates, LP | 1689 Arden Way, Ste 1167 | Sacramento, CA 95815 | | | First Class Mail |
| Arizona Mills Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Arnall Golden Gregory LLP | 171 17th St NW, Ste 2100 | Atlanta, GA 30363 | | | First Class Mail |
| Arnall Golden Gregory LLP | 171 17th St NW, Ste 2100 | Atlanta, GA 30363 | | | First Class Mail |
| Arnot Mall | 3300 Chambers Rd S, Ste 5127 | Horseheads, NY 14845 | | | First Class Mail |
| Arnot Realty Corp | 230 Colonial Dr | Horseheads, NY 14845 | | | First Class Mail |
| Arrowhead Towne Center LLC | Attn: Legal Dept | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | First Class Mail |
| Arrowhead Towne Center LLC | 7700 W Arrowhead Towne Ctr | Glendale, AZ 85308 | | | First Class Mail |
| Arundel Mills LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Asheboro Mall, LLC | c/o Hull Property Group LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | First Class Mail |
| Ashley Park Property Owner LLC | c/o Centennial Advisory Services LLC | 2200 Magnolia St S, Ste 101 | Birmingham, AL 35205 | | First Class Mail |
| Ashley/Karns/Baker Properties, Ltd | 2851 Lakewood Village Dr | N Little Rock, AR 72116 | | | First Class Mail |
| ATC Glimcher, LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | First Class Mail |
| ATC Investors, LP | 970 Garden Park Dr | Allen, TX 75013 | | | First Class Mail |
| Athene Annuity & Life Co | c/o Apollo Ins Solutions Group LP | 2121 Rosecrans Ave, Ste 5300 | El Segundo, CA 90245 | | First Class Mail |
| Athene Annuity & Life Insurance Co | 2121 Rosecrans Ave, Ste 5300 | Elsegundo, CA 90245 | | | First Class Mail |
| Atlanta Outlet Shoppes Cmbs, LLC | c/o CBL & Associates Management, Inc | CBL Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421 | First Class Mail |
| Atlanta Outlet Shoppes Cmbs, LLC | 131 W Seaway Dr, Ste 220 | Muskegon, MI 49444 | | | First Class Mail |
| Atlas Vi Jcp Carson LLC | c/o Atlas Capital Group, LLC | 40 W 57th St, 29th Fl | New York, NY 10019 | | First Class Mail |
| Auburn Mall Properties LP | 1 Wells Ave | Newton, MA 02159 | | | First Class Mail |
| Auburn Mall, LLC | Attn: James M Hull | 1190 Interstate Pkwy | Augusta, GA 30909 | | First Class Mail |
| Augusta Mall | 3450 Wrightsboro Rd | Augusta, GA 30309 | | | First Class Mail |
| Augusta Mall LLC | Augusta Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |

Exhibit B
Service List

| | | | | | | |
|---|---|---|---|---|---|---|
| Aventura Mall Venture | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| Aventura Mall Venture | 19501 Biscayne Blvd, Ste 400 | Aventura, FL 33180 | | | | First Class Mail |
| Avenues Mall, LLC | CBL Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| Avenues Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Avenues Mall, LLC | 191 N Wacker Dr, Ste 2500 | Chicago, IL 60606 | | | | First Class Mail |
| Avison Young - Atlanta, LLC | 30 Ivan Allen Junior Blvd, Ste 900 | Atlanta, GA 30308 | | | | First Class Mail |
| Axxes, LLC | 60 Harrow Ln | Manhasset, NY 11030 | | | | First Class Mail |
| Azalea Shopping Center, LLC | c/o Pine Tree Commercial Realty LLC | 1 Tower Ln, Ste 400 | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| B10 Mountain B Oc LP | c/o Shopcore Properties Trs Management LLC | 50 S 16th St, Ste 3325 | Philadelphia, PA 19102 | | | First Class Mail |
| B10 Mountain B Oc LP | c/o Shopcore Properties Trs Management LLC | 1314 7th St, 5th Fl | Santa Monica, CA 90401 | | | First Class Mail |
| B33 Belmar II LLC | 601 Union St, Ste 1115 | Seattle, WA 98101 | | | | First Class Mail |
| B33 Yuma Palms III LLC | 601 Union St, Ste 1115 | Seattle, WA 98101 | | | | First Class Mail |
| Bangor Mall Realty LLC | Bangor Mall Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Barnes Crossing | 101 Barnes Crossing Rd | Tupelo, MS 38804 | | | | First Class Mail |
| Bassett Center | Attn: General Manager | 6101 Gateway W, Ste M36 | El Paso, TX 79925 | | | First Class Mail |
| Bassett Place Real Estate Co, LLC | 8343 Douglas Ave, Ste 200 | Dallas, TX 75225 | | | | First Class Mail |
| Battlefield Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Bay Shore Mall, LP | 200 Vesey St, 25th Fl | New York, NY 10281 | | | | First Class Mail |
| Bay Street Centercal LLC | 3200 Park Center Dr, Ste 1250 | Costa Mesa, CA 92626 | | | | First Class Mail |
| Baybrook Mall | 500 Baybrook Mall | Friendswood, TX 77546 | | | | First Class Mail |
| Baybrook Mall, LLC | Baybrook Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | | First Class Mail |
| Bayshore Mall | 3300 Broadway, Box 1 | Eureka, CA 95501 | | | | First Class Mail |
| Bayshore Shopping Center Property Owner LLC | c/o Cypress Equities Manages Services, LP | 8144 Walnut Hill Ln, Ste 1200 | Dallas, TX 75231 | | | First Class Mail |
| Bayside Marketplace LLC | 600 Madison Ave, 15th Fl | New York, NY 10022 | | | | First Class Mail |
| Bayside Marketplace Management Office | 401 Biscayne Blvd | Miami, FL 33132 | | | | First Class Mail |
| BDG Deer Park Associates, LLC | Attn: David Blumenfled | 300 Robbins Ln | Syosset, NY 11791 | | | First Class Mail |
| Beachwood Place | 26300 Cedar Rd | Beachwood, OH 44122 | | | | First Class Mail |
| Beachwood Place LP | Beachwood Place | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Bel Air Mall | 3299 Bel Air Mall | Mobile, AL 36606 | | | | First Class Mail |
| Belden Mall LLC | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550 | Los Angeles, CA 90067 | | | First Class Mail |
| Belden Mall LLC | 4230 Belden Village Mall | Canton, OH 44718 | | | | First Class Mail |
| Bell Tower Shops, LLC | c/o Principal Real Estate Investors | 711 High St | Des Moines, IA 50392 | | | First Class Mail |
| Bell Tower Shops, LLC | c/o Madison Marquette | 1000 Maine Ave SW, Ste 300 | Washington, DC 20024 | | | First Class Mail |
| Bell Wether Properties of SC, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Bellevue Square LLC | 575 Bellevue Sq | Bellevue, WA 98004 | | | | First Class Mail |
| Bellis Fair Mall Territories LLC | c/o 4th Dimension Properties LLC | 1909 Tyler St, Ste 403 | Hollywood, FL 33020 | | | First Class Mail |
| Bellwether Properties of Massachusetts, LP | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| Bellwether Properties of SC LP | National City Ctr | 115 W Washington | Indianapolis, IN 46204 | | | First Class Mail |
| Bemidji Holdings LLC | c/o Lexington Realty International | 911 E County Line Rd, Ste 203 | Lakewood, NJ 08701 | | | First Class Mail |
| Berkeley Mall, LLC | 720 S Lafayette St | Shelby, NC 28150 | | | | First Class Mail |
| Berkeley Mall, LLC | 301 S College St, Ste 2800 | Charlotte, NC 28202-6021 | | | | First Class Mail |
| Berkshire PA Holdings LLC | c/o Namco Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| BFW/Howell Associates LLC | 570 Delaware Ave | Buffalo, NY 14202 | | | | First Class Mail |
| BFW/Howell Associates LLC | 570 Delaware Ave | Buffalo, NY 14202 | | | | First Class Mail |
| BFW/Howell Associates LLC | 7978 Cooper Creek Blvd, Ste 100 | University Park, FL 34201 | | | | First Class Mail |
| BH South Dixie SI Mall LLC | c/o Urban Retail Properties LLC | 925 S Federal Hwy, Ste 700 | Boca Raton, FL 33432 | | | First Class Mail |
| BH South Dixie SI Mall LLC | Southland Mall Management Office | 20505 S Dixie Hwy, Rm 899 | Cutler Bay, FL 33189 | | | First Class Mail |
| BH South Dixie SI Mall LLC | c/o Ronald Gaither | 1331 S Killian Dr, Ste A | Lake Park, FL 33403 | | | First Class Mail |
| Big Apple Corp | 280 Central Park Ave | Hartsdale, NY 10530 | | | | First Class Mail |
| Birch Run Outlets II, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Block & Co, Inc | 605 W 47th St, Ste 200 | Kansas City, MO 64112 | | | | First Class Mail |
| Bloomfield Holdings, LLC | 781 Larson St | Jackson, MS 39202 | | | | First Class Mail |
| Bloomingdale Owner LLC | c/o The Hutensky Group LLC | 100 Constitution Plz, 7th Fl | Hartford, CT 06103-1703 | | | First Class Mail |
| Bluegrass Outlet Shoppes Cmbs 2024 LLC | 131 W Seaway Dr, Ste 220 | Muskegon, MI 49444 | | | | First Class Mail |
| Bluegrass Outlet Shoppes Cmbs, LLC | c/o CBL & Associates Management Inc | CBL Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421 | | First Class Mail |
| BMA North Village, LLC | c/o Berengaria Development | 301 N Broadway, Ste 300 | Milwaukee, WI 53202 | | | First Class Mail |
| Boise Towne Square | Boise Towne Square | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Boise Towne Square | 350 N Milwaukee | Boise, ID 83704 | | | | First Class Mail |
| Bonita Lakes Mall LP | 1445 North Loop W, Ste 625 | Houston, TX 77008 | | | | First Class Mail |
| Boynton Beach Mall | c/o CBRE | 801 N Congress Ave | Boynton Beach, FL 33426-3315 | | | First Class Mail |
| Bradley Square Mall | 200 Paul Huff Pkwy, Ste 5 | Cleveland, TN 37312 | | | | First Class Mail |
| Braintree Property Associates LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Braintree Property Associates, LP | 305 E 47th St | New York, NY 10017 | | | | First Class Mail |
| Brandon Tampa LP | c/o Centrecorp Management Services LLLP | 459 Brandon Town Center Dr | Brandon, FL 33511 | | | First Class Mail |
| Brandon Tampa LP | c/o North American Development Group | 360 S Rosemary Ave, Ste 400 | W Palm Beach, FL 33401 | | | First Class Mail |
| Brandon Tampa LP | c/o North American Development Group | 360 Rosemary Ave, Ste 400 | W Palm Beach, FL 33401 | | | First Class Mail |
| Brandon Tampa LP | c/o Centrecorp Management Services LLLP | 2581 John St, Ste 1 | Markham, ON L3R 5R7 | Canada | | First Class Mail |
| Brandon Tampa LP | c/o Centrecorp Manageent Services LLLP | 2581 John St, Ste 1 | Markham, ON L3R 5R7 | Canada | | First Class Mail |
| BRE Ddr Riverdale Village Inner Ring LLC | Attn: Executive Vice President – Leasing | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | | First Class Mail |
| BRE Ddr Riverdale Village Inner Ring LLC | Attn: General Counsel | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | | First Class Mail |
| BRE Pearlridge, LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | | First Class Mail |
| BRE Retail Residual Nc Owner LP | c/o Brixmor Property Group | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | First Class Mail |
| Brfii Hillsboro, LLC | c/o Balboa Retail Advisors, LLC | 11611 San Vincente Blvd, Ste 900 | Los Angeles, CA 90049 | | | First Class Mail |
| Briarwood | 200 E Long Lake Rd | P.O. Box 200 | Bloomfield Hills, MI 48303-0200 | | | First Class Mail |
| Bridge Group Investments II LLC | c/o Steerpoint Capital II LLC | 10880 Wilshire Blvd, Ste 1280 | Los Angeles, CA 90024 | | | First Class Mail |
| Bridge Group Investments II LLC | 2134 Montebello Town Ctr | Montebello, CA 90640 | | | | First Class Mail |
| Bridge Group Investments, LLC | c/o Spinoso Real Estate Group, Dls, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | | First Class Mail |
| Bridgewater Falls Station LLC | c/o Kimco Realty Corp | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | | First Class Mail |
| Brixmor Cross Keys Commons LLC | c/o Brixmor Property Group | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | First Class Mail |
| Brixmor Cross Keys Commons LLC | c/o Brixmor Property Group | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | First Class Mail |
| Brixmor Ga London Marketplace LLC | c/o Brixmor Property Group | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | First Class Mail |
| Brixmor Paradise Pavilion LLC | c/o Brixmor Property Group | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | First Class Mail |
| Brixmor Paradise Pavillion, LLC | c/o Brixmor Property Group | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | First Class Mail |
| Brixmor Roosevelt Mall Owner, LLC | c/o Brixmor Property Group | 450 Lexington Ave, 13th Fl | New York, NY 10017 | | | First Class Mail |
| Brixmor Roosevelt Mall Owner, LLC | c/o Brixmor Property Group | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | First Class Mail |
| Brixmor Spe 2 LLC | c/o Brixmor Property Group | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | First Class Mail |
| Brixmor Spe 2 LLC | c/o Brixmor Property Group | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | First Class Mail |
| Brixton Provo Mall, LLC | c/o Brixton Capital | 120 S Sierra Ave | Solana Beach, CA 92075 | | | First Class Mail |

Exhibit B
Service List

| | | | | | | |
|---|---|---|---|---|---|---|
| Brixton Rogue, LLC | c/o Trigild Inc | 4131 N Central Expy, Ste 775 | Dallas, TX 75204 | | | First Class Mail |
| Brixton Rogue, LLC | c/o Spinoso Real Estate Group Dls, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | | First Class Mail |
| Brixton Rogue, LLC | 1600 N Riverside Ave | Medford, OR 97501 | | | | First Class Mail |
| Broadstone Land, LLC | 410 Palladio Pkwy, Ste 1601 | Folsom, CA 95630 | | | | First Class Mail |
| Broadway At The Beach | 1325 Celebrity Cir | Myrtle Beach, SC 29577 | | | | First Class Mail |
| Broadway At The Beach, Inc | P.O. Box 7577 | Myrtle Beach, SC 29572 | | | | First Class Mail |
| Broadway Mall | Attn: General Manager | 358 B N Broadway | Hicksville, NY 11801 | | | First Class Mail |
| Brooklyn Kings Plaza LLC | c/o Macerich | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | First Class Mail |
| Brooklyn Kings Plaza LLC | 5100 Kings Plz | Brooklyn, NY 11234-5208 | | | | First Class Mail |
| Brooks Shopping Centers, LLC | c/o Marx Realty | 10 Grand Central | 155 E 44th St, 7th Fl | New York, NY 10017 | | First Class Mail |
| Brookwood Capital Partners LLC | 60012th Ave S, Unit 816 | Nashville, TN 37203 | | | | First Class Mail |
| Buckland Realty LLC | c/o Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Burbank Town Center | 201 E Magnolia Blvd, Ste 151 | Burbank, CA 91502 | | | | First Class Mail |
| Burleson Gateway Station LP | c/o Kimco Realty | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | | First Class Mail |
| Burlington U Mall Owner LLC | c/o Eastern Real Estate | 1 Marina Park Dr, Ste 1500 | Boston, MA 02210 | | | First Class Mail |
| C T Center SC, LP | c/o Kimco Realty Corp | 500 N Broadway, Ste 201 | Jericho, NY 60102 | | | First Class Mail |
| c/o Newquest Properties | 8827 W Sam Houston Pkwy N, Ste 200 | Houston, TX 77040 | | | | First Class Mail |
| c/o Nuveen Real Estate | 730 3rd Ave | New York, NY 10017 | | | | First Class Mail |
| Canton Marketplace Owner, LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Ave, Ste 300 | Rye, NY 10580 | | | First Class Mail |
| Capital Augusta Properties LP | c/o WS Asset Management, Inc | 33 Boylston St, Ste 3000 | Chestnut Hill, MA 02467 | | | First Class Mail |
| Capital Mall | 625 Black Lake Blvd SW | Olympia, WA 98502 | | | | First Class Mail |
| Capital Mall | 200 S Wacker Dr, Ste 3100 | Chicago, IL 60606 | | | | First Class Mail |
| Capital Mall LP | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550 | Los Angeles, CA 90067 | | | First Class Mail |
| Carido Group, LLC | 125 Elm St, Ste 9 | Westfield, NJ 07091 | | | | First Class Mail |
| Carlsbad Premium Outlet Outlets, LLC | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Carolina Mall, LLC | c/o Hull Property Group LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | | First Class Mail |
| Carolina Place | Carolina Pl | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Carolina Place | 11025 Carolina Place Pkwy | Pineville, NC 28134 | | | | First Class Mail |
| Carolina Premium Outlets, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Carroll/1709, Ltd | Carroll/1709, Ltd | 3102 Maple Ave, Ste 540 | Dallas, TX 75201 | | | First Class Mail |
| Castleton Square, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Caudle & Spears, PA | 121 W Trade St, Ste 2600 | Charlotte, NC 28202 | | | | First Class Mail |
| Causeway LLC | 7 Penn Plz, 11th Fl | New York, NY 10001 | | | | First Class Mail |
| Causeway LLC | 3301 Veterans Blvd, Ste 209 | Metairie, LA 70002 | | | | First Class Mail |
| CBL & Associates Managament, Inc | CBI Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| CBL & Associates Managament, Inc | CBI Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| CBL & Associates Managament, Inc | CBI Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| CBL & Associates Managament Inc | CBI Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| CBL & Associates Management, Inc | Attn: Property Manager | CBI Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421 | | First Class Mail |
| CBL & Associates Management, Inc | CBI Ctr | 2300 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421 | | | First Class Mail |
| CBL & Associates Management, Inc | CBL Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| CBL & Associates Management, Inc | CBL Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| CBL & Associates Management, Inc | CBL Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| CBL & Associates Management, Inc | CBL Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| CBL & Associates Management, Inc | CBL Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| CBL & Associates Management, Inc | CBI Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| CBL & Associates Management, Inc | CBI Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| CBL & Associates Management, Inc | CBI Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| CBL & Associates Management, Inc | CBI Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| CBL & Associates Management, Inc | CBI Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| CBL & Associates Management, Inc | CBI Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| CBL & Associates Management, Inc | CBI Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| CBL & Associates Management, Inc | CBI Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| CBL & Associates Management, Inc | CBI Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| CBL & Associates Management, Inc | CBI Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421 | | | First Class Mail |
| CBL & Associates Management, Inc | CBI Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| CBL & Associates Management, Inc | CBI Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421 | | | First Class Mail |
| CBL & Associates Management, Inc | CBI Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37412-6000 | | | First Class Mail |
| CBL & Associates Management, Inc | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | | First Class Mail |
| CBL & Associates Properties, Inc | CBI Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| CBL & Associates, Inc | CBL Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| CBRE Retail Property Management | 1815 Hawthorne Blvd, Ste 377 | Redondo Beach, CA 90278 | | | | First Class Mail |
| CE Collierville LLC | c/o Edwards Realty Co | 14400 S John Humphrey Dr, Ste 200 | Orland Park, IL 60462 | | | First Class Mail |
| CE Collierville, LLC | c/o Core Acquisitions LLC | 10 Parkway N Blvd, Ste 120 | Deerfield, IL 60015 | | | First Class Mail |
| Centennial Advisory Services LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | | | First Class Mail |
| Centennial Advisory Services LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | | | First Class Mail |
| Centennial Real Estate Management LLC | c/o Annapolis Mall | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | | First Class Mail |
| Centennial Real Estate Management LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | | | First Class Mail |
| Centennial Real Estate Management LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | | | First Class Mail |
| Centennial Real Estate Management LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | | | First Class Mail |
| Centennial Real Estate Management LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | | | First Class Mail |
| Centennial Real Estate Management, LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | | | First Class Mail |
| Centennial VTC LLC | c/o Centennial Real Estate Management LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | | First Class Mail |
| Centennial Waterfall Willow Bend, LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | | | First Class Mail |
| Centennial Westland Mall Partners LLC | c/o Centennial Real Estate Management LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | | First Class Mail |
| Centennial Westland Mall Partners LLC | c/o Centennial Real Estate Management LLC | 2308 1st Ave S, Ste 206 | Birmingham, AL 35233 | | | First Class Mail |
| Central Mall | 200 SW C Ave | Lawton, OK 75301 | | | | First Class Mail |
| Central Mall - Port Arthur | 3100 Hwy 365 | Port Arthur, TX 77642-7724 | | | | First Class Mail |
| Central Mall Texarkana | c/o Management Office | 2400 Richmond Rd | Texarkana, TX 75503 | | | First Class Mail |
| Centralia Outlets LLC | c/o JSH Properties Inc | 14900 Interurban Ave S, Ste 130 | Tukwila, WA 98168 | | | First Class Mail |
| Centralia Outlets LLC | c/o RK Getty Corp | 1 N Tacoma Ave, Ste 201 | Tacoma, WA 98403 | | | First Class Mail |
| Centro Ga Cmbs T1 HI, LLC | Attn: Legal Dept | 3901 Bellaire Blvd | Houston, TX 77025 | | | First Class Mail |
| Centro Ga Cmbs T1 HI, LLC | P.O. Box 74845 | Cleveland, OH 44194 | | | | First Class Mail |
| Centro Ga Cmbs T1 HI, LLC | 420 Lexington Ave, 7th Fl | New York, NY 10170 | | | | First Class Mail |
| Certilman Balin Adler & Hyman, LLP | Attn: Jodi S Hoffman, Esq | 90 Merrick Ave | E Meadow, NY 11554 | | | First Class Mail |
| CF Smith Property Group | 100 Magnolia Rd, Ste 300 | Pinehurst, NC 28374 | | | | First Class Mail |
| CGCMT 2006-C4-5522 Shaffer Rd LLC | c/o Greystone Servicing Co LLC | 5221 N O'Connor Blvd, Ste 800 | Irving, TX 75039 | | | First Class Mail |
| CGCMT 2006-C4-5522 Shaffer Rd LLC | c/o Spinoso Real Estate Group Dls, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | | First Class Mail |
| CGCMT 2006-C4-5522 Shaffer Rd LLC | 5522 Shaffer Rd, Ste 125 | Dubois, PA 15801 | | | | First Class Mail |

| | | | | | |
|---|---|---|---|---|---|
| Ch Realty X-Dic R Wheaton Danada West, LLC | c/o Dic Management Corp | 565 Taxter Rd, 4th Fl | Elmsford, NY 10523 | | First Class Mail |
| Champaign Market Place LLC | Market Place Shopping Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Chapel Hills Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Charles Mall Co LP | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Charlotte Outlets LLC | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Chelsea Financing Partnership, LP | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Chelsea Limerick Holdings, LLC | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Chelsea Monroe Holdings | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Chelsea Orlando Development LP | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Chelsea Pocono Finance, LLC | The Crossings Premium Outlets | P.O. Box 827653 | Philadelphia, PA 19182-7653 | | First Class Mail |
| Chelsea Property Group | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Chelsea San Diego Finance, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Cherry Hill Center, LLC | c/o Preit Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 | First Class Mail |
| Cherry Hill Center, LLC | Management Office | 2000 Rte 38, Ste 514 | Cherry Hill, NJ 08002 | | First Class Mail |
| Chesterfield Towne Center | 11500 Midlothian Turnpike | Richmond, VA 23235 | | | First Class Mail |
| Chicago Premium Outlets LLC | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Chicago Ridge Mall | c/o Jones Lang Lasalle Americas IL LP Retail | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | First Class Mail |
| Chicago Ridge Mall | 444 Chicago Ridge Mall | Chicago Ridge, IL 60415 | | | First Class Mail |
| Chico Mall | 1950 E 20th St, Ste 727 | Chico, CA 95928 | | | First Class Mail |
| Chillicothe Mall Inc | Brinton Executive Center | 1051 Brinton Rd | Pittsburgh, PA 15221-4599 | | First Class Mail |
| Christiana Mall | 132 Christiana Mall | Newark, DE 19702 | | | First Class Mail |
| Christiana Mall LLC | Christiana Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | First Class Mail |
| Christown 1755, LLC | c/o Kimco Realty Corp | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | First Class Mail |
| Christown 1755, LLC | c/o Kimco Realty Corp | 2429 Park Ave | Tustin, CA 92782 | | First Class Mail |
| C-III Asset Management, LLC | Landlord | 5221 O'Connor Blvd, Ste 800 | Irving, TX 75039 | | First Class Mail |
| Cindy Rodenhizer | c/o CBRE | 1700 W New Haven Ave, Ste 965 | Melbourne, FL 32904-3919 | | First Class Mail |
| Citadel Mall Realty LLC | Citadel Ch LLC & Citadel Nassim LLC | c/o Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | First Class Mail |
| Citadel Mall Realty LLC | Citadel Ch LLC, & Citadel Nassim LLC | c/o Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | First Class Mail |
| Citrus Park Mall Owner LLC | c/o Hull Property Group, LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | First Class Mail |
| City Creek Associates LLC | 200 E Long Lake Rd | Bloomfield Hills, MI 48303 | | | First Class Mail |
| Clackamas Mall LLC | Clackamas Town Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | First Class Mail |
| Clackamas Town Center | 12000 SE 82nd Ave, Ste 1093 | Happy Valley, OR 97086 | | | First Class Mail |
| Clark Hill PLC | 14850 N Scottsdale Rd, Ste 500 | Scottsdale, AZ 85254 | | | First Class Mail |
| Clark Hill PLC | 130 E Randolph St, Ste 3900 | Chicago, IL 60601 | | | First Class Mail |
| Clark Hill, PLC | 14850 N Scottsdale Rd, Ste 500 | Scottsdale, AZ 85254 | | | First Class Mail |
| Clarksburg Premium Outlets, LLC | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Clay Terrace | c/o CBRE | 14390 Clay Terrace Blvd | Carmel, IN 46032-3669 | | First Class Mail |
| Coastland Center | Attn: General Manager | 1900 Tamiami Trl N | Naples, FL 34102 | | First Class Mail |
| Coastland Center, LLC | Coastland Ctr | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| College Square Mall Associates, LLC | 200 E Randolph Dr, Ste 4500 | Chicago, IL 60601 | | | First Class Mail |
| College Square Tei Equities, LLC | 2550 E Morris Blvd | Morristown, TN 37813 | | | First Class Mail |
| College Square Tei Equities, LLC | 55 5th Ave, 15th Fl | New York, NY 10003 | | | First Class Mail |
| Colliers International Asset Management, Inc | 1850 Mt Diablo Blvd, Ste 200 | Walnut Creek, CA 94596 | | | First Class Mail |
| Collins & Jones, PC | 1010 W Foxwood Dr | Raymore, MO 64083 | | | First Class Mail |
| Colony Square Mall Owner LLC | c/o Time Equities | 55 5th Ave, 15th Fl | New York, NY 10003 | | First Class Mail |
| Colorado Mills Mall LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Columbia Grand Forks, LLC | 2800 S Columbia Rd | Grand Forks, ND 58201 | | | First Class Mail |
| Columbia Grand Forks, LLC | 257 E Main St, Ste 200 | Barrington, IL 60010 | | | First Class Mail |
| Columbia Mall | Columbia Mall MO | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Columbia Mall | 2300 Beradette Dr | Columbia, MO 65203 | | | First Class Mail |
| Columbia Mall Partnership | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Columbiana Centre | Columbiana Centre | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Columbiana Centre | 100 Columbiana Cir | Columbia, SC 29212 | | | First Class Mail |
| Comm 2006-C8 Shaw Avenue Clovis, LLC | 1601 Washington Ave, Ste 700 | Miami Beach, FL 33139 | | | First Class Mail |
| Comm 2006-C8 Shaw Avenue Clovis, LLC | 2100 W 7th St | Fort Worth, TX 76107 | | | First Class Mail |
| Comm 2006-C8 Shaw Avenue Clovis, LLC | 1050 Shaw Ave, Ste 107S | Clovis, CA 93612 | | | First Class Mail |
| Concord Mall Realty LLC | 910 W Van Buren St, Ste 500 | Chicago, IL 60607 | | | First Class Mail |
| Concord Mills Mall LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Connecticut Post Mall | Management Office | 1201 Boston Post Rd | Milford, CT 06460 | | First Class Mail |
| Continental Management, Inc | Threefoot Building, Ste 1001 | P.O. Box 5655 | Meridian, MS 39302 | | First Class Mail |
| Copperwood Village, LP | c/o Kimco Realty Corp | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | First Class Mail |
| Coral Ridge Mall | Coral Ridge Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Coral Ridge Mall | 1451 Coral Ridge Ave | Coralville, IA 52241 | | | First Class Mail |
| Coral-Cs/Ltd Associates | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Coroc/Hilton Head II, LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Coroc/Lakes Region LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Coroc/Myrtle Beach LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Coroc/Rehoboth II LLC | c/o Tanger Management LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | First Class Mail |
| Coroc/Riviera LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Coroc/Riviera LLC | 3200 Northline Ave, Ste 116 | Greensboro, NC 27408 | | | First Class Mail |
| Coronado Center | 6600 Menual NE, Ste 1 | Albuquerque, NM 87110 | | | First Class Mail |
| Coronado Center LLC | Coronado Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | First Class Mail |
| Country Club Mall Realty LLC | c/o Namco Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Countryside Mall | c/o Jones Lang Lasalle Americas, Inc | 6365 Halcyon Way, Ste 970 | Alpharetta, GA 30005 | | First Class Mail |
| Countryside Mall | 27001 US Hwy 19 N, Ste 1039 | Clearwater, FL 33761 | | | First Class Mail |
| CP Commercial Delaware LLC | c/o Robert L Stark Enterprises, Inc | 629 Euclid Ave, Ste 1300 | Cleveland, OH 44114 | | First Class Mail |
| CP Commercial Delaware LLC | 629 Euclid Ave, Ste 1300 | Cleveland, OH 44114 | | | First Class Mail |
| CP Venture Five - APC LLC | c/o PGIM Real Estate | 3350 Peachtree Rd, Ste 800 | Atlanta, GA 30326 | | First Class Mail |
| CP Venture Five - APC LLC | c/o Poag Shopping Centers, LLC | 1770 Kirby Pkwy, Ste 215 | Memphis, TN 38138 | | First Class Mail |
| CP Venture Five - AWC LLC | c/o Poag Shopping Centers, LLC | 1770 Kirby Pkwy, Ste 215 | Memphis, TN 38138 | | First Class Mail |
| CPG Finance II, LLC | 105 Eisenhower Pkwy, 1st Fl | Roseland, NJ 07068 | | | First Class Mail |
| CPG Mercedes, LP | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| CPG Partners, LP | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| CPG Partners, LP | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| CPG Partners, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| CPG Round Rock, LP | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| CR Lakeside Village LLC | c/o Continental Realty Corp | 1427 Clarkview Rd, Ste 500 | Baltimore, MD 21209 | | First Class Mail |
| CR Mount Pleasant LLC | c/o Continental Realty Corp | 1427 Clarkview Rd, Ste 500 | Baltimore, MD 21209 | | First Class Mail |
| CR Webb Gin LLC | c/o Continental Realty Corp | 1800 Washington Blvd, 8th Fl | P.O. Box 69475-280 | Baltimore, MD 21230 | First Class Mail |
| CR Webb Gin LLC | c/o Continental Realty Corp | 1427 Clarkview Rd, Ste 500 | Baltimore, MD 21209 | | First Class Mail |
| Craig Realty Group - Anthem, LP | 4100 Macarthur Blvd, Ste 100 | Newport Beach, CA 92660 | | | First Class Mail |
| Craig Realty Group - Castle Rock, LLC | 4100 Macarthur Blvd, Ste 100 | Newport Beach, CA 92660 | | | First Class Mail |
| Craig Realty Group - Tulare, LLC | 4100 Macarthur Blvd, Ste 100 | Newport Beach, CA 92660 | | | First Class Mail |
| Craig Realty Group Citadel, LLC | 4100 Macararthur Blvd, Ste 100 | Newport Beach, CA 92660 | | | First Class Mail |
| Crescent Land Development Associates LLC | 370 7th Ave, Ste 1100 | New York, NY 10001 | | | First Class Mail |

Exhibit B
Service List

| | | | | | |
|---|---|---|---|---|---|
| Crossgates Mall General Co Newco LLC | 4 Clinton Sq | Syracuse, NY 13202-1078 | | | First Class Mail |
| Crosspoint Realty Services Inc | 208 Vintage Way, Ste 100 | Novato, CA 94945 | | | First Class Mail |
| Crossroads Center | 4101 W Division St | St Cloud, MN 56301 | | | First Class Mail |
| Crossroads Plaza 1743 LP | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | | First Class Mail |
| Crossroads Plaza 1743 LP | 6060 Piedmont Row Dr S, Ste 200 | Charlotte, NC 28287 | | | First Class Mail |
| Crystal Mall Realty LLC | c/o Namdar Realty Group LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Crystal Run Newco LLC | The Clinton Exchange | 4 Clinton Sq | Syracuse, NY 13202 | | First Class Mail |
| Cto22 Forsyth LLC | c/o CTO Realty Growth Inc | 1140 Williamson Blvd, Ste 140 | Daytona Beach, FL 32114 | | First Class Mail |
| Culver City Mall LLC | Attn: Legal Dept | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | First Class Mail |
| Cumberland Mall | 100 Cumberland Mall | Vineland, NJ 08360 | | | First Class Mail |
| Cumberland Mall | 2860 Cumberland Mall SE | Atlanta, GA 30339 | | | First Class Mail |
| Cumberland Mall Realty Holding LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | First Class Mail |
| Cumberland Mall, LLC | Cumberland Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Cushman & Wakefield of California | P.O. Box 511335 | Los Angeles, CA 90051 | | | First Class Mail |
| Cypress Equities, LLC | 8343 Douglas Ave, Ste 200 | Dallas, TX 75225 | | | First Class Mail |
| Cypress Flagstaff Mall, LLC | 8144 Walnut Hill Ln, Ste 1200 | Dallas, TX 75231 | | | First Class Mail |
| D Mall, LLC | 621 NW Frontage Rd, Ste 315 | Augusta, GA 30907 | | | First Class Mail |
| Dalton Mall, LLC | c/o Hul Property Group LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | First Class Mail |
| Daly City Serramonte Center, LLC | c/o Regency Centers Corp | 2999 Oak Rd, Ste 1000 | Walnut Creek, CA 94597 | | First Class Mail |
| Daly City Serramonte Center, LLC | 3 Serramonte Blvd | Daly City, CA 94015 | | | First Class Mail |
| Danbury Mall, LLC | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | First Class Mail |
| Danbury Mall, LLC | 7 Backus Ave | Danbury, CT 06810-7422 | | | First Class Mail |
| Danville Mall, LLC | c/o Hull Property Group | 1190 Interstate Pkwy | Augusta, GA 30909 | | First Class Mail |
| Daspin & Aument, LLP | 300 S Wacker Dr, Ste 2200 | Chicago, IL 60606 | | | First Class Mail |
| Daspin & Aument, LLP | 227 W Monroe St, Ste 3500 | Chicago, IL 60606 | | | First Class Mail |
| Daspin & Aument, LLP | 227 W Monroe St, Ste 3500 | Chicago, IL 60606 | | | First Class Mail |
| David L Lansky, Esq | c/o Clark Hill PLC | 14850 N Scottsdale Rd, Ste 500 | Scottsdale, AZ 85254 | | First Class Mail |
| David L Lansky, Esq | c/o Clark Hill PLC | 14850 N Scottsdale Rd, Ste 500 | Phoenix, AZ 85254 | | First Class Mail |
| David Pryzwansky | c/o The Pryzwansky Law Firm Pa | 1130 Situs Ct, Ste 240 | Raleigh, NC 27606 | | First Class Mail |
| David R Feinberg, Esq | Time Equities Inc | 55 5th Ave, 15th Fl | New York, NY 10003 | | First Class Mail |
| Dawda, Mann, Mulcahy & Sadler, PLC | 39533 Woodward Ave, Ste 200 | Bloomfield Hills, MI 48304 | | | First Class Mail |
| Dayton Mall II, LLC | c/o Spinoso Real Estate Group, Dls, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| Dayton Mall II, LLC | 2700 Miamisburg Centerville Rd | Dayton, OH 45459 | | | First Class Mail |
| Dayton Mall II, LLC | 180 E Broad St, 21st Fl | Columbus, OH 43215 | | | First Class Mail |
| Dayton Mall II, LLC | 180 E Broad St, 21st Fl | Columbus, OH 43215 | | | First Class Mail |
| DCM Ltd, LLC | 2400 W Central Rd | Hoffman Estates, IL 60195 | | | First Class Mail |
| DDR Deer Park Town Center LLC | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | | First Class Mail |
| DDR Del Sol LLC, SE | 950 Main Ave, Ste 150 | Cleveland, OH 44113 | | | First Class Mail |
| DDR Gresham Station LLC | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | | First Class Mail |
| DDR Norte LLC SE | 725 W Main Ave, Ste 600 | Bayamon, PR 00961 | | | First Class Mail |
| DDR Urban LP | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | | First Class Mail |
| Debartolo Holdings LLC | 15436 N Florida Ave, Ste 200 | Tampa, FL 33613 | | | First Class Mail |
| Deer Park Enterprises, LLC | c/o Tanger Outlet Centers | Attn: Legal Department | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | First Class Mail |
| Deerbrook Mall | 20131 Hwy 59 N | Humble, TX 77338 | | | First Class Mail |
| Deerbrook Mall, LLC | Deerbrook Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Del Amo Fashion Center Operating Co, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Denver Premium Outlets, LLC | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Derito Talking Stick North LLC | c/o De Rito Partners Development, Inc | 9120 E Talking Stick Way, Ste E-1 | Scottsdale, AZ 85250 | | First Class Mail |
| Desert Sky Mall LLC | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | First Class Mail |
| Desert Sky Mall LLC | 7611 W Thomas Rd | Phoenix, AZ 85033-5439 | | | First Class Mail |
| Destin Commons, Ltd | 19501 Biscayne Blvd, Ste 400 | Aventura, FL 33180 | | | First Class Mail |
| Dgpom Master Tenant LLC | 4190 Telegraph Rd, Ste 2100 | Bloomfield Hills, MI 48302 | | | First Class Mail |
| Dimond Center Holdings, LLC | 800 E Dimond Blvd, Ste 3-500 | Anchorage, AK 99515 | | | First Class Mail |
| Dolphin Mall Associates LLC | 300 Hollywood Way | Hollywood, FL 33021 | | | First Class Mail |
| Dolphin Mall Associates LP | 200 E Long Lake Rd | P.O. Box 200 | Bloomfield Hills, MI 48303-0200 | | First Class Mail |
| Donahue Schriber Realty Group, LP | 1451 River Park Dr, Ste 110 | Sacramento, CA 95815-4504 | | | First Class Mail |
| Dotrs Limited Liability Co | c/o Osborne Capital Group | 7670 Tyler Blvd | Mentor, OH 44060 | | First Class Mail |
| Dover Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| DP Management, LLC | 11506 Nicholas St, Unit #100 | Omaha, NE 68154 | | | First Class Mail |
| Dpsw Deer Park, LLC | Attn: Richard Mack | 60 Columbus Cir, 20th Fl | New York, NY 10023 | | First Class Mail |
| Dream Big Partners LLC | West Ridge Mall | 1801 SW Wanamaker Rd | Topeka, KS 66604 | | First Class Mail |
| Dt Brookside LLC | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | | First Class Mail |
| Dulles Town Center | 21100 Dulles Town Ctr | Dulles, VA 20166 | | | First Class Mail |
| E & P At Neshaminy LLC | c/o Paramount Newco Realty | 1195 Rte 70, Ste 2000 | Lakewood, NJ 08701 | | First Class Mail |
| E&P At East Brunswick LLC | c/o Paramount Realty Services | 1195 Rte 70, Ste 2000 | Lakewood, NJ 08701 | | First Class Mail |
| E3 Realty Ma Advisors, LLC | c/o E3 Advisors | 501 W Broadway, Ste 290 | San Diego, CA 92101 | | First Class Mail |
| Eagle Ridge Mall | 451 Eagle Ridge Dr | Lake Wales, FL 33859 | | | First Class Mail |
| East Mesa Mall, LLC | 401 Wilshire Blvd, Ste 700 | P.O. Box 2172 | Santa Monica, CA 90407 | | First Class Mail |
| East Mesa Mall, LLC | 6555 E Southern Ave | Mesa, AZ 85206 | | | First Class Mail |
| Eastdale Mall Realty LLC | Eastdale Ch LLC, & Eastdale Nassim LLC | c/o Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | First Class Mail |
| Eastern Real Estate | 1 Marina Park Dr, Ste 1500 | Boston, MA 02210 | | | First Class Mail |
| Eastgate Oh Mall LLC | c/o Hull Property Group, LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | First Class Mail |
| Easton Town Center LLC | Attn: Lease Administration | 4200 Regent St, Ste 210 | Columbus, OH 43219 | | First Class Mail |
| Eastridge Mall | Eastridge Mall WY | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Eastridge Mall Wy | 601 SE Wyoming Blvd | Casper, WY 82609 | | | First Class Mail |
| Eastridge Management LLC | c/o Eastridge Management Office | 2200 Eastridge Loop, Ste 2062 | San Jose, CA 95122 | | First Class Mail |
| Eastridge Property Holdings LLC | 9999 Bellaire Blvd, Ste 610 | Houston, TX 77036 | | | First Class Mail |
| Eastview Mall, LLC | 1265 Scottsville Rd | Rochester, NY 14624 | | | First Class Mail |
| ECP/TP81, LLC | 1300 National Dr, Ste 100 | Sacramento, CA 95834 | | | First Class Mail |
| Eden Prairie Center LLC | c/o Eden Prairie Center | 8251 Flying Cloud Dr, Ste 125 | Eden Prairie, MN 55344-5305 | | First Class Mail |
| Eden Prairie Center LLC | c/o Metlife Investment Management | 125 S Wacker, Ste 1100 | Chicago, IL 60606 | | First Class Mail |
| Edison Mall | c/o CBRE | 4125 Cleveland Ave, Ste 1627 | Ft Myers, FL 33901-9081 | | First Class Mail |
| Eklecco Newco LLC | 4 Clinton Sq | Syracuse, NY 13202-1078 | | | First Class Mail |
| El Paso Outlet Center Cmbs, LLC | c/o Horizon Group Properties LP | 131 W Seaway Dr, Ste 220 | Muskegon, MI 49444 | | First Class Mail |
| Eldia M Diaz-Olmo | P.O. Box 363952 | San Juan, PR 00936-3952 | | | First Class Mail |
| Emerald Square Mall Realty Holding LLC | c/o Summit Malls Management LLC | 1350 Ave Of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| EMI Santa Rosa LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Empire Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Empire Mall, LLC | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Empresas Puertorriquenas De Desarrollo, Inc | 304 Ponce De Leon Ave, Ste 1100 | San Juan, PR 00918 | | | First Class Mail |
| Equitable Real Estate Investment Group | 5775 Peachtree Dunwoody Rd, Bldg D, Ste 540 | Atlanta, GA 30342-1505 | | | First Class Mail |
| Equitable Real Estate Investment Mgmt, Inc | 3414 Peachtree Rd N E | Atlanta, GA 30326-1162 | | | First Class Mail |
| Erimar Realty, LLC | 133 Barlow Dr S | Brooklyn, NY 11234 | | | First Class Mail |

Exhibit B
Service List

| | | | | | | |
|---|---|---|---|---|---|---|
| Esc Rvf Property LLC | c/o Crawford Square Real Estate Advisors LLC | 2700 2nd Ave S, Ste 200 | Birmingham, AL 35233 | | | First Class Mail |
| Ethan Conrad Properties | 1300 National Dr, Ste 100 | Sacramento, CA 95834 | | | | First Class Mail |
| F/C Gilroy Development LLC | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Faegre Drinker Biddle & Reath LLP | 4 Embarcadero Ctr, 27th Fl | San Francisco, CA 94111 | | | | First Class Mail |
| Fairbourne Properties, LLC | 200 S Michigan Ave, Ste 400 | Chicago, IL 60604 | | | | First Class Mail |
| Fairfax Co of Virginia LLC | 200 E Long Lake Rd | P.O. Box 200 | Bloomfield Hills, MI 48303-0200 | | | First Class Mail |
| Fairlane Town Center Realty Holding LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | | First Class Mail |
| Fallen Timbers Ohio LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Fashion Centre Associates | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Fashion Island Retail LLC | 100 Innovation | Irvine, CA 92617 | | | | First Class Mail |
| Fashion Place | Fashion Pl | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Fashion Place | 6191 S State St | Murray, UT 84107 | | | | First Class Mail |
| Fashion Place, LLC | 6191 S State St, Ste 201 | Murray, UT 84107 | | | | First Class Mail |
| Fashion Show | 3200 Las Vegas Blvd S, Ste 600 | Las Vegas, NV 89109 | | | | First Class Mail |
| Fashion Show Mall LLC | c/o Fashion Show | 350 N Orleans St | Chicago, IL 60654-1607 | | | First Class Mail |
| Fashion Square Mall Realty Holding LLC | c/o Summit Malls Management LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | | First Class Mail |
| Fashion Valley Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| FC Real Estate Holdings LLC | c/o Jeremy Foraker | 6608 N Western Ave, Ste 477 | Oklahoma City, OK 73116 | | | First Class Mail |
| Federal Realty Investment Trust | 909 Rose Ave, Ste 200 | N Bethesda, MD 20852 | | | | First Class Mail |
| Federal Realty Op-LP | 909 Rose Ave, Ste 200 | N Bethesda, MD 20852 | | | | First Class Mail |
| Federal Realty Partners LP | 900 Rose Ave, Ste 200 | N Bethesda, MD 20852 | | | | First Class Mail |
| Feldman Mall Properties, Inc | 2201 E Camelback, Ste 350 | Phoenix, AZ 85016 | | | | First Class Mail |
| FHR Main Retail Center, LLC | c/o Fairbourne Properties | 7325 164th Ave NE, Ste I-115 | Redmond, WA 98052-7854 | | | First Class Mail |
| FHR Main Retail Center, LLC | c/o Harbert Management Corporation | 575 Market St, Ste 2925 | San Francisco, CA 94105 | | | First Class Mail |
| FHR Main Retail Center, LLC | c/o Fairbourne Properties, LLC | 200 S Michigan Ave, Ste 400 | Chicago, IL 60604-2411 | | | First Class Mail |
| Fidelis Realty Partners | 4500 Bissonnet St, Ste 200 | Bellaire, TX 77401 | | | | First Class Mail |
| Fidelis Realty Partners, LLC | 4500 Bissonnet St, Ste 200 | Bellaire, TX 77401 | | | | First Class Mail |
| Fidelis Realty Partners, Ltd | 4500 Bissonnet St, Ste 200 | Bellaire, TX 77401 | | | | First Class Mail |
| First Colony Mall | 16535 Southwest Fwy, Ste 1 | Sugar Land, TX 77479 | | | | First Class Mail |
| First Colony Mall, LLC | 1st Colony Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Flatiron Property Holding, LLC | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | | First Class Mail |
| Flatiron Property Holding, LLC | 1 W Flatiron Crossing Dr, Ste 1083 | Broomfield, CO 80021 | | | | First Class Mail |
| Flinthills Mall LLC | Flinthills Mall, LLC | 1632 Industrial Rd | Emporia, KS 66801 | | | First Class Mail |
| Florence Mall Realty LLC | c/o Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Florida Keys Factory Shops LP | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Florida Mall Associates, Ltd | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Foothills Mall Owner Equities, LLC | c/o Time Equities | 55 5th Ave, 15th Fl | New York, NY 10003 | | | First Class Mail |
| Forbes Taubman Orlando LLC | 100 Galleria Officio, Ste 427 | Southfield, MI 48034 | | | | First Class Mail |
| Forbes/Cohen Florida Properties LP | 100 Galleria Officentre, Ste 427 | P.O. Box 667 | Southfield, MI 48037-0667 | | | First Class Mail |
| Forest Harlem Properties LP | 4104 N Harlem Ave | Norridge, IL 60634 | | | | First Class Mail |
| Fort Smith Mall Realty LLC | c/o Namco | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Foundry Commercial, LLC | 420 S Orange Ave, Ste 400 | Orlando, FL 32801 | | | | First Class Mail |
| Four Seasons Town Centre | 410 Four Seasons Town Centre | Greensboro, NC 27427 | | | | First Class Mail |
| Four Seasons Town Centre | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | | First Class Mail |
| Fox River Mall | 4301 W Wisconsin Ave | Appleton, WI 54913 | | | | First Class Mail |
| Fox River Shopping Center LLP | Fox River Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | | First Class Mail |
| Fox Run Venture LLC | c/o Torrington Properties | 125 High St | Museum Bldg, 5th Fl | Boston, MA 02110 | | First Class Mail |
| Fox Run Venture LLC | 50 Fox Run Rd | Newington, NH 03801 | | | | First Class Mail |
| Fox Valley Mall | 195 Fox Valley Ctr | Aurora, IL 60504 | | | | First Class Mail |
| Fox Valley Mall LLC | c/o Centennial Real Estate Management, LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | | First Class Mail |
| Fox Valley Mall LLC | c/o Centennial Real Estate Management LLC | 2308 1st Ave S, Ste 206 | Birmingham, AL 35233 | | | First Class Mail |
| Fr Florida, LLC | 909 Rose Ave, Ste 200 | N Bethesda, MD 20852 | | | | First Class Mail |
| Fr Georgetowne LLC | 909 Rose Ave, Ste 200 | N Bethesda, MD 20852 | | | | First Class Mail |
| Fr Grossmont, LLC | c/o Federal Realty Investment Trust | 909 Rose Ave, Ste 200 | N Bethesda, MD 20852-4041 | | | First Class Mail |
| Fr Riverpoint, LLC | c/o Federal Realty Op LP | 909 Rose Ave, Ste 200 | N Bethesda, MD 20852 | | | First Class Mail |
| Fragner Seifert Pace & Mintz LLP | 800 S Figueroa St, Ste 680 | Los Angeles, CA 90071 | | | | First Class Mail |
| Fragner Seifert Pace & Mintz, LLP | 800 S Figueroa St, Ste 680 | Los Angeles, CA 90017 | | | | First Class Mail |
| Frank C Robson | Trustee of Frank C Robson Revocable Trust | 310 S Missouri | P.O. Box 986 | Claremore, OK 74018-0986 | | First Class Mail |
| Franklin Park Mall | 5001 Monroe St | Toledo, OH 43623 | | | | First Class Mail |
| Fredrikson & Byron, Pa | 200 S 6th St, Ste 4000 | Minneapolis, MN 55402 | | | | First Class Mail |
| Freemall Associates, LLC | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Freemall Associates, LLC | 3710 Rte 9, Ste 1000 | Freehold, NJ 07728-4895 | | | | First Class Mail |
| Freeport Village Station Capital LLC | c/o Wilder Companies | 800 Boylston St, Ste 1300 | Boston, MA 02199 | | | First Class Mail |
| Friedman Real Estate Brokerage II LLC | 26711 Northwestern Hwy, Ste 125 | Southfield, MI 48033 | | | | First Class Mail |
| Fro2Mo Barstow LLC | 4100 Macarthur Blvd, Ste 100 | Newport Beach, CA 92660 | | | | First Class Mail |
| Fro2Mo Barstow, LLC | c/o Fortress Investment Group LLC | 1345 Ave of The Americas, 46th Fl | New York, NY 10105 | | | First Class Mail |
| G&I Ix Camp Creek Property, LLC | c/o Crawford Square Real Estate Advisors, LLC | 2700 2nd Ave S, Ste 200 | Birmingham, AL 35233 | | | First Class Mail |
| Galileo Cmbs T1 HI LLC | 420 Lexington Ave, 7th Fl | New York, NY 10170 | | | | First Class Mail |
| Gallatin Mall Group, LLC | c/o Corning Companies | P.O. Box 80510 | Billings, MT 59108-0510 | | | First Class Mail |
| Galleria At Tyler | Management Office | 1299 Galleria At Tyler | Riverside, CA 92503 | | | First Class Mail |
| Galleria At Tyler Management Office | 1299 Galleria At Tyler | Riverside, CA 92503 | | | | First Class Mail |
| Galleria At Wolfchase, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Galleria Dallas | 13350 Dallas Pkwy, Ste 3080 | Dallas, TX 75240 | | | | First Class Mail |
| Galleria Rock Hill, LLC | 2301 Dave Lyle Blvd, Ste 20 | Rock Hill, SC 29730 | | | | First Class Mail |
| Galveston Outlets, LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | | First Class Mail |
| Garden City Plaza, LLC | 2361 Nostand Ave, Ste 602 | Brooklyn, NY 11210 | | | | First Class Mail |
| Garrison Decatur Owner LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | | | First Class Mail |
| Garrison Salina Owner LLC | 2259 S 9th St | Salina, KS 67401 | | | | First Class Mail |
| Gateway Center Properties Phase II Owner LLC | c/o Related Retail Corp | 30 Hudson Yards, 72nd Fl | New York, NY 10001 | | | First Class Mail |
| Gateway Knollwood LLC | c/o Heitman Capital Management LLC | 110 N Wacker Dr, Ste 4000 | Chicago, IL 60606 | | | First Class Mail |
| Gator Guaynabo LLC | 7850 NW 146th St, 4th Fl | Miami Lakes, FL 33016 | | | | First Class Mail |
| GCP-Glenbrook LLC | c/o Spinoso Real Estate Group, Dls, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | | First Class Mail |
| GCP-Glenbrook LLC | 4131 N Central Expy, Ste 775 | Dallas, TX 75204 | | | | First Class Mail |
| Gemini Alto Centerville Partners LP | P.O. Box 2784 | Huntersville, NC 28078 | | | | First Class Mail |
| Gemini Alto Centerville Partners, LLC | c/o Spinoso Real Estate Group | 112 Northern Concourse | N Syracuse, NY 13212 | | | First Class Mail |
| General Growth Management, Inc | 100 N Wacker Dr | Chicago, IL 60606 | | | | First Class Mail |
| General Growth Properties, Inc | Providence Pl | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Genesee Mall Realty LLC | c/o Namco Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Geneva Commons | 602 Commons Dr | Geneva, IL 60134 | | | | First Class Mail |
| Geneva Retail LLC | c/o Lamar Companies | 695 Rte 46, Ste 210 | Fairfield, NJ 07004 | | | First Class Mail |
| Gettysburg Outlet Center Cmbs, LLC | c/o Horizon Group Properties LP | CBL Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421 | | First Class Mail |

Exhibit B
Service List

| | | | | | | |
|---|---|---|---|---|---|---|
| Gettysburg Outlet Center Cmbs, LLC | c/o Horizon Group Properties LP | 131 Seaway Dr, Ste 220 | Muskegon, MI 49444 | | | First Class Mail |
| GGP - Glenbrook LLC | 4201 Coldwater Rd, Ste 102 | Fort Wayne, IN 46805 | | | | First Class Mail |
| GGP - Maine Mall LLC | The Maine Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| GGP Ala Moana LLC | Ala Moana Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| GGP Ala Moana LLC | 1450 Ala Moana Blvd, Ste 1290 | Honolulu, HI 96814 | | | | First Class Mail |
| GGP Staten Island Mall LLC | Staten Island Mall Phase I | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| GGP-Mall of Louisiana, LP | Mall of Louisiana | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| GGP-Otay Ranch, LP | Otay Ranch Town Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Gleason Mall, LP | c/o Hull Property Group | 1190 Interstate Pkwy | Augusta, GA 30909 | | | First Class Mail |
| Glendale Galleria | 100 W Broadway | Glendale, CA 91210 | | | | First Class Mail |
| Glendale I Mall Associates, LP | Glendale Galleria | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| GMV Mall Owner LLC | c/o Metlife Investment Management | 2121 N Pearl St, Ste 250 | Dallas, TX 75201 | | | First Class Mail |
| Goodwin Procter LLP | 520 Broadway, Ste 500 | Santa Monica, CA 90401 | | | | First Class Mail |
| Goulson & Storrs PC | 400 Atlantic Ave | Boston, MA 02110-3333 | | | | First Class Mail |
| Goulston & Storrs PC | 400 Atlantic Ave | Boston, MA 02110-3333 | | | | First Class Mail |
| Goulston & Storrs, PC | 400 Atlantic Ave | Boston, MA 02110 | | | | First Class Mail |
| Goulston & Storrs, PC | 1 Post Office Sq | Boston, MA 02109 | | | | First Class Mail |
| Governors Square | 1500 Apalachee Pkwy | Tallahassee, FL 32301 | | | | First Class Mail |
| Governor'S Square | P.O. Box 714202 | Columbus, OH 43271-4202 | | | | First Class Mail |
| Governor'S Square Mall, LLC | Governors Dquare | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| GP Mall, LLC | 219 Mall Blvd | Brunswick, GA 31525 | | | | First Class Mail |
| Grand Central Parkersburg LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | | First Class Mail |
| Grand Prairie Outlets, LLC | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Grand Teton Mall, LLC | Grand Teton Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Grand Teton Mall, LLC | 2300 E 17th St | Idaho Falls, ID 83401 | | | | First Class Mail |
| Grand Traverse Mall | 3200 S Airport Rd W | Traverse City, MI 49684 | | | | First Class Mail |
| Grand Traverse Mall, LLC | 200 Vesey St, 25th Fl | New York, NY 10281 | | | | First Class Mail |
| Grapevine Mills, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Great Lakes Mall | c/o CBRE | 7850 Mentor Ave | Mentor, OH 44060-5582 | | | First Class Mail |
| Great Plains Developments, LLC | 4400 Shawnee Mission Pkwy, Ste 202 | Shawnee Mission, KS 66205 | | | | First Class Mail |
| Greece Ridge LLC | 1265 Scottsville Rd | Rochester, NY 14624 | | | | First Class Mail |
| Greeley Mall Co LLC | 9103 Alta Dr, Ste 204 | Las Vegas, NV 89145 | | | | First Class Mail |
| Greeley Mall Co LLC | 2100 Pleasant Hill Rd, Ste 250 | Duluth, GA 30096 | | | | First Class Mail |
| Green Hills Mall Trg LLC | 200 E Long Lake Rd | P.O. Box 200 | Bloomfield Hills, MI 48303-0200 | | | First Class Mail |
| Green Oak Owner 1 LLC | 1 Towne Sq, Ste 1600 | Southfield, MI 48034 | | | | First Class Mail |
| Green Ridge Holdings, LLC | 25700 W 8 Mile Rd | Southfield, MI 48033 | | | | First Class Mail |
| Green Tree Mall Realty LLC | 150 Great Neck Rd, 3rd Fl | Great Neck, NY 11021 | | | | First Class Mail |
| Greenbrier Mall | 1401 Greenbrier Pkwy S | Chesapeake, VA 23320 | | | | First Class Mail |
| Greenbrier Mall | 1401 Greenbrier Pkwy S | Chesapeake, VA 23320 | | | | First Class Mail |
| Greene Town Center, LLC | c/o Olshan Properties | 600 Madison Ave, 14th Fl | New York, NY 10022 | | | First Class Mail |
| Greene Town Center, LLC | 5500 New Albany Rd E, Ste 200 | New Albany, OH 43054 | | | | First Class Mail |
| Greenville Mall | 714 Greenville Blvd SE | Greenville, NC 27858 | | | | First Class Mail |
| Greenwood Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| GRI Natomas LLC | c/o First Washington Realty Inc | 7200 Wisconsin Ave, Ste 600 | Bethesda, MD 20814 | | | First Class Mail |
| GRI Natomas LLC | c/o First Washington Realty Inc | 200 E Baker St, Ste 100 | Costa Mesa, CA 92626 | | | First Class Mail |
| Grove City Factory Shops LP | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Gsms 2014-Gc26 West Kaahumanu Avenue LLC | c/o Pacific QKC Management PR, LLC | Dept 880584 | P.O. Box 29650 | Phoenix, AZ 85038-9650 | | First Class Mail |
| Gsms 2014-Gc26 West Kaahumanu Avenue LLC | c/o Lnr Partners, LLC | 2340 Collins Ave, Ste 700 | Miami Beach, FL 33139 | | | First Class Mail |
| Gsms 2014-Gc26 West Kaahumanu Avenue LLC | 275 W Kaahumanu Ave, Ste 1200 | Kahului, Maui, HI 96732 | | | | First Class Mail |
| GTM Development, LLC | Attn: President & Legal Dept | 5710 Lbj Fwy, Ste 450 | Dallas, TX 75240-6399 | | | First Class Mail |
| GTM Development, LLC | Attn: Asset Mgr | 3102 Maple Ave, Ste 500 | Dallas, TX 75201 | | | First Class Mail |
| Gulf Coast Factory Shops LP | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Gulfport Factory Shops LP | Attn: Office of The General Counsel | 217 E Redwood St 20th Fl | Baltimore, MD 21202 | | | First Class Mail |
| Gulfport Premium Outlets | C/O Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| H/S Florence LLC | c/o Hull Property Group LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | | First Class Mail |
| Hall Road Crossing Owner LLC | 876 Horace Brown Dr | Madison Heights, MI 48071 | | | | First Class Mail |
| Hamilton Mall, LLC | 375 E Elm St, Ste 100 | Conshohocken, PA 19428-1973 | | | | First Class Mail |
| Hamilton Town Center, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Harford Mall Business Trust | CBL & Associates LP | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| Harris Beach PLLC | 119 E Seneca St, 3rd Fl | Ithaca, NY 14850 | | | | First Class Mail |
| Hart Tc I-Iii, LLC | 2200 Magnolia St S, Ste 101 | Birmingham, AL 35205 | | | | First Class Mail |
| Hartman Simons & Wood LLP | Attn: Robert D Simons, Esq | 6400 Powers Ferry Rd, NW, Ste 400 | Atlanta, GA 30339 | | | First Class Mail |
| Hauppauge Properties LLC | Hitchcock Plaza, LLC | 1975 Hempstead Tpke, Ste 309 | E Meadow, NY 11566 | | | First Class Mail |
| Hauppauge Properties LLC | 1975 Hempstead Tpke, 309 | E Meadow, NY 11554 | | | | First Class Mail |
| Hawthorn Mall | 122 Hawthorn Ctr | Vernon Hills, IL 60061 | | | | First Class Mail |
| Hawthorn, LP | c/o Centennial Real Estate Management, LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | | First Class Mail |
| HCW Private Development, LLC | 153 S Payne Stewart Dr | Branson, MO 65616 | | | | First Class Mail |
| HCW Private Development, LLC | 100 Branson Landing | Branson, MO 65616 | | | | First Class Mail |
| Heidenberg Properties Group | 234 Closter Dock Rd | Closter, NJ 07624 | | | | First Class Mail |
| Heritage Realty LLC | Heritage Ch LLC & Heritage Nassim LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| HG Galleria, I, II, III, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| HGIT Briargate LLC | c/o Hines Global Income Trust Inc | 845 Texas Ave, Ste 3300 | Houston, TX 77002 | | | First Class Mail |
| HGP Tic, LLC | 131 W Seawsy Dr, Ste 220 | Muskegon, MI 49444 | | | | First Class Mail |
| Hgreit II Edmonson Road LLC | 255 E 5th St, Ste 200 | Cincinnati, OH 45202 | | | | First Class Mail |
| Hickory Point Realty LLC | c/o Namco Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Hines Interests LP | 1 S Dearborn St, Ste 2000 | Chicago, IL 60603 | | | | First Class Mail |
| Holyoke Mall Co, LP | The Clinton Exchange | 4 Clinton Sq | Syracuse, NY 13202 | | | First Class Mail |
| Honey Creek Investments LLC | c/o Property Manager | 3401 S US Hwy 41, | Terre Haute, IN 47802 | | | First Class Mail |
| Honey Creek Investments, LLC | 200 W Cypress Creek Rd, Ste 500 | Ft Lauderdale, FL 33309 | | | | First Class Mail |
| Honigman Miller Schwartz & Cohn LLP | 39400 Woodward Ave, Ste 101 | Bloomfield Hills, MI 48304 | | | | First Class Mail |
| Horwitz, Toback & Hyman | 500 5th Ave | New York, NY 10110-0095 | | | | First Class Mail |
| Horwitz, Toback & Hyman | 500 5th Ave | New York, NY 10110 | | | | First Class Mail |
| Houston Gulfgate Partners, LP | 12 Greenway Plz, Ste 1500 | Houston, TX 77046 | | | | First Class Mail |
| Hsc Property Owner LLC | c/o Hillsdale Management Office | 358 Hillsdale Shopping Ctr | San Mateo, CA 94403 | | | First Class Mail |
| Hulen Mall | Hulen Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Hulen Mall | 4800 S Hulen St, Ste 250 | Fort Worth, TX 76132 | | | | First Class Mail |
| Hull Property Group | c/o Hull Property Group, LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | | First Class Mail |
| Huntington Mall Co | 5577 Youngstown-Warren Rd | Niles, OH 44446 | | | | First Class Mail |
| IA San Antonio Westover, LLC | 3025 Highland Pkwy, Ste 350 | Downers Grove, IL 60515 | | | | First Class Mail |
| Independence Mall Holding LLC | c/o Management Office | 18801 E 39th St S | Independence, MO 64057 | | | First Class Mail |
| Indiana Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| ING Real Estate Finance (Usa) LLC | 1325 Ave of The Americas, 11th Fl | New York, NY 10019 | | | | First Class Mail |
| Ingram Park Mall | 6301 NW Loop 410 | San Antonio, TX 78238 | | | | First Class Mail |
| Inland Commercial Real Estate Services LLC | Bldg #75019 | 2901 Butterfield Rd | Oak Brook, IL 60523 | | | First Class Mail |

Exhibit B
Service List

| | | | | | | |
|---|---|---|---|---|---|---|
| Inverness Management | 555 University Ave, Ste 200 | Sacramento, CA 95825 | | | | First Class Mail |
| Investors Realty | 12500 I St, Ste 160 | Omaha, NE 68137 | | | | First Class Mail |
| Ipers Rivergate Inc | c/o Rreef Alternative Investments | 3414 Peachtree Rd NE, Ste 950 | Atlanta, GA 30326 | | | First Class Mail |
| Irvine Retail Properties Co | 550 Newport Center Dr | P.O. Box 6370 | Newport Beach, CA 92660 | | | First Class Mail |
| Irvine Retail Properties Co | 71 Fortune Dr, Ste 970 | Irvine, CA 92618 | | | | First Class Mail |
| Irving Mall | c/o CBRE | 3880 Irving Mall | Irving, TX 75062-5158 | | | First Class Mail |
| IVM Mallco LLC | c/o CBRE | Imperial Valley Mall | 3451 S Dogwood Rd, Ste 100 | El Centro, CA 92243-9673 | | First Class Mail |
| Jackson Crossing Realty LLC | Jackson Crossing Ch LLC | Jackson Crossing Nassim LLC | 27600 Northwestern Hwy, Ste 200 | Southfield, MI 48034 | | First Class Mail |
| JCC California Properties LLC | 425 California St, Ste 500 | San Francisco, CA 94104 | | | | First Class Mail |
| Jefferson Valley Mall | c/o CBRE | Jefferson Valley Mall | Yorktown Heights, NY 10598-1100 | | | First Class Mail |
| Jersey Shore Premium Outlets LLC | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| JG Elizabeth, II, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| JG Winston-Salem LLC | CBI Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| JR Retail | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | | | First Class Mail |
| John Dorsey & Mark Russo As | Court Appointed Receivers For | Providence Place Mall | c/o Centennial Real Estate Management LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | First Class Mail |
| John Dorsey & Mark Russo As | Court Appointed Receivers For | Providence Place Mall | c/o Centennial Real Estate Management LLC | 2308 1st Ave S, Ste 206 | Birmingham, AL 35233 | First Class Mail |
| John Dorsey & Mark Russo As | Court Appointed Receivers For | Providence Place Mall | 207 Quaker Ln, Ste 301 | W Warwick, RI 02893 | | First Class Mail |
| Jones Day | 250 Vesey St | New York, NY 10281 | | | | First Class Mail |
| Jones Lang Lasalle | Americas Inc | 3424 Peachtree Rd NE | Atlanta, GA 30326 | | | First Class Mail |
| Jones Lang Lasalle | 3344 Peachtree Rd, Ste 1200 | Atlanta, GA 30326 | | | | First Class Mail |
| Jones Lang Lasalle Americas Illinois LP | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | | | First Class Mail |
| Jones Lang Lasalle Americas Inc | 3344 Peachtree Rd, Ste 1100 | Atlanta, GA 30326 | | | | First Class Mail |
| Jones Lang Lasalle Americas Inc | 3344 Peachtree Rd, Ste 1100 | Atlanta, GA 30326 | | | | First Class Mail |
| Jones Lang Lasalle Americas Inc | 6365 Halcyon Way, Ste 970 | Alpharetta, GA 30005 | | | | First Class Mail |
| Jones Lang Lasalle Americas, Inc | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | | | First Class Mail |
| Jones Lang Lasalle Americas, Inc | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | | | First Class Mail |
| Jones Lang Lasalle Americas, Inc | 3500 Piedmont Rd NE, Ste 600 | Atlanta, GA 30305 | | | | First Class Mail |
| Jones Lang Lasalle Americas, Inc | 3344 Peachtree Rd, Ste 1100 | Atlanta, GA 30326 | | | | First Class Mail |
| Jordan Creek Town Center | Jordan Creek Town Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | | First Class Mail |
| Jordan Creek Town Center | 101 Jordan Creek Pkwy, Ste 12518 | W Des Moines, IA 50266 | | | | First Class Mail |
| Joseph M Saponaro | c/o Kohan Retail Investment Group | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Joseph M Saponaro | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | | First Class Mail |
| Joseph M Saponaro, COO | c/o Kohan Retail Investment Group | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Joseph M Saponaro, COO | c/o Kohan Retail Investment Group | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Joseph M Saponaro, COO | c/o Kohan Retail Investment Group | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Joseph M Saponaro, COO | c/o Kohan Retail Investment Group | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Joseph M Saponaro, COO | c/o Kohan Retail Investment Group | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Joseph M Saponaro, COO | c/o Kohan Retail Investment Group | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Joseph M Saponaro, Esq | c/o Meyers, Roman, Friedberg & Lewis | 28601 Chagrin Blvd, Ste 600 | Cleveland, OH 44122 | | | First Class Mail |
| Joseph M Saponaro, Esq | c/o Kohan Retail Investment Group | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Joseph M Saponaro, Esq | c/o Kohan Retail Investment Group, COO | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Joseph M Sopanaro, Esq | c/o Kohan Retail Investment Group, COO | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Joule Las Palmas Owner, LLC | c/o Raider Hill Advisors LLC | 757 3rd Ave, 15th Fl | New York, NY 10017 | | | First Class Mail |
| JP Morgan Chase Commercial Mtg | Pass Thru Series 2013-Lc11 Lower Tier Remic | Pecanland Mall | 4700 Millhaven Rd | Monroe, LA 71203 | | First Class Mail |
| JP Morgan Chase Commercial Mtg | Pass Thru Series 2013-Lc11 Lower Tier Remic | Spinoso Real Estate Group Dls LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| JPMBB 2015-C28 In Wa Wi Properties LLC | c/o Lnr Partners LLC | 2340 Collins Ave, Ste 700 | Miami Beach, FL 33139 | | | First Class Mail |
| JPMCC 2004-Ln2 Chesapeake Square Mall LLC | 475 5th Ave | New York, NY 10017 | | | | First Class Mail |
| Jubilee-Springdale, LLC | 4300 E 5th Ave | Columbus, OH 43219 | | | | First Class Mail |
| K/Btf Broadway LLC | c/o Riverwest Management LLC | 34 S Dean St, Ste 200 | Englewood, NJ 07631 | | | First Class Mail |
| K/Btf Broadway LLC | c/o The Kabr Group, LLC | 34 S Dean St, Ste 200 | Englewood, NJ 07631 | | | First Class Mail |
| Kahala Center Co | 99 S Lake Ave, Ste 209 | Pasadena, CA 91101 | | | | First Class Mail |
| Kapolei Hawaii Property Co,LLC | c/o Debartolo Development LLC | 4401 W Kennedy Blvd, 3rd Fl | Tampa, FL 33609 | | | First Class Mail |
| Karruli LLC | 500 Galleria Dr, Ste 300 | Johnstown, PA 15904 | | | | First Class Mail |
| KBR Shawnee Mall Capital LLC | c/o Property Manager | 4901 N Kickapoo Ave, Ste 5000 | Shawnee, OK 74804 | | | First Class Mail |
| KBR Shawnee Mall Capital LLC | 4901 N Kickapoo St, Ste 5000 | Shawnee, OK 74804 | | | | First Class Mail |
| KDI Rivergate Mall, LLC | Attn: J Charles Hendon Jr | 3445 Peachtree Rd, Ste 465 | Atlanta, GA 30326 | | | First Class Mail |
| KE Bentley One LLC | KGC Bentley Two LLC Tic | c/o The Krausz Companies LLC | 6823 S Eastern Ave, Ste 101 | Las Vegas, NV 89119-4684 | | First Class Mail |
| Kendall Village Associates, Ltd | 2665 S Bayshore Dr, Ste 1200 | Coconut Grove, FL 33133 | | | | First Class Mail |
| Kennedy Mall | P.O. Box 714090 | Columbus, OH 43271-4090 | | | | First Class Mail |
| Kentucky Oaks Mall Co | 5577 Youngstown-Warren Rd | Niles, OH 44446 | | | | First Class Mail |
| Kenwood Mall LLC | Kenwood Towne Centre OH | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | | First Class Mail |
| Kenwood Mall, LLC | 7875 Montgomery Rd | Cincinnati, OH 45236 | | | | First Class Mail |
| Keystone Philidelphia Properties, LP | c/o Macerich | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | First Class Mail |
| Keystone Philidelphia Properties, LP | c/o Preit Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 | | First Class Mail |
| Keystone Philidelphia Properties, LP | Fashion District Philadelphia | 901 Market St | Philadelphia, PA 19107 | | | First Class Mail |
| Killeen Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Kimschott Factoria Mall LLC | c/o Kimco Realty Corp | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | | First Class Mail |
| Kimschott Factoria Mall LLC | c/o Kimco Realty Corp | 2429 Park Ave | Tustin, CA 92782 | | | First Class Mail |
| King of Prussia Associates | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| KIR Pasadena II LP | c/o Kimco Realty Corp | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | | First Class Mail |
| KIR Pasadena II LP | c/o Kimco Realty Corp | 2600 Citadel Plaza Dr, Ste 125 | Houston, TX 77008 | | | First Class Mail |
| Kirkwood Mall Acquisition LLC | c/o CBL & Associates Management, Inc | Attn: Management Office | 706 Kirkwood Mall | Bismarck, ND 58504 | | First Class Mail |
| Kitsap Mall LLC | c/o Jones Lang Lasalle Americas Inc | 6365 Halcyon Way, Ste 970 | Alpharetta, GA 30005 | | | First Class Mail |
| Kitsap Mall LLC | P.O. Box 2147 | Silverdale, WA 98383 | | | | First Class Mail |
| Kohan | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | | First Class Mail |
| Kohan Retail Investment Group | Joseph M Saponaro, COO | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Kohan Retail Investment Group | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | | First Class Mail |
| KP IV Navy LLC | c/o Curzon Advisors | 1999 Ave of The Stars, Ste 2000 | Los Angeles, CA 90067 | | | First Class Mail |
| KP IV Navy, LLC | c/o Centennial Real Estate Management LLC | 2308 1st Ave S, Ste 206 | Birmingham, AL 35233 | | | First Class Mail |
| Kravco Simon Co | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| KRCX WRI Holdings, LLC | c/o Kimco Realty Corp | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | | First Class Mail |
| KRE Colonie Owner LLC | 100 N Sepulveda Blvd, Ste 1925 | El Segundo, CA 90245 | | | | First Class Mail |
| KRE Colonie Owner LLC | 131 Colonie Ctr | Albany, NY 12205 | | | | First Class Mail |
| KRG Las Vegas Centennial Center, LLC | Attn: VP of Property Operations | 30 S Meridian St, Ste 1100 | Indianapolis, IN 46204 | | | First Class Mail |
| KRG Woodinville Plaza, LLC | c/o Kite Realty Group | 30 S Meridian St, Ste 1100 | Indianapolis, IN 46204 | | | First Class Mail |
| Kukui Grove Center Investment Group, Inc | c/o The Festival Companies | Kukui Grove Center, Managment Office 3 | 2600 Kaumualii Hwy, Ste B-10 | Lihue, HI 96766 | | First Class Mail |
| Kukui Grove Center Investment Group, Inc | c/o Heitman | 110 N Wacker Dr, Ste 4000 | Chicago, IL 60606 | | | First Class Mail |
| La Cantera Retail LP | The Shops At La Cantera | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Lacenterra At Cinco Ranch-Retail | c/o Jones Lang Lasalle Americas, Inc | 6365 Halcyon Way, Ste 970 | Alpharetta, GA 30005 | | | First Class Mail |

Exhibit B
Service List

| | | | | | |
|---|---|---|---|---|---|
| Lake Success Shopping Center, LLC | 1526 A Union Turnpike | New Hyde Park, NY 11040 | | | First Class Mail |
| Lakeland Square Mall, LLC | Attn: General Manager | 3800 US Hwy 96 N | Lakeland, FL 33809 | | First Class Mail |
| Lakeland Square Mall, LLC | c/o Brookfield Properties LLC | 350 N Orleans, Ste 300 | Chicago, IL 60654-1607 | | First Class Mail |
| Lakeline Developers | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| | | | | | |
| Lakes Mall Realty LLC, Lakes Nassim LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| | 3301 Veterans Memorial Blvd, Ste | | | | |
| Lakeside Shopping Center | 209 | Metairie, LA 70002 | | | First Class Mail |
| Lansing Mall Realty Holding, LLC | Attn: General Counsel | 1114 Ave of The Americas, Ste 2800 | New York, NY 10036 | | First Class Mail |
| Las Vegas North Outlets, LLC | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Las Vegas South Outlets, LLC | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Lathrop GPM | 675 15th St, Ste 2650 | Denver, CO 80202 | | | First Class Mail |
| Laurel Mall LP | 911 E County Line Rd, Ste 203 | Lakewood, NJ 08701 | | | First Class Mail |
| Lav, LLC | 28200 Hwy 189, Ste F-240/7 | P.O. Box 640 | Lake Arrowhead, CA 92352 | | First Class Mail |
| Lav, LLC | 100 Bush St, 26th Fl | San Francisco, CA 94104 | | | First Class Mail |
| Lawrence Associates | Attn: Legal Dept | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Layton Property Holdings LLC | c/o Second Horizon Capital | 2255 Glades Rd, Ste 324A | Boca Raton, FL 33431 | | First Class Mail |
| Layton Property Holdings LLC | 1201 N Hill Field Rd | Layton, UT 84041 | | | First Class Mail |
| Layton Property Holdings LLC | 1201 Hill Field Rd | Layton, UT 84041 | | | First Class Mail |
| LBX Fultondale LLC | c/o LBX Investments LLC | 8149 Santa Monica Blvd | Pmb 298 | Los Angeles, CA 90046 | First Class Mail |
| LBX Fultondale LLC | c/o LBX Investments LLC | 1427 Mayson St NE | Atlanta, GA 30319 | | First Class Mail |
| Leawood TCP, LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 48031 | | First Class Mail |
| Lee Outlets LLC | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Leeds Retail Center, LLC | 505 20th St N, Ste 1000 | Birmingham, AL 35203 | | | First Class Mail |
| Levene, Gouldin & Thompson, LLP | 450 Plaza Dr | Vestal, NY 13850 | | | First Class Mail |
| Lewcon Retail LLC | c/o Collett & Associates, LLC | 1111 Metropolitan Ave, Ste 700 | Charlotte, NC 28204 | | First Class Mail |
| Libby Boone Enterprises, LLC | 803 Commonwealth Dr | Warrendale, PA 15086 | | | First Class Mail |
| Liberty Center LLC | c/o Apollo Global Management Inc | 9 W 57th, 42nd Fl | New York, NY 10019 | | First Class Mail |
| | | | | | |
| Liberty Center LLC | c/o Centennial Advisory Services LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | First Class Mail |
| | c/o Centennial Real Estate | | | | |
| Liberty Center LLC | Management LLC | 2308 1st Ave S, Ste 206 | Birmingham, AL 35233 | | First Class Mail |
| Liberty Place Retail Associates, LP | The Shop At Liberty Place | 1625 Chestnut St | Philadelphia, PA 19103 | | First Class Mail |
| | | | | | |
| Lighthouse Place Premium Outlets, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Lincoln Plaza Center, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Lincoln Property Co | 2000 Mckinney Ave, Ste 1000 | Dallas, TX 75201 | | | First Class Mail |
| Livermore Premium Outlets, LLC | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Livingston Mall Realty Holding LLC | c/o Kohan Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| | Logan Valley Ch LLC & Logan Valley | Logan Valley Mall, Management | | | |
| Logan Valley Realty LLC | Nassim LLC | Office | 5580 Goods Ln, Ste 1 | Altoona, PA 16602 | First Class Mail |
| | Logan Valley Ch LLC & Logan Valley | | | | |
| Logan Valley Realty LLC | Nassim LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Louis Joliet Realty LLC | c/o Namdar Realty Group LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Ls Bc 2, LLC | c/o Lormax Stern Development Co | 38500 Woodward Ave, Ste 200 | Bloomfield Hills, MI 48304 | | First Class Mail |
| | | | | | |
| Luan Investment SE | FD Roosevelt Ave, Corner Parkside St | Plaza Caparra, 2nd Fl, Ste 201 | Guaynabo, PR 00968 | | First Class Mail |
| | c/o Kohan Retail Investment Group | | | | |
| Lufkin Mall Realty Holding LLC | LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| LX Outlets Cmbs, LLC | 131 W Seaway Dr, Ste 220 | Muskegon, MI 49444 | | | First Class Mail |
| Lynnhaven Mall | 701 Lynnhaven Pkwy, Ste 1068 | Virginia Beach, VA 23452 | | | First Class Mail |
| Lynnhaven Mall LLC | c/o Simon Property Group | 350 N Orleans St, Ste 300 | Chicago, IL 60606 | | First Class Mail |
| | | | | | |
| M & J - Big Waterfront Town Center L, LLC | 20 S Clark St, Ste 3000 | Chicago, IL 60603 | | | First Class Mail |
| M & J Wilkow Properties LLC | 845 N Michigan Ave, Ste 915E | Chicago, IL 60611 | | | First Class Mail |
| M & J Wilkow Properties, LLC | 20 S Clark St, Ste 3000 | Chicago, IL 60603 | | | First Class Mail |
| | | | | | |
| Macarthur Center Management Office | 300 Monticello Ave | Norfolk, VA 23510 | | | First Class Mail |
| Macerich | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Macerich | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Macerich | 1175 Pittsford-Victor Rd, Ste 220 | Pittsford, NY 14534 | | | First Class Mail |
| Macerich Buenaventura LP | 401 Wilshire Blvd, Ste 700 | P.O. Box 2172 | Santa Monica, CA 90401 | | First Class Mail |
| Macerich Cerritos, LLC | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | First Class Mail |
| Macerich Cerritos, LLC | Attn: Center Manager | 239 Los Cerritos Ctr | Cerritos, CA 90703-5422 | | First Class Mail |
| Macerich Deptford LLC | P.O. Box 2172 | 1401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | First Class Mail |
| Macerich Deptford, LLC | P.O. Box 2172 | 1401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | First Class Mail |
| Macerich Deptford, LLC | 1750 Deptford Center Rd | Deptford, NJ 08096 | | | First Class Mail |
| Macerich Fresno LP | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | First Class Mail |
| Macerich Fresno LP | 4841 N 1st St | Fresno, CA 93726 | | | First Class Mail |
| Macerich Niagara LLC | Attn: Legal Dept | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | First Class Mail |
| Macerich North Park Mall LLC | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | First Class Mail |
| Macerich North Park Mall LLC | 320 W Kimberly Rd | Davenport, IA 52806-5920 | | | First Class Mail |
| | Attn: Agent For Macerich Victor | | | | |
| Macerich Property Management Co | Valley LP | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | First Class Mail |
| | | | | | |
| Macerich Property Management Co, LLC | As Agent For Mace | Attn: Legal Dept | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | First Class Mail |
| | | | | | |
| Macerich Property Management Co, LLP | Attn: Legal Dept | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | First Class Mail |
| Macerich South Plains LP | Attn: Legal Dept | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | First Class Mail |
| Macerich South Plains LP | Attn: Center Manager | 6002 Slide Rd | Lubbock, TX 79414 | | First Class Mail |
| Macerich Stonewood, LLC | 401 Wilshire Blvd, Ste 700 | P.O. Box 2172 | Santa Monica, CA 90407 | | First Class Mail |
| Macerich Stonewood, LLC | Management Office | 251 Stonewood St | Downey, CA 90241 | | First Class Mail |
| Macerich Valley River Center LLC | 293 Valley River Ctr | Eugene, OR 97401 | | | First Class Mail |
| Macerich Valley River Center LLC | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Macerich Victor Valley LLC | 14440 Bear Valley Rd, Ste 735 | Victorville, CA 92392 | | | First Class Mail |
| Macerich Vintage Faire LP | 401 Wilshire Blvd, Ste 700 | P.O. Box 2172 | Santa Monica, CA 90407 | | First Class Mail |
| Macerich Vintage Faire LP | Attn: Legal Dept | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | First Class Mail |
| Macerich Vintage Faire LP | Attn: Manager | 3401 Date Rd, Ste 483 | Modesto, CA 95356 | | First Class Mail |
| Macerich Vintage Faire LP | 3401 Date Rd, Ste 483 | Modesto, CA 95356 | | | First Class Mail |
| Mad River Development, LLC | 240 Paramus Rd, Ste 1 | Ridgewood, NJ 07450 | | | First Class Mail |
| Magnolia Mall | 2701 David Mcleod Blvd | Florence, SC 29501 | | | First Class Mail |
| Main Street At Exton LP | c/o Wolfson Group, Inc | 120 W Germantown Pike, Ste 120 | Plymouth Meeting, PA 19462 | | First Class Mail |
| Mainplace Mall | 2800 N Main St, Ste 775 | Santa Ana, CA 92705 | | | First Class Mail |
| | c/o Centennial Real Estate | | | | |
| Mainplace Shoppingtown LLC | Mangagment LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | First Class Mail |
| | c/o Centennial Real Estate | | | | |
| Mainplace Shoppingtown LLC | Management LLC | 2308 Frist Ave S, Ste 206 | Birmingham, AL 35233 | | First Class Mail |
| Mall At Briarwood, LLC | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| | c/o Spinoso Real Estate Group, Dls, | | | | |
| Mall At Cottonwood, LLC | LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| Mall At Cottonwood, LLC | 180 E Broad St, 21st Fl | Columbus, OH 43215 | | | First Class Mail |
| Mall At Cottonwood, LLC | 10000 Coors Bypass NW | Albuquerque, NM 87114 | | | First Class Mail |
| Mall At Cottonwood, LLC | 180 E Broad St, 21st Fl | Columbus, OH 43215 | | | First Class Mail |
| Mall At Gurnee Mills, LLC | c/o MS Management Assoc Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Mall At Irving LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | First Class Mail |
| Mall At Johnson City | c/o CBRE | 2011 N Roan St | Johnson City, TN 37601 | | First Class Mail |

CLAIRE'S HOLDINGS LLC, et al., (Case No. 25-11454)

| | | | | | | |
|---|---|---|---|---|---|---|
| Mall At Katy Mills, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Mall At Lehigh Valley, LP | Attn: Legal Dept | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Mall At Lima, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Mall At Longview, LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | | First Class Mail |
| Mall At Midland Park, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Mall At Northshore, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Mall At Potomac Mills, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Mall At Rockingham, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Mall At Solomon Pond, LLC | c/o Spinoso Real Estate Group, Dls, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | | First Class Mail |
| Mall At Solomon Pond, LLC | 601 Donald Lynch Blvd | Marlborough, MA 01752 | | | | First Class Mail |
| Mall At Summit, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Mall At White Oaks, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Mall De Las Aguilas | 455 S Bibb Ave | Eagle Pass, TX 78852 | | | | First Class Mail |
| Mall Management Office | 5060 E Montclair Plaza Ln | Montclair, CA 91763 | | | | First Class Mail |
| Mall of Abilene - Management Office | 4310 Buffalo Gap Rd | Abilene, TX 79606 | | | | First Class Mail |
| Mall of Abilene - Management Office | 4310 Buffalo Gap Rd | Abilene, TX 79606 | | | | First Class Mail |
| Mall of Georgia, LLC | 115 W Washington | Indianapolis, IN 46204 | | | | First Class Mail |
| Mall of Louisiana | 6401 Bluebonnet Blvd, Ste 5050 | Baton Rouge, LA 70836 | | | | First Class Mail |
| Mall St Matthews | 5000 Shelbyville Rd, Ste 50 | Louisville, KY 40207 | | | | First Class Mail |
| Mall St Vincent Realty Holding LLC | c/o Summit Malls Management LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | | First Class Mail |
| Manassas Real Estate Ventures, LLC | c/o Spinoso Management Group, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | | First Class Mail |
| Manassas Real Estate Ventures, LLC | 4218 NE 2nd Ave | Miami, FL 33137 | | | | First Class Mail |
| Maplewood Partners LLC | P.O. Box 33109 | Tulsa, OK 74153 | | | | First Class Mail |
| Mark Zettl, Receiver - Countryside Mall | c/o Jones Lang Lasalle Americas Inc | 6365 Halcyon Way, Ste 970 | Alpharetta, GA 30005 | | | First Class Mail |
| Market Place Mall | 2000 N Neil St | Champaign, IL 61820 | | | | First Class Mail |
| Market Place Shopping Center | 2000 N Neil St | Champaign, IL 61820 | | | | First Class Mail |
| Market Place Valparaiso LLC | c/o Goodman Realty Group | 2100 Louisiana Blvd NE, Ste 480 | Albuquerque, NM 87110 | | | First Class Mail |
| Market Street Retail South LLC | c/o WS Asset Management, Inc | 33 Boylston St, Ste 3000 | Chestnut Hill, MA 02467 | | | First Class Mail |
| Markland Mall LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | | First Class Mail |
| Marquis Aurbach Chtd | 10001 Park Run Dr | Las Vegas, NV 89145 | | | | First Class Mail |
| Maryland Parkway Property, LLC | c/o Shin Yen Retail Property Management, LLC | 4016 Grand Ave, Ste B | Chino, CA 91710 | | | First Class Mail |
| Mayfair Mall | Mayfair | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Mayfair Mall | 2500 N Mayfair Rd | Wauwatosa, WI 53226 | | | | First Class Mail |
| Mayfaire Town Center LP | c/o CBL & Associates Management Inc | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| Mayflower Apple Blossom, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Mayflower Auburn, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Mayflower Cape Cod, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Mayflower Square One, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Mccain Mall Co, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| MCM Properties Ltd | Music City Mall | 4101 E 42nd St | P.O. Box 2969 | Odessa, TX 79760 | | First Class Mail |
| MCPP Cascade Station I, LLC | c/o M & J Wilkow Properties LLC | 20 S Clark St, Ste 3000 | Chicago, IL 60603 | | | First Class Mail |
| MD Ruston Properties, LLC | c/o The Shane Morrison Companies, LLC | Attn: Bradley Square Mall Manager | 16851 Jefferson Hwy, Ste 9A | Baton Rouge, LA 70517 | | First Class Mail |
| MDN Development, Inc | c/o Roger J Hymen | 141 Bridlewood Rd, Ste 200 | Northbrook, IL 60062 | | | First Class Mail |
| MDN Development, Inc | 43 Red Tail Dr | Hawthorn Woods, IL 60047 | | | | First Class Mail |
| Meadowbrook Mall Co | 5577 Youngstown-Warren Rd | Niles, OH 44446 | | | | First Class Mail |
| Meadowbrook Shopping Complex | 202 E Centennial Ave | P.O. Box 3037 | Pittsburg, KS 66762 | | | First Class Mail |
| Meadowood Mall Spe, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Meadows Mall | Meadows Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Meadows Mall | 4300 Meadows Ln, Ste 10 | Las Vegas, NV 89107 | | | | First Class Mail |
| Memorial City Mall, LP | c/o Metro National Corp | Attn: Legal Dept | P.O. Box 19509 | Houston, TX 77224 | | First Class Mail |
| Memorial City Mall, LP | c/o Metro National Corp | 929 Gessner, Ste 2800 | Houston, TX 77024 | | | First Class Mail |
| Memorial City Mall, LP | Attn: Mall Manager | 303 Memorial City | Houston, TX 77024 | | | First Class Mail |
| Merle Hay Mall | 30 N Lasalle St, Ste 2120 | Chicago, IL 60602 | | | | First Class Mail |
| Merrimack PO | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Mersho Investments | 5752 Country Club Pkwy | San Jose, CA 95138 | | | | First Class Mail |
| Mershops Galleria At Sunset LLC | 1150 S Olive St, Ste 10-133 | Los Angeles, CA 90015 | | | | First Class Mail |
| Mershops Galleria At Sunset LLC | 1300 W Sunset Rd | Henderson, NV 89014 | | | | First Class Mail |
| Mesilla Realty LLC | c/o Namco Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Mesilla Realty LLC & Mesilla Nassim LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Metlife Investment Management, LLC | 425 Market St, Ste 1050 | San Francisco, CA 94105 | | | | First Class Mail |
| Metropolis Investment Holdings, Inc | 455 N Cityfront Plaze Dr, Ste 2400 | Chicago, IL 60611 | | | | First Class Mail |
| Metropolitan Life Insurance Co | 1 Alliance Ctr | 3500 Lenox Rd NE, Ste 1800 | Atlanta, GA 30326 | | | First Class Mail |
| Metropolitan Life Insurance Co | 3333 S Orange Ave, Ste 201 | Orlando, FL 32806 | | | | First Class Mail |
| Meyerland Retail Associates, LLC | 4500 Bissonnet St, Ste 200 | Bellaire, TX 77401 | | | | First Class Mail |
| Meyers Roman Friedberg & Lewis | 28601 Chagrin Blvd, Ste 600 | Cleveland, OH 44122 | | | | First Class Mail |
| Meyers, Roman, Friedberg & Lewis | 28601 Chagrin Blvd, Ste 600 | Cleveland, OH 44122 | | | | First Class Mail |
| MFC Beavercreek, LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | | First Class Mail |
| Mgp XI Capitola, LLC | c/o Merlone Geier Partners | 425 California St, 10th Fl | San Francisco, CA 94104 | | | First Class Mail |
| Mid-America Asset Management, Inc | Algonquin Commons, Guest Service | 1900 S Randall Rd | Algonquin, IL 60102 | | | First Class Mail |
| Mid-America Real Estate-Minnesota | 5353 Wayzata Blvd, Ste 650 | Minneapolis, MN 55416 | | | | First Class Mail |
| Mid-America Real Estate-Wisconsin LLC | 600 N Plankinton Ave, Ste 301 | Milwaukee, WI 53203 | | | | First Class Mail |
| Midland Loan Services | A Division of Pnc Bank, Na | 10851 Mastin, Ste 300 | Overland Park, KS 66210 | | | First Class Mail |
| Mill Shops LLC | 15 SW Colorado Ave, Ste 1 | Bend, OR 97702 | | | | First Class Mail |
| Miller Real Estate Investments LLC | 6900 Belleview Ave, Ste 300 | Greenwood Village, CO 80111 | | | | First Class Mail |
| Milpitas Mills LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Miromar Outlet West, LLC | 10801 Corkscrew Rd, Ste 305 | Estero, FL 33928 | | | | First Class Mail |
| Mission Viejo Associates, LP | National City Ctr | 225 W Washington | Indianapolis, IN 46204 | | | First Class Mail |
| MMI Realty Services, Inc | 4211 Waialae Ave, Ste 33 | Honolulu, HI 96816 | | | | First Class Mail |
| MNH Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Moac Mall Holdings LLC | 2131 Lindau Ln, Ste 500 | Bloomington, MN 55425-2640 | | | | First Class Mail |
| Moac Mall Holdings, LLC | 2131 Lindau Ln, Ste 500 | Bloomington, MN 55425-2640 | | | | First Class Mail |
| Monroe Retail Group LLC | 11701 Bee Caves Rd, Ste 262 | Dallas, TX 78738 | | | | First Class Mail |
| Monroe Retail Group LLC | 11701 Bee Caves Rd, Ste 262 | Dallas, TX 78738 | | | | First Class Mail |
| Montgomery Eastchase LLC | c/o 5Rivers Cre, LLC | 945 Heights Blvd | Houston, TX 77008 | | | First Class Mail |
| Montgomery Eastchase LLC | c/o Crawford Square Real Estate Advisors | 2700 2nd Ave S, Ste 200 | Birmingham, AL 35233 | | | First Class Mail |
| Montgomery Mall Owner LLC | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | | | First Class Mail |
| Montgomery Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Moorestown Mall LLC | c/o Preit Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 | | First Class Mail |
| Moorestown Mall LLC | 400 Rte 38 | Moorestown, NJ 08057 | | | | First Class Mail |

| Name | | | | | | |
|---|---|---|---|---|---|---|
| Morgantown Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| MP Shops At Highland Village LLC | c/o Poag Shopping Centers, LLC | 1770 Kirby Pkwy, Ste 215 | Memphis, TN 38138 | | | First Class Mail |
| MP Shops At Highland Village, LLC | c/o Aew Capital Management, LP | 2 Seaport Ln | Boston, MA 02210 | | | First Class Mail |
| MS Management Associates, Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| MS Management Associates, Inc | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| MSCI 2005 Iq9 Central Mall Port Arthur | c/o CIII Asset Management LLC | 5221 N O'Connor Blvd, Ste 800 | Irving, TX 75039 | | | First Class Mail |
| MSCI 2011-C2 Ingram Park, LLC | c/o Spinoso Real Estate Group | 6301 Northwest Loop 410 | San Antonio, TX 78238 | | | First Class Mail |
| MSCI 2011-C2 Ingram Park, LLC | c/o The Woodmont Co | 2100 W 7th St | Fort Worth, TX 76107 | | | First Class Mail |
| MSCI 2011-C2 Ingram Park, LLC | c/o Situs Holdings LLC | 2 Embarcadero Ctr, 8th Fl | San Francisco, CA 94111 | | | First Class Mail |
| MSCI 2011-C2 Ingram Park, LLC | 6301 NW Loop 410 | San Antonio, TX 78238 | | | | First Class Mail |
| MSM Property LLC | Mall St Matthews | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Mt Pleasant Towne Centre | Attn: Property Manager | 1600 Palmetto Grande Dr | Mt Pleasant, SC 29464 | | | First Class Mail |
| Muncie Ind Mall, LLC | c/o Hull Property Group, LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | | First Class Mail |
| Murrieta Town Center Retail Owner LP | c/o JLL | 39825 Alta Murrieta Dr, Ste B20 | Murrieta, CA 92563 | | | First Class Mail |
| Murrieta Town Center Retail Owner LP | 5743 Corsa Ave, Ste 215 | Westlake Village, CA 91362 | | | | First Class Mail |
| MVV Owner LLC | c/o Lowe | 11777 San Vicente Blvd, Ste 900 | Los Angeles, CA 90049 | | | First Class Mail |
| Nagle Law Group, PC | 4530 E Shea Blvd, Ste 140 | Phoenix, AZ 85028 | | | | First Class Mail |
| Namdar | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Namdar | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Natick Mall | Natick Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Natick Mall | 1245 Worcester St, Ste 1218 | Natick, MA 01760 | | | | First Class Mail |
| NC Northlake Mall LLC | c/o Hull Property Group LLC | 1190 Interstate Pkwy | Atlanta, GA 30909 | | | First Class Mail |
| NE Gateway Mall Propco LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | | First Class Mail |
| NE Gateway Mall Propco LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | | First Class Mail |
| New England Development | 75 Park Plz | Boston, MA 02116 | | | | First Class Mail |
| New Rivercenter Mall II LP | 433 5th Ave, Ste 300 | New York, NY 10016 | | | | First Class Mail |
| New Towne Mall Realty Holding LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | | First Class Mail |
| New Westgate Mall LLC | 1 Wells Ave | Newton, MA 02459 | | | | First Class Mail |
| New York Life Insurance Co | c/o New York Life Real Estate Investors | 51 Madison Ave | New York, NY 10010-1603 | | | First Class Mail |
| Newkoa, LLC | 8308 On The Mall, 3rd Fl | Buena Park, CA 90620 | | | | First Class Mail |
| Newman, Simpson & Cohen LLP | Court Plaza N | 25 Main St, 6th Fl | Hackensack, NJ 07601 | | | First Class Mail |
| Newmarket Square Ltd | 727 N Waco, Ste 400 | Wichita, KS 67203 | | | | First Class Mail |
| Newpark Mall LLC | 2086 Newpark Mall | Newark, CA 94560 | | | | First Class Mail |
| Newpark Mall, LP | 350 N Orleans St, Ste 350 | Chicago, IL 60654 | | | | First Class Mail |
| Newport Centre, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| NGM Property Management, Inc | 2801 Grand Ave | Ames, IA 50010 | | | | First Class Mail |
| Niles, Barton & Wilmer, LLP | 111 S Calvert St, Ste 1400 | Baltimore, MD 21202 | | | | First Class Mail |
| Nittany Centre Realty LLC | Nittany Nassim LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| NNN Yulee Fl Owner LP | c/o Apollo Net Lease Co, LLC | 5973 Avenida Encinas, Ste 301 | Carlsbad, CA 92008 | | | First Class Mail |
| Norfolk City Attorney's Office | 810 Union St, Ste 900 | Norfolk, VA 23510 | | | | First Class Mail |
| Norfolk Outlets, LLC | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Norterra West, LLC | c/o US Real Estate LP | Attn: Lease Legal Notices | 9830 Colonnade Blvd, Ste 600 | San Antonio, TX 78230 | | First Class Mail |
| Norterra West, LLC | c/o Red Development, LLC | Attn: Lease Legal Notices | 7500 College Blvd, Ste 750 | Overland Park, KS 66210-4035 | | First Class Mail |
| Norterra West, LLC | c/o Red Development, LLC | Attn: Lease Legal Notices | 1 E Washington St, Ste 300 | Phoenix, AZ 85004-2513 | | First Class Mail |
| North County Fair LP | EWH Escondido Assoc LP | 5752 Country Club Pkwy | San Jose, CA 95138 | | | First Class Mail |
| North County Shops BGI Gp LLC | North County Shops | 272 E Via Rancho Pkwy | Escondido, CA 92025 | | | First Class Mail |
| North Kings Highway, LLC | c/o Sunset Plaza Mall Office | 1700 Market Ln | Norfolk, NE 68701 | | | First Class Mail |
| North Kings Highway, LLC | 800 SE 4th Ave, Ste 609 | Hallandale Beach, FL 33009 | | | | First Class Mail |
| North Plains Mall Mgmt LLC | 2809 N Prince St | Clovis, NM 88101 | | | | First Class Mail |
| North Point Mall | 1000 N Point Cir | Alpharetta, GA 30022 | | | | First Class Mail |
| North Riverside Park Associates | 7501 W Cermak Rd | Riverside, IL 60546 | | | | First Class Mail |
| North Star Mall | 7400 San Pedro, Ste 224 | San Antonio, TX 78216 | | | | First Class Mail |
| North Town Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Northbrook Court | 2171 Northbrook Ct | Northbrook, IL 60062 | | | | First Class Mail |
| Northlake Mall | 6801 Northlake Mall Dr | Charlotte, NC 28216 | | | | First Class Mail |
| Northpark Partners LP | 8080 N Central Expy, Ste 1100 | Dallas, TX 75206-1807 | | | | First Class Mail |
| Northpark Realty LP | c/o Northpark Mall Management Office | 1200 E County Line Rd | Ridgeland, MS 39157 | | | First Class Mail |
| Northpark Realty LP | 2029 Century Park E, Ste 1550 | Los Angeles, CA 90067 | | | | First Class Mail |
| Northridge Mall | 796 Northridge Mall | Salinas, CA 93906 | | | | First Class Mail |
| Northtown Mall Territories LLC | c/o 4th Dimension Properties LLC | 1909 Tyler St, Ste 403 | Hollywood, FL 33020 | | | First Class Mail |
| Northtowne Associates | Brinton Executive Center | 1051 Brinton Rd | Pittsburgh, PA 15221-4599 | | | First Class Mail |
| Northwest Target, LLC | P.O. Box 82515 | Bakersfield, CA 93380 | | | | First Class Mail |
| Northwestern Simon, Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Northwood Mall Realty Holding LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | | First Class Mail |
| NSMJV, LLC | North Star Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| NW Arkansas Mall Realty LLC | NW Arkansas Nassim LLC, & NW Arkansas Ch LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Nyberg Centercal Owner LLC | 3200 Park Center Dr, Ste 1250 | Costa Mesa, CA 92626 | | | | First Class Mail |
| Oak Court Mall | c/o Jones Lang Lasalle Americas Inc | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | | First Class Mail |
| Oak Court Mall | 530 Oak Court Dr, Ste 165 | Memphis, TN 38117 | | | | First Class Mail |
| Oak Court Partners LLC | c/o Poag Shopping Centers LLC | 1770 Kirby Pkwy, Ste 215 | Memphis, TN 38138 | | | First Class Mail |
| Oak Park Mall | c/o CBL & Associates Management, Inc | 11149 W 95th St | Overland Park, KS 66214 | | | First Class Mail |
| Oak Park Mall, LLC | c/o CBL & Associates Management, Inc | 11149 W 95th St | Overland Park, KS 66214 | | | First Class Mail |
| Oak Ridge Mall LLC | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | | | First Class Mail |
| Oakbrook Center | 100 Oakbrook Ctr | Oak Brook, IL 60523 | | | | First Class Mail |
| Oakbrook Shopping Center, LLC | Oakbrook Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | | First Class Mail |
| Oakland Mall | c/o Centercal Properties LLC | 412 W 14 Mile Rd | Troy, MI 48043 | | | First Class Mail |
| Oakridge | 925 Blossom Hill Rd, Ste 2005 | San Jose, CA 95123-1294 | | | | First Class Mail |
| Oaks Mall Gainesville LP | The Oaks Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Oakview Omaha Mall Realty Holding, LLC | 1010 Northern Blvd | Great Neck, NY 11021 | | | | First Class Mail |
| Oakwood Center La | 197 Westbank Expy, Ste 33 | Gretna, LA 70053 | | | | First Class Mail |
| Oakwood Hills Mall LLC | Oakwood Mall WI | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Oakwood Mall | 4800 Golf Rd | Eau Claire, WI 54701 | | | | First Class Mail |
| Oakwood Shopping Center LLC | Oakwood Center LA | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Oglethorpe Mall | 7804 Abercorn St | Savannah, GA 31406 | | | | First Class Mail |
| Oglethorpe Mall LLC | Oglethorpe Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| OGSC2 LLC | 2280 Simmons St NW | Salem, OR 97304 | | | | First Class Mail |
| Ohio Valley Mall Co | 5577 Youngstown-Warren Rd | Niles, OH 44446 | | | | First Class Mail |
| OKC I Outlets LLC | c/o Singerman Real Estate LLC | 980 N Michigan Ave, Ste 1660 | Chicago, IL 60611 | | | First Class Mail |
| Old Orchard Urban LP | Attn: Legal Dept | 11601 Wilshire Blvd, 11th Fl | Los Angeles, CA 90025 | | | First Class Mail |
| Omaha Outlets LLC | 21209 Nebraska Crossing Dr, Ste C-100 | Gretna, NE 68028 | | | | First Class Mail |
| Onni Burbank Town Center LLC | c/o Onni Group | 1031 S Broadway, Ste 400 | Los Angeles, CA 90015 | | | First Class Mail |
| Onni Properties LLC | 5055 N 32nd St, Ste 200 | Phoenix, AZ 85018 | | | | First Class Mail |

Exhibit B
Service List

| | | | | | |
|---|---|---|---|---|---|
| Ontario Mall LLC | 6781 Heilwarth Rd | Celina, OH 45822 | | | First Class Mail |
| Ontario Mills LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Opex Core Management LLC, As Receiver | 12110 Ellington Ct | Cincinnati, OH 45249 | | | First Class Mail |
| Opry Mills Mall LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Orange City Mills LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Orange Park Mall LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | First Class Mail |
| ORF X Waterside LLC | c/o Pinnacle Leasing & Management LLC | 11770 Haynes Bridge Rd, Ste 205-542 | Alpharetta, GA 30009 | | First Class Mail |
| Orland, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Orlando Outlet Owner, LLC | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Orlando Outlet Owner, LLC | Attn: Office Of The General Counsel | 217 E Redwood St, 20th Floor | Baltimore, MD 21202 | | First Class Mail |
| Otay Ranch Town Center | 2015 Birch Rd, Ste 500 | Chula Vista, CA 91915 | | | First Class Mail |
| Outlet Mall of Savannah, LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Outlets At Traverse Mountain LLC | 4100 Macarthur Blvd, Ste 100 | Newport Beach, CA 92660 | | | First Class Mail |
| Outlets At Westgate LLC | Attn: Legal Dept | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | First Class Mail |
| Oviedo Mall Holding LLC | c/o Urban Retail Properties LLC | Attn: Property Manager, Oviedo Mall | 1700 Oviedo Mall Blvd | Oviedo, FL 32765-7480 | First Class Mail |
| Oxford Mall, LLC | c/o Hull Poperty Group LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | First Class Mail |
| Oxford South Park Mall, LLC | 124 Johnson Ferry Rd | Atlanta, GA 30328 | | | First Class Mail |
| Pacific Bridgewater Management Pr, LLC | c/o Bridgewater Commons | 400 Commons Way, Ste 100 | Bridgewater, NJ 08807 | | First Class Mail |
| Pacific Bridgewater Management Pr, LLC | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550N | Los Angeles, CA 90067 | | First Class Mail |
| Pacific Carmel Mt Holdings LP | c/o American Assets Trust Management LLC | 3420 Carmel Mtn Rd, Ste 100 | San Diego, CA 92121 | | First Class Mail |
| Pacific Castle | Pacific Castle Rancho, LLC | Pacific Castle Fund I, Lp | 2601 Main St, Ste 900 | Irvine, CA 92614 | First Class Mail |
| Pacific Champlain Management LLC | c/o Champlain Centre | 60 Smithfield Blvd, Ste 69 | Plattsburgh, NY 12901 | | First Class Mail |
| Pacific Champlain Management LLC | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550N | Los Angeles, CA 90067 | | First Class Mail |
| Pacific Cvm Management, LLC | c/o Crabtree Valley Mall | 4325 Glenwood Ave | Raleigh, NC 27612 | | First Class Mail |
| Pacific Cvm Management, LLC | c/o Pacific Retail Capital Partners | 100 N Pacific Coast Hwy, Ste 1925 | El Segundo, CA 90245 | | First Class Mail |
| Pacific Palm Desert Management Pr LLC | c/o The Shops At Palm Desert | 72-840 Hwy 111, Ste 166 | Palm Desert, CA 92260 | | First Class Mail |
| Pacific Palm Desert Management Pr LLC | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550N | Los Angeles, CA 90067 | | First Class Mail |
| Paddock Mall LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | First Class Mail |
| Palace Properties, LLC | c/o Stirling Properties, As Agent | 109 Northpark Blvd, Ste 300 | Covington, LA 70433 | | First Class Mail |
| Palms Center Town Center | c/o CBRE | 3330 East Expy, Ste 83 | Mcallen, TX 78501 | | First Class Mail |
| Palouse Mall LLC | P.O. Box 2158 | Spokane, WA 99210 | | | First Class Mail |
| Pappas Laguna No 2, LP | 555 University Ave, Ste 200 | Sacramento, CA 95825 | | | First Class Mail |
| Paramus Park | Paramus Park | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Paramus Park | 700 Paramus Park | Paramus, NJ 07652 | | | First Class Mail |
| Park City Center | Park City Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Park City Center | 142 Park City Ctr | Lancaster, PA 17601 | | | First Class Mail |
| Park Meadows | 8401 Park Meadows Center Dr | Lone Tree, CO 80124 | | | First Class Mail |
| Park Meadows Mall, LLC | Park Meadows | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Park Place Management Pr, LLC | c/o Park Place Mall | 5870 E Broadway Blvd, Ste 300 | Tucson, AZ 85711 | | First Class Mail |
| Park Place Management Pr, LLC | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550N | Los Angeles, CA 90067 | | First Class Mail |
| Park Plaza Mall | c/o Jones Lang Lasalle Americas, Inc | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | First Class Mail |
| Park Plaza Mall | 6000 W Markham St | Little Rock, AR 72205 | | | First Class Mail |
| Park West Village Phase I, LLC | c/o Casto | 250 Civic Center Dr, Ste 500 | Columbus, OH 43215 | | First Class Mail |
| Park West Village Phase I, LLC | c/o Casto | 215 E Chatham St, Ste 201 | Cary, NC 27511 | | First Class Mail |
| Parkline Partners LP | c/o Robert Lynn Management Co Ltd | 4851 Lbj Fwy, 10th Fl | Dallas, TX 75244 | | First Class Mail |
| Parkline Partners LP | 4809 Cole Ave, Ste 330 | Dallas, TX 75205 | | | First Class Mail |
| Parks At Arlington, LLC | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Partners Mall Abilene LLC | c/o Radiant Partners LLC | 393 Canal St, Ste 288 | New York, NY 10013 | | First Class Mail |
| Patchogue Realty Associates, LLC | 95 Froehlich Farm Blvd | Woodbury, NY 11797 | | | First Class Mail |
| PC Sweet Home Bama, LLC | c/o Gatlin Development Co, Inc | 7775 Baymeadows Way, Ste 300 | Jacksonville, FL 32256 | | First Class Mail |
| Peachtree Mall | 3131 Manchester Expy | Columbus, GA 31909 | | | First Class Mail |
| Peachtree Mall, LLC | Peachtree Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Peck & Heller | 1526 A Union Turnpike | New Hyde Park, NY 11040 | | | First Class Mail |
| Pembroke Lakes Mall | 11401 Pines Blvd, Ste 546 | Pembroke Pines, FL 33026 | | | First Class Mail |
| Pembroke Lakes Mall Ltd | Pembroke Lakes Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Penn Ross Joint Venture | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Penn Square Mall LP | c/o MS Management Associates Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Penn Square Mall LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Perimeter Mall | 4400 Ashford-Dunwoody Rd, Ste 1360 | Atlanta, GA 30346 | | | First Class Mail |
| Perimeter Mall Venture, LLC | Perimeter Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Perkins Coie LLP | 505 Howard St, 10th Fl | San Francisco, CA 94105 | | | First Class Mail |
| Perkins Coie LLP | 1888 Century Park E, Ste 1700 | Los Angeles, CA 90067-1731 | | | First Class Mail |
| Perkins Coie LLP | 1888 Century Park E, Ste 1700 | Los Angeles, CA 90067-1721 | | | First Class Mail |
| PFP Columbus II, LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | First Class Mail |
| PGIM Real Estate | 655 Broad St, 14th Fl | Newark, NJ 07102 | | | First Class Mail |
| PGIM Real Estate | 655 Broad St, 14th Fl | Newark, NJ 07102 | | | First Class Mail |
| PGIM Real Estate | 7 Giralda Farms | Madison, NJ 07940 | | | First Class Mail |
| PGIM Real Estate | 3350 Peachtree Rd NE, Ste 800 | Atlanta, GA 30326 | | | First Class Mail |
| Philadelphia Mills | c/o Jones Lang Lasalle Americas, Inc Fka Franklin Mills Retail | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | First Class Mail |
| Phoenix Premium Outlets, LLC | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Pierre Bossier Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| Pine Island Jv Srt, LLC | 4300 E 5th Ave | Columbus, OH 43219 | | | First Class Mail |
| Pine Island Jv Srt, LLC | 4300 E 5th Ave | Columbus, OH 43219 | | | First Class Mail |
| Pine Ridge Mall Jc LLC | c/o Dechomai Asset Trust Number Two, LLC | 3713 Pine St | Jacksonville, FL 32205 | | First Class Mail |
| Pine Tree Commercial Realty, LLC | 40 Skokie Blvd, Ste 610 | Northbrook, IL 60062 | | | First Class Mail |
| Pinnacle At Turkey Creek | 11251 Parkside Dr | Knoxville, TN 37922 | | | First Class Mail |
| Pinnacle Hills Promenade | Pinnacle Hills Promenade | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Pinnacle Hills Promenade | 2203 Promenade Blvd, Ste 3200 | Rogers, AR 72758 | | | First Class Mail |
| Pinnacle North IV, LLC | 601 State St, 6th Fl | Bristol, VA 24201 | | | First Class Mail |
| Plaza Bonita, LLC | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | | First Class Mail |
| Plaza Carolina Mall, LP | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Plaza Carolina Mall, LP | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Plaza Del Caribe SE | P.O. Box 363268 | San Juan, PR 00936-3268 | | | First Class Mail |
| Plaza Las Americas Inc | 525 Ave Franklin Delano Roosevelt | San Juan, PR 00918 | | | First Class Mail |
| Plaza West Covina LP | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550 | Los Angeles, CA 90067 | | First Class Mail |
| Plaza West Covina LP | Management Office | 112 Plaza Dr | W Covina, CA 91790 | | First Class Mail |
| Pleasant Prairie Premium Outlets, LLC | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Poag Shopping Centers, LLC | 1770 Kirby Pkwy, Ste 215 | Memphis, TN 38138 | | | First Class Mail |
| Poag Shopping Centers, LLC | 1770 Kirby Pkwy, Ste 215 | Memphis, TN 38138 | | | First Class Mail |
| Poplin Place LLC | 121 Tweed Blvd | Nyack, NY 10960 | | | First Class Mail |
| Poughkeepsie Galleria Co | The Clinton Exchange | 4 Clinton Sq | Syracuse, NY 13202-1078 | | First Class Mail |

Exhibit B
Service List

| | | | | | | |
|---|---|---|---|---|---|---|
| PPF Rtl Rosedale Shopping Center, LLC | Attn: Jennie Friend Rosedale Center | 1585 Broadway, 37th Fl | New York, NY 10036 | | | First Class Mail |
| PPG Shadow Real Estate LLC | 7775 Olson Dr, Ste 205 | Papillion, NE 68046 | | | | First Class Mail |
| PPG Shadow Real Estate LLC | 5905 E Galbraith Rd, Ste 1000 | Cincinnati, OH 45236 | | | | First Class Mail |
| PPR Washington Square LLC | 401 Wilshire Blvd, Ste 700 | P.O. Box 2172 | Santa Monica, CA 90407 | | | First Class Mail |
| PPR Washington Square LLC | 401 Wilshire Blvd, Ste 700 | P.O. Box 2172 | Santa Monica, CA 90407 | | | First Class Mail |
| PPR Washington Square LLC | P.O. Box 23635 | Tigard, OR 97281-3635 | | | | First Class Mail |
| PR Capital City LP | c/o Preit Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 | | First Class Mail |
| PR Capital City LP | Management Office | 3506 Capital City Mall Dr | Camp Hill, PA 17011 | | | First Class Mail |
| PR Financing LP | c/o Preit Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 | | First Class Mail |
| PR Financing LP | Management Office | 5500 Buckeystown Pike | Frederick, MD 21703 | | | First Class Mail |
| PR II Lacenterra, LP | c/o PGIM Real Estate | 655 Broad St, 14th Fl | Newark, NJ 07102 | | | First Class Mail |
| PR II Lacenterra, LP | c/o Poag Shopping Centers LLC | 1770 Kirby Pkwy, Ste 215 | Memphis, TN 38138 | | | First Class Mail |
| PR Jacksonville LP | c/o Preit Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 | | First Class Mail |
| PR Jacksonville LP | Management Office | 375 Jacksonville Mall | Jacksonville, NC 28546 | | | First Class Mail |
| PR Magnolia LLC | c/o Preit Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 | | First Class Mail |
| PR North Dartmouth LLC | c/o Preit Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 | | First Class Mail |
| PR North Dartmouth LLC | Management Office | 200 Dartmouth Mall | Dartmouth, MA 02747 | | | First Class Mail |
| PR Palmer Park Mall LP | 6901 Security Blvd | Baltimore, MD 21244 | | | | First Class Mail |
| PR Patrick Henry LLC | c/o Preit Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 | | First Class Mail |
| PR Patrick Henry LLC | 12330 Jefferson Ave | Rte 143 & I-64 | Newport News, VA 23602 | | | First Class Mail |
| PR Plymouth Meeting LP | c/o Preit Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 | | First Class Mail |
| PR Plymouth Meeting LP | Plymouth Meeting Mall Management Office | 500 W Germantown Pike, Ste L-150 | Plymouth Meeting, PA 19462 | | | First Class Mail |
| PR Prince Georges Plaza LLC | c/o Preit Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 | | First Class Mail |
| PR Springfield Town Center LLC | c/o Preit Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 | | First Class Mail |
| PR Springfield/Delco LP | c/o Preit Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 | | First Class Mail |
| PR Valley LP | c/o Preit Services | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 | | First Class Mail |
| PR Valley LP | Management Office | 17301 Valley Mall Rd | Hagerstown, MD 21740 | | | First Class Mail |
| PR Viewmont LP | c/o Preit Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 | | First Class Mail |
| PR Viewmont LP | 100 Viewmont Mall | Scranton, PA 18508 | | | | First Class Mail |
| PR Woodland LP | Management Office | 3195 28th St SE | Kentwood, MI 49512 | | | First Class Mail |
| PR Woodland LP | c/o Preit Services, LLC | 2005 Market St, Ste 1020 | Philadelphia, PA 19103 | | | First Class Mail |
| Prairie Hills Mall LLC | 1681 3rd Ave W | Dickinson, ND 58601 | | | | First Class Mail |
| Premium Outlet Partners LP | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Premium Outlet Partners LP | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Premium Outlet Partners, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Premium Outlet Partners, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Prep Hillside Real Estate LLC | c/o Prep Property Group | 5905 E Galbraith Rd, Ste 1000 | Cincinnati, OH 45236 | | | First Class Mail |
| Prep Property Group | 5905 E Galbraith Rd, Ste 1000 | Cincinnati, OH 45236 | | | | First Class Mail |
| Price Edwards & Co | c/o Shawnee Mall | 210 Park Ave, Ste 700 | Oklahoma City, OK 73102 | | | First Class Mail |
| Prime Outlets At Pismo Beach LLC | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Prince Kuhio Plaza | Prince Kuhio Plz | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Prince Kuhio Plaza | 111 E Puainako St | Hilo, HI 96720 | | | | First Class Mail |
| Prisa Arbor Lakes LLC | c/o PGIM Real Estates | 655 Broad St, 14th Fl | Newark, NJ 07102 | | | First Class Mail |
| Prisa Arbor Lakes LLC | c/o PGIM Real Estate | 655 Broad St, 14th Fl | Newark, NJ 07102 | | | First Class Mail |
| Prisa Arbor Lakes LLC | c/o Shoppes At Arbor Lakes | 12459 Elm Creek Blvd N | Maple Grove, MN 55369 | | | First Class Mail |
| Promenade Shops - 10220472 LLC | c/o Keybank National Association | Attn: Asset Manager | 1500 Outlook St, Ste 300 | Overland Park, KS 66211 | | First Class Mail |
| PT-Usrif Meridian, LLC | 40 Skokie Blvd, Ste 610 | Northbrook, IL 60062 | | | | First Class Mail |
| Pueblo Mall | 3429 Dillon Dr | Pueblo, CO 81008 | | | | First Class Mail |
| PV 2499 Futura Pkwy, LLC | c/o Parkview Financial | 11440 San Vicente Bvd, 2nd Fl | Los Angeles, CA 90049 | | | First Class Mail |
| Pyramid Management Group | The Clinton Exchange | 4 Clinton Sq | Syracuse, NY 13202-1078 | | | First Class Mail |
| Pyramid Management Group Inc | 4 Clinton Sq | Syracuse, NY 13202-1078 | | | | First Class Mail |
| Pyramid Management Group, Inc | The Clinton Exchange | 4 Clinton Sq | Syracuse, NY 13202-1078 | | | First Class Mail |
| Pyramid Walden Co, LP | The Clinton Exchange | 4 Clinton Sq | Syracuse, NY 13202-1078 | | | First Class Mail |
| QC East, LLC | 3275 N Benzing Rd | Orchard Park, NY 14127 | | | | First Class Mail |
| QR Rushmore LLC | c/o Rockstep Capital | 1445 North Loop W, Ste 625 | Houston, TX 77008 | | | First Class Mail |
| QR Rushmore LLC | c/o Rockstep Capital | 1445 North Loop W, Ste 625 | Houston, TX 77008 | | | First Class Mail |
| Quail Springs Mall | Quail Springs Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Quail Springs Mall | 2501 W Memorial Rd, Ste 100 | Oklahoma City, OK 73134 | | | | First Class Mail |
| Queens Center Spe LLC | Attn: Center Manager | Management Office | 90-15 Queens Blvd | Elmhurst, NY 11373 | | First Class Mail |
| Queens Center Spe LLC | c/o Macerich | Attn: Legal Department | 401 Wilshire Blvd, Ste 700 | P.O. Box 2172 | Santa Monica, CA 90407 | First Class Mail |
| Queens' Market, LLC | 69-201 Waikoloa Beach Dr, Ste 2601 | Waikoloa, HI 96738 | | | | First Class Mail |
| Quincy-Cullinan, LLC | 420 N Main St | East Peoria, IL 61611 | | | | First Class Mail |
| Radiant Sunset Building LLC | c/o Radiant Partners, LLC | 393 Canal St, Ste 288 | New York, NY 10013 | | | First Class Mail |
| Radiant Sunset Building LLC | c/o Radiant Partners LLC | 393 Canal St, Ste 288 | New York, NY 10013 | | | First Class Mail |
| Radiant Sunset Building LLC | c/o Jones Lang Lasalle Management Svcs, Inc | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | | First Class Mail |
| Radiant Sunset Building LLC | c/o Radiant Partners LLC | 305 W Broadway, Unit 288 | New York, NY 10013 | | | First Class Mail |
| Radiant Sunset Building LLC | 4001 Sunset Dr, Ste 1182 | San Angelo, TX 76904 | | | | First Class Mail |
| Rainier Summit Woods Acquisitions, LLC | c/o The Rainier Companies | 13760 Noel Rd, Ste 1020 | Dallas, TX 75240 | | | First Class Mail |
| Ram Property Development Co, LLC | 2040 S Alma School Rd, Ste 1-438 | Chandler, AZ 85286 | | | | First Class Mail |
| Ramco Jacksonville, LLC | 500 N Broadway, Ste 201 | P.O. Box 9010 | Jericho, NY 11753 | | | First Class Mail |
| RCC Valdosta Mall LLC | c/o Spinoso Real Estate Group Dls, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | | First Class Mail |
| RCC Valdosta Mall LLC | 1700 Norman Dr | Valdosta, GA 31601 | | | | First Class Mail |
| RCG-Huber Heights Pm, LLC | Dba Hiffman National LLC | c/o Hiffman Asset Management LLC | 1 Oakbrook Ter, Ste 400 | Oakbrook Terrace, IL 60181 | | First Class Mail |
| RCG-Huber Heights Pm, LLC | c/o Rcg Ventures Property Management LLC | 3060 Peachtree Rd NW, Ste 400 | Atlanta, GA 30305 | | | First Class Mail |
| RCM St George Properties, LLC | c/o Pine Tree Commercial Realty LLC | 1 Tower Ln, Ste 400 | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Red Cliffs Mall | 1770 E Red Cliffs Dr | St George, UT 84790 | | | | First Class Mail |
| Red Sparks Spe, LLC | c/o Red Development LLC | 2502 E Camelback Rd, Ste 200 | Phoenix, AZ 85016 | | | First Class Mail |
| Redico | 1 Towne Sq, Ste 1600 | Southfield, MI 48076 | | | | First Class Mail |
| Redlands Joint Venture LLC | c/o Majestic Realty Co | 13191 Crossroads Pkwy N, 6th Fl | City of Industry, CA 91746-3497 | | | First Class Mail |
| Reep Rtc Dtc Va LLC | c/o Real Estate | 51 Madison Ave, 9th Fl | New York, NY 10010-1603 | | | First Class Mail |
| Reep Rtl Dtc Va LLC | c/o Real Estate | 51 Madison Ave, 9th Fl | New York, NY 10010-1603 | | | First Class Mail |
| Reep-Rtl Npm Ga LLC | c/o New York Life Real Estate Investors | 51 Madison Ave, 19th Fl | New York, NY 10010 | | | First Class Mail |
| Reep-Rtl Npm Ga LLC | c/o New York Life Ins Co | 51 Madison Ave, 10th Fl | New York, NY 10010 | | | First Class Mail |
| Reep-Rtl Npm Ga LLC | c/o New York Life Real Estate Investots | 3475 Piedmont Rd NE, Ste 575 | Atlanta, GA 30305 | | | First Class Mail |
| Regency Centers Corp | 6840 SW 40th St, Ste 208 | Miami, FL 33155 | | | | First Class Mail |
| Regency Centers Corp | 1 Independent Dr, Ste 114 | Jacksonville, FL 32202-5019 | | | | First Class Mail |
| Regency Centers Corp | 1 Independent Dr, Ste 114 | Jacksonville, FL 32202-5019 | | | | First Class Mail |
| Regional Malls, LLC | 1800 N Elm St | Henderson, KY 42420 | | | | First Class Mail |
| Renaissance Partners I, LLC | 8235 Douglas Ave, Ste 655 | Dallas, TX 75225 | | | | First Class Mail |
| Revenue Properties Southland LP | c/o Morguard Management Co Inc | 551 S Powerline Rd | Pompano Beach, FL 33069 | | | First Class Mail |
| Rhino Holdings Turlock, LLC | GRE Management Services | 3005 Douglas Blvd, Ste 200 | Roseville, CA 95661 | | | First Class Mail |
| Rhino Holdings Turlock, LLC | 2200 Paseo Verde Pkwy, Ste 260 | Henderson, NV 89052 | | | | First Class Mail |
| Rialto Capital Advisors, LLC | 200 S Biscayne Blvd, Ste 3550 | Miami, FL 33131 | | | | First Class Mail |
| Rialto Capital Advisors, LLC | 8495 W Sunset Rd, Ste 202 | Las Vegas, NV 89113 | | | | First Class Mail |
| Rich-Lawndale LLC | c/o Newmark Merrill Companies | 24025 Park Sorrento, Ste 300 | Calabasas, CA 91302 | | | First Class Mail |

Exhibit B
Service List

| | | | | | |
|---|---|---|---|---|---|
| Ridge North Shopping Center Associates, LLC | 2700 Water St | | York, PA 17403 | | First Class Mail |
| Ridge North Shopping Center Associates, LLC | 2700 Water St | | York, PA 17403 | | First Class Mail |
| Ridgedale Center | 12401 Wayzata Blvd, 2nd Fl | | Minnetonka, MN 55305 | | First Class Mail |
| Ridgedale Center, LLC | Ridgedale Ctr | | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| Ridgeland Property Holding LLC | 2255 Glades Rd, Ste S104 | | Boca Raton, FL 33431 | | First Class Mail |
| Rimrock Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | First Class Mail |
| Rimrock Mall Realty Holding LLC | 1010 Northern Blvd, Ste 212 | | Great Neck, NY 11021 | | First Class Mail |
| River Centre LLC | c/o Lucas Haley | | P.O. Box 1150 | Cape Girardeau, MO 63701 | First Class Mail |
| River City Centre LLC | 3049 William St, Ste 134 | | Cape Girardeau, MO 63701 | | First Class Mail |
| River Crossing Shoppes, LLC | The Shoppes At River Crossing | | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| River Hills Mall Realty Holding LLC | c/o Summit Malls Management LLC | | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | First Class Mail |
| River Landing Acquisition LLC | 3625 Dufferin St, Ste 500 | | Toronto, ON M3K IN4 | Canada | First Class Mail |
| River Oaks Realty LLC | c/o Namdar Realty Group | | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | First Class Mail |
| River Park Properties II | 255 E River Park Cir, Ste 120 | | Fresno, CA 93720 | | First Class Mail |
| River Ridge Mall | CBI Ctr | | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | First Class Mail |
| River Valley Mall LLC | c/o Namdar Realty Group | | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | First Class Mail |
| Riverchase Galleria | Riverchase Galleria | | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| Riverchase Galleria | 2000 Riverchase Galleria, Spc 147-C | | Birmingham, AL 35244 | | First Class Mail |
| Rivergate Mall/Kdi Rivergate Mall, LLC | Attn: General Manager | | 1000 Rivergate Pkwy, Ste 1 | Goodlettsville, TN 37072 | First Class Mail |
| Rivertown Crossings Mall | c/o Jones Lang Lasalle Americas Inc | | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | First Class Mail |
| Rivertown Crossings Mall LLC | c/o Poag Shopping Centers LLC | | 1770 Kirby Pkwy, Ste 215 | Memphis, TN 38138 | First Class Mail |
| Rivertown Crossings Mall LLC | 3700 Rivertown Pkwy, Mall Office | | Grandville, MI 49418 | | First Class Mail |
| RI Miami LP | 3625 Dufferin St, Ste 500 | | Toronto, ON M3K IN4 | Canada | First Class Mail |
| RI Miami LP | 283 Catalonia St, Ste 100 | | Coral Gables, FL 33130 | | First Class Mail |
| RMC Dunhill LLC | 3100 Monticello Ave, Ste 300 | | Dallas, TX 75205 | | First Class Mail |
| Robert A Fuerst, Esq | c/o Meyers, Roman, Friedberg & Lewis | | 28601 Chagrin Blvd, Ste 600 | Cleveland, OH 44122 | First Class Mail |
| Robinson Mall Realty Holding LLC | c/o Kohan Retail Investment Group | | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | First Class Mail |
| Rockaway Center Associates | 225 W Washington St | | Indianapolis, IN 46204 | | First Class Mail |
| Rockstep Aberdeen, LLC | 1445 North Loop W, Ste 625 | | Houston, TX 77008 | | First Class Mail |
| Rockstep Capital Opportunity Fund I, LLC | 4501 Central Ave | | Hot Springs, AR 91713 | | First Class Mail |
| Rockstep Capital Opportunity Fund I, LLC | 1445 North Loop W, Ste 625 | | Houston, TX 77008 | | First Class Mail |
| Rockstep Christiansburg, LLC | 1445 North Loop W, Ste 625 | | Houston, TX 77008 | | First Class Mail |
| Rockstep Manhattan LLC | 100 Manhattan Town Ctr, Space P20 | | Manhattan, KS 66502 | | First Class Mail |
| Rockstep Manhattan LLC | 1445 North Loop W, Ste 625 | | Houston, TX 77008 | | First Class Mail |
| Rockstep Mccomb LLC | 1722 Veterans Blvd, Ste B-13 | | Mccomb, MS 39648 | | First Class Mail |
| Rockstep Mccomb LLC | 1445 North Loop W, Ste 625 | | Houston, TX 77008 | | First Class Mail |
| Rockstep Meridian, LLC | Bonita Lakes Mall Mgmt Office | | 1210 Bonita Lakes Cir | Meridian, MS 39301 | First Class Mail |
| Rockstep Riverwalk, LLC | 500 Port of New Orleans Pl, Ste 101 | | New Orleans, LA 70130 | | First Class Mail |
| Rockstep Riverwalk, LLC | 1445 North Loop W, Ste 625 | | Houston, TX 77008 | | First Class Mail |
| Rockstep Willmar LLC | 1605 S 1st St | | Willmar, MN 56201 | | First Class Mail |
| Rockstep Willmar, LLC | 1605 S 1st St | | Willmar, MN 56201 | | First Class Mail |
| Rockstep Willmar, LLC | 1445 North Loop W, Ste 625 | | Houston, TX 77008 | | First Class Mail |
| Rolling Oaks Mall Realty Holding LLC | c/o Summit Malls Management LLC | | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | First Class Mail |
| Rome Mall, LLC | c/o Hull Property Group LLC | | 1190 Interstate Pkwy | Augusta, GA 30909 | First Class Mail |
| Ronald M Druker | c/o The Druker Co Ltd | | 50 Federal St | Boston, MA 02110 | First Class Mail |
| Ronald M Druker | c/o Goulston & Storrs Pc | | 400 Atlantic Ave | Boston, MA 02110-3333 | First Class Mail |
| Roseville Shoppingtown LLC | 2049 Century Park E, 41st Fl | | Los Angeles, CA 90067 | | First Class Mail |
| Roseville Shoppingtown LLC | 11601 Wilshire Blvd, 11th Fl | | Los Angeles, CA 90025 | | First Class Mail |
| Round Rock Premium Outlets, LP | c/o MS Management Associates Inc | | 225 W Washington St | Indianapolis, IN 46204-3438 | First Class Mail |
| RPI Bel Air Mall, LLC | 1114 Ave of The Americas, Ste 2800 | | New York, NY 10036 | | First Class Mail |
| RPI Carlsbad, LP | 200 Vesey St, 25th Fl | | New York, NY 10281 | | First Class Mail |
| RPI Carlsbad, LP | 2525 El Camino Real | | Carlsbad, CA 92008 | | First Class Mail |
| RPI Chesterfield LLC | 200 Vesey St, 25th Fl | | New York, NY 10281 | | First Class Mail |
| RPI Greenville Mall, LP | 200 Vesey St, 25th Fl | | New York, NY 10281 | | First Class Mail |
| RPI Shasta Mall, LP | 900 Dana Dr | | Redding, CA 96003 | | First Class Mail |
| RPI Shasta Mall, LP | 200 Vesey St, 25th Fl | | New York, NY 10281 | | First Class Mail |
| RPT Northborough LLC | 500 N Broadway, Ste 201 | | P.O. Box 9010 | Jericho, NY 11753 | First Class Mail |
| RPT Realty LP | c/o Kimco Realty Corp | | 500 N Broadway, Ste 201 | Jericho, NY 11753 | First Class Mail |
| RPT Realty LP | c/o Kimco Realty Corp | | 500 N Broadway, Ste 201 | Jericho, NY 11753 | First Class Mail |
| RPT Realty LP | Kimco Realty Corp | | 500 N Broadway, Ste 201 | Jericho, NY 11753 | First Class Mail |
| RSE Independence, LLC | 3500 Oleander Dr | | Wilmington, NC 28403 | | First Class Mail |
| RSS Msci2015-Ubs8-Tx Eepa LLC | c/o Rialto Capital Advisors, LLC | | 200 S Buscayne Blvd, Ste 3550 | Miami, FL 33131 | First Class Mail |
| RSS Ubsbb2012C4-Ut Nmh LLC | c/o The Woodmont Co | | 2100 W 7th St | Fort Worth, TX 76107 | First Class Mail |
| RSS Ubsbb2013-C6-Fl Bml LLC | c/o Pacific Retail Capital Partners | | 2029 Century Park E, Ste 1550 | Los Angeles, CA 90067 | First Class Mail |
| RSS Wfrbs2011-C2-Fl Pcm LLC | P.O. Box 748521 | | Atlanta, GA 30374-8521 | | First Class Mail |
| Rte 23 Associates, LLC | 15 E Ridge Pike, Ste 100 | | Conshohocken, PA 19428 | | First Class Mail |
| Rural King Realty, LLC | 4216 Dewitt Ave | | Mattoon, IL 61938 | | First Class Mail |
| Rushmore Mall | Attn: Sandy Brockhouse, General Manager | | 2200 N Maple Ave | Rapid City, SD 57702 | First Class Mail |
| SA Development Co LP | c/o AVR Realty Co | | 1 Executive Blvd | Yonkers, NY 10701 | First Class Mail |
| SA Galleria IV, LP | 225 W Washington St | | Indianapolis, IN 46204-3438 | | First Class Mail |
| Saed Investments IV LLC | 1300 W Maloney Ave, Ste 1 | | Gallip, NM 87301 | | First Class Mail |
| Saint Louis Galleria | 1155 St Louis Galleria | | St Louis, MO 63117 | | First Class Mail |
| Saint Louis Galleria LLC | St Louis Galleria | | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| Salem Center | 401 Center St NE, Ste 172 | | Salem, OR 97301 | | First Class Mail |
| Salisbury Mall Realty Holding LLC | c/o 4th Dimension Properties LLC | | 1909 Tyler St, Ste 403 | Hollywood, FL 33020 | First Class Mail |
| Salmon Run Shopping Center LLC | The Clinton Exchange | | 4 Clinton Sq | Syracuse, NY 13202-1078 | First Class Mail |
| Sandhill Center LLC | c/o Psp Realty Management | | 481 Town Center Pl, Ste 2 | Columbia, SC 29229 | First Class Mail |
| Sandusky Mall Co | 5577 Youngstown-Warren Rd | | Niles, OH 44446 | | First Class Mail |
| Sandy Brockhouse, General Mgr | c/o Rushmore Mall | | 2200 N Maple Ave | Rapid City, SD 57702 | First Class Mail |
| Sangertown Square LLC | The Clinton Exchange | | 4 Clinton Sq | Syracuse, NY 13202 | First Class Mail |
| Santa Anita Shoppingtown LP | 2049 Century Park E, 41st Fl | | Los Angeles, CA 90067 | | First Class Mail |
| Santa Fe Mall Realty Holding LLC | c/o Kohan Retail Investment Group | | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | First Class Mail |
| Santa Margarita Ventures LLC | 19200 Von Karman Ave, Ste 340 | | Irvine, CA 92612 | | First Class Mail |
| Santa Rosa Mall | 300 Mary Esther Blvd, Ste 112 | | Mary Esther, FL 32569 | | First Class Mail |
| Saucon Valley Lifestyle Center, LP | c/o Centennial Real Estate Management LLC | | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | First Class Mail |
| Saucon Valley Lifestyle Center, LP | c/o PGIM Real Estate | | 655 Broad St, 14th Fl | Newark, NJ 07102 | First Class Mail |
| Saucon Valley Lifestyle Center, LP | c/o Centennial Real Estate Management LLC | | 2308 1st Ave S, Ste 206 | Birmingham, AL 35233 | First Class Mail |
| Saul Ewing LLP | 1888 Century Park E, Ste 1500 | | Los Angeles, CA 90067 | | First Class Mail |
| Sawmill Square Associates | c/o Sizeler Realty Co, Inc | | 1750 Clearview Pkwy, Ste 200 | Metairie, LA 70001 | First Class Mail |
| Schenk Annes Brookman & Tepper, Ltd | 311 S Wacker Dr, Ste 5125 | | Chicago, IL 60606 | | First Class Mail |
| Schottenstein Property Group | 4300 E 5th Ave | | Columbus, OH 43219 | | First Class Mail |

Exhibit B
Service List

| | | | | | | |
|---|---|---|---|---|---|---|
| Scottsdale Fashion Square LLC | Attn: Leasing Dept | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | First Class Mail |
| Scottsdale Fashion Square LLC | Attn: Center Manager | 7014-590 E Camelback Rd | Scottsdale, AZ 85251 | | | First Class Mail |
| SCP II Oaks LLC | 11601 Wilshire Blvd, Ste 1750 | Los Angeles, CA 90025 | | | | First Class Mail |
| SCP II Oaks LLC | 11601 Wilshire Blvd, Ste 1750 | Los Angeles, CA 90025 | | | | First Class Mail |
| SCP Northfield LLC | 11601 Wilshire Blvd, Ste 1750 | Los Angeles, CA 90025 | | | | First Class Mail |
| SCP Northfield LLC | 8340 Northfield Blvd, Ste 2600 | Denver, CO 80238 | | | | First Class Mail |
| SDG Macerich Properties, LP | 401 Wilshire Blvd, Ste 700 | P.O. Box 2172 | Santa Monica, CA 90407 | | | First Class Mail |
| SDG Macerich Properties, LP | 4444 1st Ave, NE | Cedar Rapids, IA 52401 | | | | First Class Mail |
| Seatac Village Shopping | 1121 SW Salmon St, Ste 500 | Portland, OR 97205 | | | | First Class Mail |
| Seatac Village Shopping | 1121 SW Salmon St, Ste 500 | Portland, OR 97205 | | | | First Class Mail |
| Seatac Village Shopping Center LLC | 1121 SW Salmon St, Ste 500 | Portland, OR 97205 | | | | First Class Mail |
| Seattle Outlet Associates LLC | 1985 Cedar Bridge Ave, Ste 1 | Lakewood, NJ 08701 | | | | First Class Mail |
| Seed, Mackall, Nida & Cole | 1332 Anacapa St, Ste 200 | Santa Barbara, CA 93101 | | | | First Class Mail |
| Seltzer Caplan Mcmahon Vitek | Attn: Matthew D Seltzer, Esq | 750 B St, Ste 2100 | San Diego, CA 92101 | | | First Class Mail |
| Settlers' R1, Inc | c/o Ovp Management, Inc | 2 Common Ct, Unit C13 | N Conway, NH 03860 | | | First Class Mail |
| SFV Canton Owner LLC | c/o WS Asset Management, Inc | 33 Boylston St, Ste 3000 | Chestnut Hill, MA 02467 | | | First Class Mail |
| SGD Dadeleand Associates, Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| SH Ute III, LLC | 6900 E 2nd St | Scottsdale, AZ 85251 | | | | First Class Mail |
| Shelby Mall, LLC | c/o Hull Property Group LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | | First Class Mail |
| Sherman Oaks Fashion Associates, LP | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | | | First Class Mail |
| Shoppes At Buckland Hills | 194 Buckland Hills Dr, Ste 2500 | Manchester, CT 06042 | | | | First Class Mail |
| Shopping Center Associates | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| Shops At St Johns, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Short Pump Town Center, LLC | 600 Superior Ave E, Ste 1500 | Cleveland, OH 44114 | | | | First Class Mail |
| Sierra Vista Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Sikes Senter Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Silver Lake Mall | 200 W Hanley Ave | Couer D'Alene, ID 83815 | | | | First Class Mail |
| Silverado Ranch Plaza, LLC | 1 Towne Sq, Ste 1913 | Southfield, MI 48076 | | | | First Class Mail |
| Simon | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| Simon Capital Gp | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| Simon Capital LP | National City Ctr | 115 W Washington | Indianapolis, IN 46204 | | | First Class Mail |
| Simon Capital LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Simon Capital LP | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| Simon Property Group Delaware, Inc | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| Simon Property Group Texas, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Simon Property Group Texas, LP | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Simon Property Group, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Simon Property Group, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Simon Property Group, LP | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| Simon/Woodmont Development, LLC | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Site Centers Corp | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | | | First Class Mail |
| Site Centers Corp | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | | | First Class Mail |
| SK University Hills Owner MZL, LLC | c/o Katz Properties Management LLC | 535 5th Ave, 12th Fl | New York, NY 10017 | | | First Class Mail |
| Slidell Development Co, LLC | 109 Northpark Blvd, Ste 300 | Covington, LA 70433 | | | | First Class Mail |
| SM Eastland Mall, LLC | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | | First Class Mail |
| SM Eastland Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| SM Eastland Mall, LLC | 800 N Green River Rd | Evansville, IN 47715-2471 | | | | First Class Mail |
| SM Mesa Mall LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | | First Class Mail |
| SM Mesa Mall, LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | | First Class Mail |
| SM Valley Mall | 401 Wilshire Blvd, Ste 700 | P.O. Box 2172 | Santa Monica, CA 90407 | | | First Class Mail |
| SM Valley Mall LLC | 1925 E Market St | Harrisonburg, VA 22801 | | | | First Class Mail |
| Smith Farm/Florida, LLC | Attn: Property Manager | 210 Park Ave, Ste 1000 | Oklahoma City, OK 73102 | | | First Class Mail |
| Smith Haven Center Associates, LLC | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| SMTC Acquisition LLC | 225 Liberty St, 40th Fl | New York, NY 10281 | | | | First Class Mail |
| Sobert Realty Corp | 2700 Westchester Ave, Ste 407 | Purchase, NY 10577 | | | | First Class Mail |
| SOCM I, LLC | c/o Shea Properties | 130 Vantus, Ste 200 | Aliso Viejo, CA 92656 | | | First Class Mail |
| SOCM I, LLC | c/o Shea Properties | 130 Vantis, Ste 200 | Aliso Viejo, CA 92656 | | | First Class Mail |
| Solano Town Center | 1350 Travis Blvd | Fairfield, CA 94533 | | | | First Class Mail |
| Solano Town Center Owner LLC | c/o Cannae Portfolio Advisors LLC | 2 American Ln | Greenwich, CT 06831 | | | First Class Mail |
| Solano Town Center Owner LLC | c/o Paloma Partners | 2 American Ln | Greenwich, CT 06831 | | | First Class Mail |
| Somerset Collection LP | 100 Galleria Officentre, Ste 427 | Southfield, MI 48034 | | | | First Class Mail |
| Sooner Fashion Mall, LLC | Sooner Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Sooner Mall | 3301 W Main St | Norman, OK 73072 | | | | First Class Mail |
| South Hills Village Associates, LP | National City Ctr | 115 W Washington | Indianapolis, IN 46204 | | | First Class Mail |
| South Saturn Ridge, LLC | c/o Cypress Equities Managed Partners LP | 8144 Walnut Hill Ln, Ste 1200 | Dallas, TX 75231 | | | First Class Mail |
| South Shore Mall Realty LLC | c/o Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| South Town Development LLC | c/o South Towne Management, LLC | 2029 Century Park E, Ste 1550N | Los Angeles, CA 90067 | | | First Class Mail |
| South Town Development LLC | c/o South Towne Management, LLC | 2029 Century Park E, Ste 1550N | Los Angeles, CA 90067 | | | First Class Mail |
| Southcenter Owner LLC | c/o URW WEA LLC | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | | First Class Mail |
| Southern Hills Mall LLC | 180 E Broad St | Columbus, OH 43209 | | | | First Class Mail |
| Southern Park Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Southgate Mall Montana II LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | | First Class Mail |
| Southlake Indiana LLC | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550 | Los Angeles, CA 90067 | | | First Class Mail |
| Southlake Indiana, LLC | 2109 Southlake Mall | Merrillville, IN 46410 | | | | First Class Mail |
| Southland Center | 23000 Eureka Rd | Taylor, MI 48180 | | | | First Class Mail |
| Southland Center, LLC | 200 Vesey St, 25th Fl | New York, NY 10281 | | | | First Class Mail |
| Southland Mall, LP | c/o Southland Mall Management Office | 20505 S Dixie Hwy, Rm 899 | Cutler Bay, FL 33189 | | | First Class Mail |
| Southland Mall, LP | c/o Brookfield Properties LLC | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | | First Class Mail |
| Southland Mall, LP | Attn: General Manager | 1 Southland Mall Dr | Hayward, CA 94545 | | | First Class Mail |
| Southlands TC LLC | c/o M & J Wilkow Properties LLC | 20 S Clark St, Ste 3000 | Chicago, IL 60603 | | | First Class Mail |
| Southlands TC LLC | 6155 S Main St, Ste 260 | Aurora, CO 80016 | | | | First Class Mail |
| Southpark Mall LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Southpark Mall Realty Holding LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | | First Class Mail |
| Southpoint Mall, LLC | The Streets At Southpoint | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Southpoint Mall, LLC | 6910 Fayetteville Rd, Ste 254 | Durham, NC 27713 | | | | First Class Mail |
| Southridge LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Southridge Mall | 5300 S 76th St | Greendale, WI 53129 | | | | First Class Mail |
| Southridge Mall | 5300 S 76th St | Greendale, WI 53129 | | | | First Class Mail |
| Southwest Plaza | Southwest Plaza | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Southwest Plaza | 8501 W Bowles Ave | Littleton, CO 80123 | | | | First Class Mail |
| SP Center LLC | 546 5th Ave, 15th Flr | New York, NY 10036 | | | | First Class Mail |
| Spark JC, LLC | 320 N Jensen Rd | Vestal, NY 13850 | | | | First Class Mail |
| Spark JC, LLC | 601 Gates Rd, Ste 3 | Vestal, NY 13850 | | | | First Class Mail |
| SPG Finance II LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| SPG Kittery Holdings LLC | c/o MS Management Associates Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| SPG Prien LLC | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |

Exhibit B
Service List

| | | | | | |
|---|---|---|---|---|---|
| Sphear Investments, LLC | 200 E Carrillo St, Ste 200 | Santa Barbara, CA 93101-2144 | | | First Class Mail |
| Spinoso Management Group LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | | First Class Mail |
| Spinoso Management Group, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | | First Class Mail |
| Spinoso Real Estate Group | 112 Northern Concourse | N Syracuse, NY 13212 | | | First Class Mail |
| Spinoso Real Estate Group LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | | First Class Mail |
| Spinoso Real Estate Group LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | | First Class Mail |
| SPM Acquisition LLC | c/o Jason De Biasio | 333 Hudson St, Ste 301 | New York, NY 10013 | | First Class Mail |
| SPM Acquisition LLC | c/o Jason De Biasio | 333 Hudson St, Ste 301 | New York, NY 10013 | | First Class Mail |
| SPM Acquisition LLC | c/o Spinoso Real Estate Group | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| SPM Acquisition LLC | 500 Southpark Ctr | Strongsville, OH 44136 | | | First Class Mail |
| SPM Acquisition LLC | 500 Southpark Ctr | Strongsville, OH 44136 | | | First Class Mail |
| SPM Acquisition LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | | First Class Mail |
| Spokane Mall LLC | Spokane Valley Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Spokane Valley Mall | Attn: General Manager | 14700 E Indiana | Spokane, WA 99216 | | First Class Mail |
| Spotsylvania Mall Co | 5577 Youngstown-Warren Rd | Niles, OH 44446 | | | First Class Mail |
| Springfield Mall | Management Office | 1250 Baltimore Pike | Springfield, PA 19064 | | First Class Mail |
| Springfield Town Center | 6500 Springfield Mall | Springfield, VA 22150 | | | First Class Mail |
| Spus9 Fb Paddock Prop LLC | c/o CBRE Global Investors, LLC | 601 S Figueroa Ste, 49th Fl | Los Angeles, CA 90017-5253 | | First Class Mail |
| Spus9 Fb Paddock Prop LLC | c/o Daspin & Aument | 300 S Wacker Dr, Ste 2220 | Chicago, IL 60606-6701 | | First Class Mail |
| Spus9 Fb Paddock Prop LLC | c/o Fairbourne Properties | 200 S Michigan Ave, St 400 | Chicago, IL 60604-2411 | | First Class Mail |
| SRE Mustang, LLC | c/o Singerman Real Estate, LLC | 980 N Michigan Ave, Ste 1660 | Chicago, IL 60611 | | First Class Mail |
| SRE Ontario, LLC | c/o Singerman Real Estate, LLC | 980 N Michigan Ave, Ste 1660 | Chicago, IL 60611 | | First Class Mail |
| SREG White Marsh Mall LLC | c/o Spinoso Real Estate Group Dls, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| Srm-Spe, LLC | Dba Santa Rosa Mall | c/o Radiant Partners, LLC | 305 W Broadway, Unit 288 | New York, NY 10013 | First Class Mail |
| Srm-Spe, LLC | Dba Santa Rosa Mall | c/o NBI Properties, Inc | 154 Brooks St SE, Unit 101 | Fort Walton Beach, FL 32548 | First Class Mail |
| St Cloud Mall LLC | c/o Spinoso Real Estate Group, Dls, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| Stacey P Cohan, Esq | 55 5th Ave, 15th Fl | New York, NY 10003 | | | First Class Mail |
| Stacey P Cohan, Esq | 55 5th Ave, 15th Fl | New York, NY 10003 | | | First Class Mail |
| Star West Franklin Park Mall, LLC | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550 | Los Angeles, CA 90067 | | First Class Mail |
| Star West Great Northern Mall, LLC | c/o Pacific Retail Coast Properties | 2029 Century Park E, Ste 1550 | Los Angeles, CA 90067 | | First Class Mail |
| Star-West Franklin Park Mall, LLC | 5001 Monroe St | Toledo, OH 43623 | | | First Class Mail |
| Star-West Great Northern Mall, LLC | c/o Great Northern Mall | 4954 Great Northern Mall | N Olmsted, OH 43623 | | First Class Mail |
| Star-West Parkway Mall LP | c/o Parkway Plaza | 415 Fletcher Pkwy | El Cajon, CA 92020 | | First Class Mail |
| Star-West Parkway Mall, LP | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550 | Los Angeles, CA 90067 | | First Class Mail |
| Starwood Retail Property Management, LLC | 1 E Wacker Dr, Ste 3700 | Chicago, IL 60601 | | | First Class Mail |
| Staten Island Mall Phase I | 2655 Richmond Ave | Staten Island, NY 10314 | | | First Class Mail |
| Statesboro Mall, LLC | c/o Hull Property Group LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | First Class Mail |
| Station Park Centercal, LLC | 7455 SW Bridgeport Rd, Ste 205 | Tigard, OR 97224 | | | First Class Mail |
| Steerpoint Capital | 1150 S Olive St, 10th Fl, Ste 10-133 | Los Angeles, CA 90015 | | | First Class Mail |
| Steerpoint Capital II, LLC | 1150 S Olive St, Ste 10-133 | Los Angeles, CA 90015 | | | First Class Mail |
| Stephen K Christensen | 68 S Main St, Ste 600 | Salt Lake City, UT 84101 | | | First Class Mail |
| Stirling Properties, Inc | 109 Northpark Blvd, Ste 300 | Covington, LA 70433 | | | First Class Mail |
| Stockbridge Madison, LLC | P.O. Box 8130 | Bloomfield Hills, MI 48302 | | | First Class Mail |
| Stockbridge Ohio, LLC | Stockbridge Ohio, LLC | P.O. Box 8130 | Bloomfield Hills, MI 48302 | | First Class Mail |
| Stonebriar Centre | Stonebriar Centre | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Stonebriar Centre | 2601 Preston Rd | Frisco, TX 75034 | | | First Class Mail |
| Stonebriar Mall LLC | Attn: General Manager | 2601 Preston Rd | Frisco, TX 75034 | | First Class Mail |
| Stoneridge Properties LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Streets of Tanasbourne | c/o Jones Lang Lasalle Americas, Inc | 6365 Halcyon Way, Ste 970 | Alpharetta, GA 30005 | | First Class Mail |
| Streets of Tanasbourne | 10050 NE Emma Way | Hillsboro, OR 97124 | | | First Class Mail |
| Sugarloaf Mills LP | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Summit Malls Management LLC | c/o Fashion Square Mall Realty Holding LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Summit Malls Management LLC | c/o Animas Valley Mall Realty Holding LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Summit Malls Management LLC | c/o Brass Mill Center Realty Holding LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Summit Malls Management LLC | c/o Crossroads Mall Realty Holding LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Summit Malls Management LLC | c/o Asheville Mall Capital Holding LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Summit Malls Management LLC | c/o Birchwood Mall Realty Holding LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Summit Malls Management LLC | c/o Anderson Mall Realty Holding LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Summit Malls Management LLC | c/o Gadsden Mall Realty Holding LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Sunrise Mall Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Sunrise Mills Mlp LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Sunset Plaza Mall | 1700 Market Ln | Norfolk, NE 68701 | | | First Class Mail |
| Sunvalley | 200 E Long Lake Rd | P.O. Box 200 | Bloomfield Hills, MI 48303-0200 | | First Class Mail |
| Svap II Stone River, LLC | 340 Royal Poinciana Way, Ste 316 | Palm Beach, FL 33480 | | | First Class Mail |
| Svap IV Stone Oak LLC | c/o Sterling Retail Services Inc | 302 Datura St, Ste100 | W Palm Beach, FL 33401 | | First Class Mail |
| Tacoma Mall Partnership | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Talisman Companies Group LLC | 4000 Ponce De Leon Blvd, Ste 420 | Coral Gables, FL 33146 | | | First Class Mail |
| Tampa Premium Outlets | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Tampa Westshore Associates LP | 200 E Long Lake Rd | P.O. Box 200 | Bloomfield Hills, MI 48303-0200 | | First Class Mail |
| Tampa Westshore Associates, LP | International Plz | 2223 N West Shore Blvd, Ste 2000 | Tampa, FL 33607 | | First Class Mail |
| Tanger Asheville LLC | c/o Tanger Management LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | First Class Mail |
| Tanger Branson, LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Tanger Deer Park, LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Tanger Fort Worth, LLC | c/o Tanger Management LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | First Class Mail |
| Tanger Huntsville LLC | c/o Tanger Management LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | First Class Mail |
| Tanger Management LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Tanger Management, LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Tanger Management, LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Tanger Nashville LLC | c/o Tanger Management, LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | First Class Mail |
| Tanger National Harbor, LLC | Attn: Legal Dept | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | First Class Mail |
| Tanger Outlets Deer Park, LLC | 152 The Arches Cir | Deer Park, NY 11729 | | | First Class Mail |
| Tanger Properties LP | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Tanger Properties LP | c/o Tanger Management, LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | First Class Mail |
| Tanger Properties LP | c/o Tanger Management, LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | First Class Mail |
| Tanger Properties LP | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Tanger Properties LP | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Tanger Properties LP | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Tanger Properties LP | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Taubman | Taubman Realty Grp, Lp | Attn: City Creek Center Assoc, LLC | 200 E Long Lake Rd, Ste 300 | Bloomfield Hills, MI 48304-2324 | First Class Mail |
| Taubman Auburn Hills Associates LP | 200 E Long Lake Rd | P.O. Box 200 | Bloomfield Hills, MI 48303-0200 | | First Class Mail |
| Taubman Cherry Creek Shopping Center, LLC | 200 Bloomfield Hills | P.O. Box 200 | Bloomfield Hills, MI 48303-0200 | | First Class Mail |
| Taylor Square Holdings LLC | c/o Dlc Management Corp | 565 Taxter Rd, 4th Fl | Elmsford, NY 10523 | | First Class Mail |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TB Mall At Utc LLC | Attn: Lease Administration | 200 E Long Lake Rd, Ste 300 | Bloomfield Hills, MI 48304 | | | | First Class Mail |
| TBP Propco, LLC | Bixby Bridge Capital | 555 Skokie Blvd, Ste 225 | Northbrook, IL 60062 | | | | First Class Mail |
| TBP Propco, LLC | 2200 Paseo Verde Pkwy, Ste 260 | Henderson, NV 89052 | | | | | First Class Mail |
| | | | | | | | |
| Temecula Towne Center Associates, LLC | 600 Superior Ave E, Ste 1500 | Cleveland, OH 44114 | | | | | First Class Mail |
| Temple Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | | First Class Mail |
| Terminus Properties Co, LLC | 150 E 58th St, 39th Fl | New York, NY 10155 | | | | | First Class Mail |
| Texas Capital Bank | 2000 Mckinney Ave, Ste 700 | Dallas, TX 75201 | | | | | First Class Mail |
| | | | | | | | |
| TGA Nap Forum On Peachtree Owner LLC | c/o Nuveen Real Estate | 8500 Andrew Carnegie Blvd | Charlotte, NC 28262 | | | | First Class Mail |
| TGA Nap Forum On Peachtree Owner LLC | c/o North American Properties - Atlanta Ltd | 5185 Peachtree Pkwy, Ste 340 | Peachtree Corners, GA 30092 | | | | First Class Mail |
| | | | | | | | |
| The Avenue At Peachtree City | c/o Jones Lang Lasalle Americas, Inc | 6365 Halcyon Way, Ste 970 | Alpharetta, GA 30005 | | | | First Class Mail |
| The Cafaro Co | 5577 Youngstown-Warren Rd | Niles, OH 44446 | | | | | First Class Mail |
| The Cafaro Northwest Partnership | 5577 Youngstown-Warren Rd | Niles, OH 44446 | | | | | First Class Mail |
| The Clinton Exchange | The Clinton Exchange | 4 Clinton Sq | Syracuse, NY 13202-1078 | | | | First Class Mail |
| The Connecticut Post LP | c/o Centennial Real Estate Management, LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | | | First Class Mail |
| The Crossings PO | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| | | | | | | | |
| The Falls Shopping Center Associates, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | | First Class Mail |
| The Feil Organization | 370 7th Ave, Ste 618 | New York, NY 10001 | | | | | First Class Mail |
| The Festival Companies | 13274 Fiji Way, Ste 200 | Marina Del Rey, CA 90292 | | | | | First Class Mail |
| The Lightstone Group | 1985 Cedar Bridge Ave, Ste 1 | Lakewood, NJ 08701 | | | | | First Class Mail |
| The Maine Mall | Management Office | 364 Maine Mall Rd | S Portland, ME 04106 | | | | First Class Mail |
| The Mall At Prince George's | 3500 E W Hwy | Hyattsville, MD 20782 | | | | | First Class Mail |
| The Mall At Wellington Green | 10300 W Forest Hill Blvd, Ste 2000 | Wellington, FL 33414 | | | | | First Class Mail |
| The Mall At Wellington Green | 1030 W Forest Hill Blvd, Ste 2000 | Wellington, FL 33414 | | | | | First Class Mail |
| The Mall In Columbia | The Mall In Columbia | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | | | First Class Mail |
| The Mall In Columbia | 10300 Little Patuxent Pkwy | Columbia, MD 21044 | | | | | First Class Mail |
| The Marion Plaza, Inc | 5577 Youngstown-Warren Rd | Niles, OH 44446 | | | | | First Class Mail |
| The Oaks Mall | 6419 Newberry Rd | Gainesville, FL 32605 | | | | | First Class Mail |
| The Parks At Arlington | The Parks Mall At Arlington | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | | First Class Mail |
| The Parks At Arlington | 3811 S Cooper St, Ste 2206 | Arlington, TX 76015 | | | | | First Class Mail |
| The Parks At Arlington Mall | 3811 S Cooper St, Ste 2206 | Arlington, TX 76015 | | | | | First Class Mail |
| The Promenade Shops At Centerra | 5971 Sky Pond Dr, Office Ste | Loveland, CO 80538 | | | | | First Class Mail |
| The Retail Connection | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | | First Class Mail |
| The Retail Property Trust | c/o MS Management Associates Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| The Retail Property Trust | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | | First Class Mail |
| The Royal Bank of Scotland PLC | Attn: Legal Dept | 600 Washington Blvd | Stamford, CT 06901 | | | | First Class Mail |
| The Shoppes At Chino Hills | 13920 City Center Dr, Ste 200 | Chino Hills, CA 91709 | | | | | First Class Mail |
| The Shoppes At River Crossing | Attn: General Manager | 5080 Riverside Dr, Ste 209 | Macon, GA 31210 | | | | First Class Mail |
| The Shoppes At Solana, LLC | 750 Sunland Park Dr | El Paso, TX 79912 | | | | | First Class Mail |
| The Shops At Highland Village | c/o Jones Lang Lasalle Americas Inc | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | | | First Class Mail |
| The Shops At La Cantera | 15900 La Cantera Pkwy, Ste 6698 | San Antonio, TX 78256 | | | | | First Class Mail |
| The Shops At Perry Crossing | c/o Jones Lang Lasalle Americas Inc | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | | | First Class Mail |
| The Shops At Summerlin North, LP | c/o Howard Hughes Holdings Inc | 9950 Woodloch Forest Dr, Ste 1100 | The Woodlands, TX 77380 | | | | First Class Mail |
| The Shops At Summerlin North, LP | 2025 Festival Plaza Dr, Ste 205 | Las Vegas, NV 89135 | | | | | First Class Mail |
| The Shops At Summerlin North, LP | c/o Howard Hughes Holdings Inc | 1700 S Pavilion Center Dr, Ste 250 | Las Vegas, NV 89135 | | | | First Class Mail |
| The Shops At Willow Bend | 6121 W Park Blvd, Ste 1000 | Plano, TX 75093 | | | | | First Class Mail |
| The Town Center At Boca Raton | 222 W Washington St | Indianapolis, IN 46204 | | | | | First Class Mail |
| The Valley | c/o Centennial Real Estate Management LLC | 1640 Camino Del Rio N, Ste 351 | San Diego, CA 92108 | | | | First Class Mail |
| The Woodlands Mall | The Woodlands Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | | First Class Mail |
| The Woodlands Mall | 1201 Lake Woodlands Dr, Ste 700 | The Woodlands, TX 77380 | | | | | First Class Mail |
| The Woodmont Co, Receiver | 2100 W 7th St | Fort Worth, TX 76107 | | | | | First Class Mail |
| Thf Onc Development, LLC | 211 N Stadium Blvd, Ste 201 | Columbia, MO 65203 | | | | | First Class Mail |
| Thomas A Fitzsimmons | c/o Singerman Mills Desberg & Kauntz Co LPA | 3333 Richmond Rd, Ste 370 | Cleveland, OH 44122 | | | | First Class Mail |
| Thomas A Fitzsimmons | c/o Singerman, Mills, Desberg & Kauntz Co, LPA | 3333 Richmond Rd, Ste 370 | Cleveland, OH 44122 | | | | First Class Mail |
| Thomas A Fitzsimmons | c/o Singerman, Mills, Desberg & Kauntz Co, LPA | 3333 Richmond Rd, Ste 370 | Cleveland, OH 44122 | | | | First Class Mail |
| Tifton Mall | 458 Virginia Ave N | Tifton, GA 31794 | | | | | First Class Mail |
| Tifton Plaza Owner LLC | 200 Lake Ave, 2nd Fl | Lake Worth Beach, FL 33460 | | | | | First Class Mail |
| Times Square Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | | First Class Mail |
| TKG Smith Farm, LLC | 211 N Stadium Blvd, Ste 201 | Columbia, MO 65203 | | | | | First Class Mail |
| TM Northlake Mall LP | 112 Northern Concourse | N Syracuse, NY 13212 | | | | | First Class Mail |
| TM Partridge Creek Mall LP | c/o Spinoso Real Estate Group, Dls, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | | | First Class Mail |
| TM Partridge Creek Mall LP | 17420 Hall Rd, Ste 140 | Clinton Township, MI 48038 | | | | | First Class Mail |
| TM Partridge Creek Mall LP | 1 E Wacker Dr, Ste 3700 | Chicago, IL 60601 | | | | | First Class Mail |
| TM Wellington Green Mall LP | c/o Spinoso Real Estate Group, Dls, LLC | 112 Northern Concourse | N Concourse, NY 13212 | | | | First Class Mail |
| TM Wellington Green Mall, LP | c/o Spinoso Real Estate Group, Dls, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | | | First Class Mail |
| Toback, Hyman & Bernstein | 500 5th Ave | New York, NY 10110-0095 | | | | | First Class Mail |
| Tomoka25 Ashley Park LLC | c/o CTO Realty Growth Inc | 1140 Williamson Blvd, Ste 140 | Daytona Beach, FL 32114 | | | | First Class Mail |
| Topanga | 6600 Topanga Canyon Blvd | Canoga Park, CA 91303 | | | | | First Class Mail |
| Town Center At Cobb | c/o Jones Lang Lasalle Americas Inc Retail | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | | | First Class Mail |
| Town Center At Cobb | c/o Jones Lang Lasalle Americas Inc Retail | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | | | First Class Mail |
| Town Center At Cobb | 400 Ernest Barrett Pkwy NW | Kennesaw, GA 30144 | | | | | First Class Mail |
| | | | | | | | |
| Town Center At Cobb Realty Holdings LLC | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | | | | First Class Mail |
| Town East Mall | Town E Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | | First Class Mail |
| Town East Mall | 2063 Town E Mall | Mesquite, TX 75150 | | | | | First Class Mail |
| Towne Mall, LLC | c/o Spinoso Real Estate Group, Dls, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | | | First Class Mail |
| Townmall of Westminster | 400 N Center St | Westminster, MD 21157 | | | | | First Class Mail |
| Towson Town Center | Towson Town Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | | First Class Mail |
| Towson Town Center | 825 Dulaney Valley Rd | Towson, MD 21204 | | | | | First Class Mail |
| Tpp Orchard Property LLC | c/o Vestar | 2415 E Camelback Rd, Ste 100 | Phoenix, AZ 85016 | | | | First Class Mail |
| | | | | | | | |
| Trademark Newco Management LLC | 1701 River Run, Ste 500 | Ft Worth, TX 76107 | | | | | First Class Mail |
| Trademark Property Co | 1701 River Run, Ste 500 | Fort Worth, TX 76107 | | | | | First Class Mail |
| Trademark Property Co | 1701 River Run, Ste 500 | Fort Worth, TX 76107 | | | | | First Class Mail |
| Trademark Property Co | 1701 River Run Rd, Ste 500 | Ft Worth, TX 76107 | | | | | First Class Mail |
| Trademark Property Co | 1701 River Run, Ste 500 | Fort Worth, TX 76107 | | | | | First Class Mail |
| Treasure Coast-Jcp Associates, Ltd | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | | First Class Mail |
| Treasure Valley Marketplace, LLC | 2194 Snake River Pkwy, Ste 300 | Idaho Falls, ID 83402 | | | | | First Class Mail |
| Triangle Town Center Realty Holding LLC | c/o Summit Malls Management LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | | | First Class Mail |

Exhibit B
Service List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Troutman Pepper Hamilton Sanders LLP | 301 S College St, Ste 3400 | Charlotte, NC 28202 | | | | | First Class Mail |
| Troutman Pepper Hamilton Sanders LLP | 301 S College St, Ste 3400 | Charlotte, NC 28202 | | | | | First Class Mail |
| Trumbull Mall Realty LLC | c/o Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Trustees of The Estate | of Bernice Pauahi Bishop | 567 S King St, Ste 200 | Honolulu, HI 96813 | | | | First Class Mail |
| Tucker Meridian, LLC | 19241 Birmingham Hwy | Alpharetta, GA 30004 | | | | | First Class Mail |
| Tucson Mall | Tucson Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | | First Class Mail |
| Tucson Mall | 4500 N Oracle Rd | Tucson, AZ 85705 | | | | | First Class Mail |
| Tucson Premium Outlets LLC | c/o MS Management Associates Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Tulsa Premium Outlets LLC | MS Management Associates Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Tup 130, LLC | 200 Vesey St, 25th Fl | New York, NY 10281 | | | | | First Class Mail |
| Tuttle Crossing Realty LLC | c/o Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| TVO Mall Owner LLC | 200 E Long Lake Rd | P.O. Box 200 | Bloomfield Hills, MI 48303 | | | | First Class Mail |
| TWC Chandler LLC | Attn: Legal Dept | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | | First Class Mail |
| TWC Chandler LLC | Attn: Center Manager | 3111 W Chandler Blvd | Chandler, AZ 85226-5071 | | | | First Class Mail |
| Twin Cities Outlets Eagan LLC | Attn: General Counsel | 217 E Redwood St, 21st Fl | Baltimore, MD 21202 | | | | First Class Mail |
| Twin Cities Outlets Eagan LLC | Attn: Lease Administration | 1985 Cedar Bridge Ave, Ste 1 | Lakewood, NJ 08701 | | | | First Class Mail |
| Tyler Mall LP | Galleria At Tyler | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | | First Class Mail |
| Tysons Corner Holdings LLC | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | | | First Class Mail |
| Tysons Corner Holdings LLC | 1961 Chair Bridge Rd, Ste 105 | Mclean, VA 22102-4501 | | | | | First Class Mail |
| U K Northridge, Inc | Northridge Fashion Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | | First Class Mail |
| U K Northridge, Inc | 9301 Tampa Ave | Northridge, CA 91324-2501 | | | | | First Class Mail |
| UE Bergen Mall Owner LLC | c/o Urban Edge Properties | 12 E 49th St, 44th Fl | New York, NY 10017 | | | | First Class Mail |
| UE Bergen Mall Owner LLC | c/o Urban Edge Properties | 12 E 49th St 44th Fl | New York, NY 10017 | | | | First Class Mail |
| UE Bergen Mall Owner, LLC | Urban Edge Properties | 210 Rte 4 E | Paramus, NJ 07652 | | | | First Class Mail |
| Uniontown Mall Realty LLC | c/o Namdar | 150 Great Neck Rd | Great Neck, NY 11021 | | | | First Class Mail |
| University Mall, LLC | 3500 Eastern Blvd | P.O. Box 235000 (36123-5000) | Montgomery, AL 36116-1781 | | | | First Class Mail |
| University Markham Holdings LLC | 2255 Glades Rd, Ste 324A | Boca Raton, FL 33431 | | | | | First Class Mail |
| University Park Mall | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | | First Class Mail |
| University Place Spe LLC | c/o Woodbury Corp | 2733 E Parleys Way, Ste 300 | Salt Lake City, UT 84109 | | | | First Class Mail |
| University Place Spe LLC | c/o Woodbury Corp | 2733 E Parleys Way, Ste 300 | Salt Lake, UT 84109 | | | | First Class Mail |
| Urban Edge Caguas LP | 210 Rte 4 E | Paramus, NJ 07652 | | | | | First Class Mail |
| Urban Retail Properties LLC | 111 E Wacker Dr | Chicago, IL 60601 | | | | | First Class Mail |
| Urban Retail Properties LLC | 925 S Federal Hwy, Ste 700 | Boca Raton, FL 33432 | | | | | First Class Mail |
| Urbancal Oakland Mall, LLC | 711 High St | Des Moines, IA 50392-2010 | | | | | First Class Mail |
| Urbancal Oakland Mall, LLC | 8000 Park Ln, Ste 800 | Dallas, TX 75231 | | | | | First Class Mail |
| US Bank, Na As Trustee For Csms 2005-Iq9 | c/o C-III Asset Management LLC | 5221 N O'Connor Blvd, Ste 600 | Irving, TX 75039 | | | | First Class Mail |
| USPG Portfolio Six, LLC | 3665 Fishinger Blvd | Hilliard, OH 43026 | | | | | First Class Mail |
| Valencia Town Center | 24201 W Valencia Blvd, Ste 150 | Santa Clarita, CA 91355 | | | | | First Class Mail |
| Valley Fair Holdings LLC | c/o Vestar | 2415 E Camelback Rd, Ste 100 | Phoenix, AZ 85016 | | | | First Class Mail |
| Valley Hills Mall Realty LLC | c/o Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Valley Mall, LLC | 1600 E Franklin Ave | El Segundo, CA 90245 | | | | | First Class Mail |
| Valley Plaza Mall | Valley Plaza Mall CA | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | | First Class Mail |
| Valley Plaza Mall | 2701 Ming Ave | Bakersfield, CA 93304 | | | | | First Class Mail |
| Valley Stream Green Acres LLC | c/o The Macerich Co | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | | First Class Mail |
| Valley Stream Green Acres LLC | Attn: Property Manager | 2034 Green Acres Mall | Valley Stream, NY 11581 | | | | First Class Mail |
| Valley View Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | | First Class Mail |
| Vancouver Mall | 8700 NE Vancouver Mall Dr | Vancouver, WA 98662 | | | | | First Class Mail |
| Vancouver Mall II LLC | c/o Centennial Real Estate Management,, LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | | | First Class Mail |
| VCG - Southlake Mall, LLC | 11611 San Vicente Blvd, 10th Fl | Los Angeles, CA 90049 | | | | | First Class Mail |
| VCG-Southlake Mall, LLC | 1000 Southlake Mall | Morrow, GA 30260 | | | | | First Class Mail |
| VCG-Southlake Mall, LLC | 11611 San Vicente Blvd, Ste 1000 | Los Angeles, CA 90049 | | | | | First Class Mail |
| Vestar Cpt Tempe Marketplace, LLC | c/o Vestar | 2415 E Camelback Rd, Ste 100 | Phoenix, AZ 85016 | | | | First Class Mail |
| Vestar Drm-Opco, LLC | 2415 E Camelback Rd, Ste 100 | Phoenix, AZ 85016 | | | | | First Class Mail |
| Vestar/Kimco Tustin LP | c/o Vestar | 2415 E Camelback Rd, Ste 100 | Phoenix, AZ 85016 | | | | First Class Mail |
| VF Mall LLC | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | | | | First Class Mail |
| Victoria Gardens Mall, LLC | 600 Superior Ave E, Ste 1500 | Cleveland, OH 44114 | | | | | First Class Mail |
| Victoria Mall, LP | c/o Hull Storey Gibson Companies, LLC | Attn: James M Hull | 1190 Interstate Pkwy | Augusta, GA 30909 | | | First Class Mail |
| Vinson & Elkins LLP | 1114 Ave of The Americas, 32nd Fl | New York, NY 10036 | | | | | First Class Mail |
| Visalia Mall | 2031 S Mooney Blvd | Visalia, CA 93277 | | | | | First Class Mail |
| Visalia Mall LP | Visalia Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | | First Class Mail |
| Vista Property Co, LLC | 2227 Vantage St | Dallas, TX 75207 | | | | | First Class Mail |
| Vorh Associates, LLC | 350 N Old Woodward Ave, Ste 300 | Birmingham, MI 48009 | | | | | First Class Mail |
| Walmart Inc | Attn: Asset Management | 2001 SE 10th St | Bentonville, AR 72716 | | | | First Class Mail |
| Walmart US - Legal | 702 SW 8th St | Bentonville, AR 72716 | | | | | First Class Mail |
| Ward Parkway Retail Associates, LLC | c/o Fidelty Realty Partners | 4500 Bissonnet St, Ste 200 | Bellaire, TX 77401 | | | | First Class Mail |
| Warren Norman Co, LLC | 2700 Celanese Rd, Ste 200 | Rock Hill, SC 29732 | | | | | First Class Mail |
| Warren Norman Co, LLC | P.O. Box 36518 | Rock Hill, SC 29732 | | | | | First Class Mail |
| Warwick Mall | Attn: Carol Baker | 400 Bald Hill Rd, Ste 100 | Warwick, RI 02886 | | | | First Class Mail |
| Warwick Mall LLC | Attn: Amy Moody Mcgrath Esq | 400 Atlantic Ave | Boston, MA 02110-3333 | | | | First Class Mail |
| Warwick Mall LLC | Attn: Debbie Tamborelli | 245 Waterman St | Providence, RI 02906-0513 | | | | First Class Mail |
| Washington Square LP | Washington Square Mall | 808 Washington Ave, Ste 35 | Detroit Lakes, MN 56501 | | | | First Class Mail |
| Water Tower Owner LLC | c/o Metlife Investment Management LLC | 125 S Wacker, Ste 1100 | Chicago, IL 60606 | | | | First Class Mail |
| Waterford Lakes Town Center LLC | 500 N Broadway, Ste 201 | P.O. Box 9010 | Jericho, NY 11753 | | | | First Class Mail |
| Waterford Lakes Town Center LLC | c/o Washington Prime Group Inc | 180 E Broad St | Columbus, OH 43215 | | | | First Class Mail |
| Waxahachie Rc, LLC | Waxahachie Towne Center | 615 North St, Ste 5 | Santa Rosa, CA 95404 | | | | First Class Mail |
| Wayne Towne Enterprises, Ltd | 6151 Wilson Mills Rd, Ste 100 | Highland Heights, OH 44143 | | | | | First Class Mail |
| Weatherford I, LLC | c/o The Woodmont Co | 2100 W 7th St | Fort Worth, TX 76107 | | | | First Class Mail |
| Weatherford I, LLC & Span, LLC | c/o Red Mountain Group, Inc | 1234 E 17th St | Santa Ana, CA 92701 | | | | First Class Mail |
| Weingarten Nostat, LLC | 500 N Broadway, Ste 203 | P.O. Box 9010 | Jericho, NY 11753 | | | | First Class Mail |
| Wenatchee Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | | First Class Mail |
| West Acres Development, LLP | 3902 13th Ave S, Ste 3717 | Fargo, ND 58103-1957 | | | | | First Class Mail |
| West Farms Mall LLC | 200 E Long Lake Rd | Bloomfield Hills, MI 48304 | | | | | First Class Mail |
| West Farms Mall, LLC | 200 E Long Lake Rd | Bloomfield Hills, MI 48304 | | | | | First Class Mail |
| West Georgia Commons LLC | c/o Hull Property Group LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | | | First Class Mail |
| West Town Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | | First Class Mail |
| West Valley Realty LLC | c/o Namco Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Westchest Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | | First Class Mail |
| Westcoast Estates | Northbrook Court | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | | First Class Mail |
| Westcor Santan Village LLC | Attn: Legal Dept | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | | First Class Mail |
| Westcor Santan Village LLC | 11411 N Tatum Blvd | Phoenix, AZ 85028 | | | | | First Class Mail |
| Westerman Ball Ederer Miller Zucker & | Sharfstein, LLP | 1201 Rxr Plz | Uniondale, NY 11566 | | | | First Class Mail |
| Westfield Fashion Square | 140006 Riverside Dr, Ste 300 | Sherman Oaks, CA 91423 | | | | | First Class Mail |
| Westfield Santa Anita | 400 S Baldwin Ave, Ste 231 | Arcadia, CA 91007 | | | | | First Class Mail |
| Westfield Topanga Owner LLC | 2049 Century Park E, 41st Fl | Century City, CA 90067 | | | | | First Class Mail |
| Westfield Wheaton | 11160 Veirs Mill Rd | Wheaton, MD 20902 | | | | | First Class Mail |
| Westgate Carolina Realty Co | c/o Namdar Realty Group LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Westgate Mall Properties LLC | 400 Atlantic Ave | Boston, MA 02110-3333 | | | | | First Class Mail |

Exhibit B
Service List

| | | | | | | |
|---|---|---|---|---|---|---|
| Westgate Mall Realty Group, LLC | Attn: Segal Schonfeld | 911 E Country Line Rd | Lakewood, NJ 08701 | | | First Class Mail |
| Westlake Center | 1601 5th Ave, Ste 610 | Seattle, WA 98101 | | | | First Class Mail |
| Westlake Center LLC | Westlake Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | | First Class Mail |
| Westland Garden State Plaza LP | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | | | First Class Mail |
| Westland Mall Realty Holding LLC | 1010 Northern Blvd | Great Neck, NY 11021 | | | | First Class Mail |
| Westland Mall Realty LLC | Westland Ch LLC & Westland Nassim LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Westminster Mall, LLC | c/o Tbuzz LLC | 1340 Smith Ave, Ste 200 | Baltimore, MD 21209 | | | First Class Mail |
| Westroads Mall | Westroads Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Westroads Mall | 1000 California St, Ste 1221 | Omaha, NE 68114 | | | | First Class Mail |
| Westshore Plaza | c/o CBRE | 250 Westshore Plz | Tampa, FL 33609 | | | First Class Mail |
| WG Park, LP | c/o Preit Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1120 | Philadelphia, PA 19103 | | First Class Mail |
| Wheaton Plaza Regional Shopping Center, LLP | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | | | First Class Mail |
| White Marsh Mall | 8200 Perry Hall Blvd | Baltimore, MD 21236 | | | | First Class Mail |
| Wildman, Harrold, Allen, Dixon | 225 W Wacker Dr | Chicago, IL 60606 | | | | First Class Mail |
| Williams Legal Advisory Group, LLC | 169 Ramapo Valley Rd, Ste 106 | Oakland, NJ 07436 | | | | First Class Mail |
| Williamsburg Outlets, LLC | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Willow Grove Park | 2500 Moreland Rd | Willow Grove, PA 19090 | | | | First Class Mail |
| Willowbrook Mall TX | 2000 Willowbrook Mall | Houston, TX 77070 | | | | First Class Mail |
| Willowbrook Mall, LLC | Willowbrook Mall TX | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Willowbrook Mall, LLC | Willowbrook NJ | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Willowbrook Mall, LLC | 1400 Willowbrook Mall | Wayne, NJ 07470 | | | | First Class Mail |
| Wilton Mall | Development I, II, III, IV, V, VI, VII, IX LLC | 22 Clifton Country Rd | Clifton Park, NY 12065 | | | First Class Mail |
| Windward Mall | 46-056 Kamehameha Hwy, Ste 285 | Kaneohe, HI 96744-1623 | | | | First Class Mail |
| Wiregrass Holdco, LLC | c/o Trigate Capital | 1717 Main St, Ste 2600 | Dallas, TX 75201 | | | First Class Mail |
| Wiregrass Realty LLC | Wiregrass Ch LLC, & Wiregrass Nassim LLC | CBI Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421 | | First Class Mail |
| Wiregrass Realty LLC | Wiregrass Ch LLC, & Wiregrass Nassim LLC | 900 Commons Dr, Ste 414 | Dothan, AL 36303 | | | First Class Mail |
| Wiregrass Realty LLC | Wiregrass Ch LLC, & Wiregrass Nassim LLC | 1 Maritime Plz, Ste 2100 | San Francisco, CA 94111 | | | First Class Mail |
| W-LD Legends Owner VII, LLC | c/o Legacy Asset Management, LLC | 4400 College Blvd, Ste 180 | Overland Park, KS 66211 | | | First Class Mail |
| W-LD Legends Owner VII, LLC | c/o Legacy Asset Management, LLC | 1843 Village W Pkwy, Ste C127 | Kansas City, KS 66211 | | | First Class Mail |
| WM Inalnd Investors IV, LP | Attn: Legal Dept | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | | First Class Mail |
| WM Inland Investors IV, LP | 500 Inland Center Dr | San Bernardino, CA 92408 | | | | First Class Mail |
| WMG Meadows LLC | 6900 E Belleview Ave, Ste 300 | Greenwood Village, CO 80111 | | | | First Class Mail |
| Woodbridge Center Property LLC | 250 Woodbridge Center Dr | Woodbridge Township, NJ 07095 | | | | First Class Mail |
| Woodburn Premium Outlets, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Woodfield Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Woodland Hills Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Woodland Hills Mall, LLC | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| Woodmont Terrell LP | 301 Tanger Dr | Terrell, TX 75160 | | | | First Class Mail |
| WP BTC LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | | First Class Mail |
| WTM Stockton, LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | | First Class Mail |
| WV Crossroads Realty LLC | WV Crossroads Ch LLC | WV Crossroads Nassim LLC | 2 Crossroads Mall | Mt Hope, WV 25880 | | First Class Mail |
| WV Crossroads Realty LLC | WV Crossroads Ch LLC | WV Crossroads Nassim LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Wyoming Valley Mall Realty Holding, LLC | 29 Wyoming Valley Mall | Wilkes-Barre, PA 18702 | | | | First Class Mail |
| Wyoming Valley Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | | First Class Mail |
| Yono & Associates, PLLC | 7125 Orchard Lake Rd, Ste 310 | W Bloomfield, MI 48323 | | | | First Class Mail |
| YTC Mall Owner LLC | 203 Yorktown Shopping Ctr | Lombard, IL 60148 | | | | First Class Mail |
| YTC Mall Owner LLC | 100 N Sepulveda Blvd, Ste 1925 | El Segundo, CA 90245 | | | | First Class Mail |
| ZL Prescott LLC | 600 Providence Way | Eastvale, CA 92880 | | | | First Class Mail |
| Zona Rosa Development, LLC | Attn: Lease Administration | 5500 New Albany Rd E, Ste 200 | New Albany, OH 43054 | | | First Class Mail |

# **EXHIBIT C**

## Mailing Information for Case 25-11454-BLS

### Electronic Mail Notice List

The following is the list of **parties** who are currently on the list to receive email notice/service for this case.

- **Derek C. Abbott**    dabbott@mnat.com, derek-abbott-1155@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Justin R. Alberto**    jalberto@coleschotz.com, pratkowiak@coleschotz.com;jford@coleschotz.com;bankruptcy@coleschotz.com;lmorton@coleschotz.com
- **Joaquin Jose Alemany**    joaquin.alemany@hklaw.com, HAPI@HKLAW.COM
- **Tara B. Annweiler**    tannweiler@greerherz.com
- **Ralph Ascher**    richardvergeldedios@gmail.com
- **Darren Azman**    dazman@mwe.com
- **Joseph H. Baldiga**    jbaldiga@miricklaw.com
- **Joseph M. Barry**    bankfilings@ycst.com
- **Karen C. Bifferato**    kbifferato@connollygallagher.com
- **Dustin Parker Branch**    branchd@ballardspahr.com, carolod@ballardspahr.com;ZarnighianN@ballardspahr.com
- **Ronald Brown**    ron@rkbrownlaw.com
- **Jamie Altman Buggy**    jbuggy@harvestllp.com, jkeatingwolk@harvestllp.com,atenreiro@harvestllp.com
- **William J. Burnett**    william.burnett@flastergreenberg.com, william.burnett@ecf.inforuptcy.com;nicole.pettit@flastergreenberg.com
- **Kevin M. Capuzzi**    kcapuzzi@beneschlaw.com, docket2@beneschlaw.com;lmolinaro@beneschlaw.com
- **Paul W. Carey**    pcarey@miricklaw.com
- **Clint Michael Carlisle**    carlisle@rlf.com, jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Jeffery D. Carruth**    jcarruth@condontobin.com, jcarruth@aol.com;ATTY_CARRUTH@trustesolutions.com;jcarruth@ecf.courtdrive.com;jsteele@condontobin.com
- **Shawn M. Christianson**    schristianson@buchalter.com, cmcintire@buchalter.com
- **Shannah L. Colbert**    scolbert@miricklaw.com
- **Edward A. Corma**    ecorma@pszjlaw.com
- **Heather M Crockett**    heather.crockett@atg.in.gov, marie.baker@atg.in.gov
- **Anthony J. D'Artiglio**    ADARTIGLIO@ANSELL.LAW, courtfilings@ansellgrimm.com
- **Daniel J. DeFranceschi**    defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com;rebecca--speaker-6328@ecf.pacerpro.com
- **Daniel Blish Denny**    ddenny@mlawyers.com
- **Mark L. Desgrosseilliers**    desgross@chipmanbrown.com, fusco@chipmanbrown.com;dero@chipmanbrown.com;whalen@chipmanbrown.com;hitchens@chipmanbrown.com
- **Stephen Kent Dexter**    stephen.dexter@lathropgpm.com, ellen.mchone@lathropgpm.com
- **Heather L. Donald**    donaldh@michigan.gov
- **Katherine S. Dute**    dute@lrclaw.com, huynh@lrclaw.com;ramirez@lrclaw.com;ford@lrclaw.com;kittinger@lrclaw.com;rogers@lrclaw.com;ford@lrclaw.com
- **Radostina Petkova Estevao**    tina.estevao@loudoun.gov
- **Niclas A. Ferland**    nferland@barclaydamon.com
- **Michael E. Fitzpatrick**    mfitzpatrick@coleschotz.com, pratkowiak@coleschotz.com;lmorton@coleschotz.com;bankruptcy@coleschotz.com
- **Scott L. Fleischer**    sfleischer@barclaydamon.com, scott-fleischer-2734@ecf.pacerpro.com
- **Craig Solomon Ganz**    ganzc@ballardspahr.com, PHXDocketingbkr@ballardspahr.com;PHXLitLAAs@ballardspahr.com
- **Sergio E. Garcia**    austinbankruptcy@pbfcm.com
- **Ronald E Gold**    rgold@fbtlaw.com, awebb@fbtlaw.com;eseverini@fbtlaw.com;jkleisinger@fbtlaw.com;dgharkhany@fbtlaw.com
- **L. Katherine Good**    kgood@potteranderson.com, leastburn@potteranderson.com;bankruptcy@potteranderson.com;kmccloskey@potteranderson.com;tmistretta@potteranderson.com
- **Elisha D. Graff**    egraff@stblaw.com
- **Karen M. Grivner**    kgrivner@clarkhill.com, kwebster@clarkhill.com
- **Tara L. Grundemeier**    houston_bankruptcy@lgbs.com
- **Hiram Abif Gutierrez**    edinburgbankruptcy@pbfcm.com
- **Emily Margaret Hahn**    ehahn@abernathy-law.com
- **Lee Harrington**    lh@ascendantlawgroup.com
- **Melissa M. Hartlipp**    MHartlipp@coleschotz.com, pratkowiak@coleschotz.com;lmorton@coleschotz.com;bankruptcy@coleschotz.com
- **Leslie C. Heilman**    HeilmanL@ballardspahr.com, friedmanm@ballardspahr.com;weidmanb@ballardspahr.com
- **Lindsey Henrikson**    lindseyhenrikson@paulhastings.com
- **Bradley T. Hunsicker**    bhunsicker@markuswilliams.com, sschaefer@markuswilliams.com;docket@markuswilliams.com
- **Patrick A. Jackson**    Patrick.jackson@faegredrinker.com, cathy.greer@faegredrinker.com
- **Ashley E. Jacobs**    bankfilings@ycst.com
- **Laura Davis Jones**    ljones@pszjlaw.com, efile1@pszjlaw.com
- **Scott Jones**    sjones@morrisnichols.com, scott-jones-8271@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Susan E. Kaufman**    skaufman@skaufmanlaw.com
- **Jeffrey Kurtzman**    kurtzman@kurtzmansteady.com
- **Robert L. LeHane**    KDWBankruptcyDepartment@kelleydrye.com, MVicinanza@ecf.inforuptcy.com;jchurchill@kelleydrye.com
- **Scott J. Leonhardt**    scott.leonhardt@esbrook.com, scott.leonhardt@esbrook.com
- **Catherine M. Martin**    cmartin@simon.com, bankruptcy@simon.com
- **Juan E Martinez**    jmartinez@beneschlaw.com, docket2@beneschlaw.com;lmolinaro@beneschlaw.com
- **Laura L. McCloud**    agbankdelaware@ag.tn.gov
- **Garvan F. McDaniel**    gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com
- **Drew McGehrin**    dsmcgehrin@duanemorris.com, drew-mcgehrin-5282@ecf.pacerpro.com
- **Brian J. McLaughlin**    brian.mclaughlin@offitkurman.com, Emily.Rodriguez@offitkurman.com
- **Colin Meehan**    meehan@rlf.com, rbgroup@rlf.com;rebecca--speaker-6328@ecf.pacerpro.com
- **Curtis S. Miller**    csmefiling@mnat.com, curtis-miller-4921@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Mark Minuti**    mark.minuti@saul.com, robyn.warren@saul.com
- **Byron Z Moldo**    bmoldo@ecjlaw.com, aantonio@ecjlaw.com;dperez@ecjlaw.com
- **Kevin H Morse**    kmorse@clarkhill.com
- **Brian Michael Muchinsky**    bmuchinsky@noldmuchlaw.com, natalie@illuminatelg.com;rkhadivi@illuminatelg.com

- **Michael S. Myers**   myersms@ballardspahr.com
- **Joel F. Newell**   newellj@ballardspahr.com
- **Kevin M. Newman**   knewman@barclaydamon.com, kmnbk@barclaydamon.com
- **Nancy J. Newman**   nnewman@hansonbridgett.com
- **Stacy L. Newman**   snewman@coleschotz.com, pratkowiak@coleschotz.com;lmorton@coleschotz.com;bankruptcy@coleschotz.com
- **Alan M. Noskow**   alannoskow@paulhastings.com
- **Julie Anne Parsons**   jparsons@mvbalaw.com, kalexander@mvbalaw.com;julie.parsons@ecf.courtdrive.com
- **Kristen N. Pate**   bk@bpretail.com
- **Echo Yi Qian**   eqian@morrisnichols.com, jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Reliable Companies**   gmatthews@reliable-co.com
- **Sameen Rizvi**   srizvi@potteranderson.com, leastburn@potteranderson.com;bankruptcy@potteranderson.com;tmistretta@potteranderson.com;kmccloskey@potteranderson.com
- **Colin R. Robinson**   robinson@lrclaw.com, ford@lrclaw.com;ramirez@lrclaw.com;kittinger@lrclaw.com
- **Laurel D. Roglen**   roglenl@ballardspahr.com, carbonej@ballardspahr.com
- **Frederick Brian Rosner**   rosner@teamrosner.com, chen@teamrosner.com;dong@teamrosner.com;wang@teamrosner.com
- **Jeremy W. Ryan**   jryan@potteranderson.com, bankruptcy@potteranderson.com;leastburn@potteranderson.com;kmccloskey@potteranderson.com;tmistretta@potteranderson.com;mromano@potteranderson.com
- **Diane W. Sanders**   austin.bankruptcy@publicans.com
- **Cheryl Ann Santaniello**   casantaniello@pbnlaw.com, mpdermatis@pbnlaw.com;JMOConnor@pbnlaw.com;pnbalala@pbnlaw.com;kdcurtin@pbnlaw.com;pnbalala@pbnlaw.com;fesanchez@pbnlaw.com
- **Erin Powers Severini**   eseverini@fbtlaw.com
- **Zachary I Shapiro**   shapiro@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com;rebecca--speaker-6328@ecf.pacerpro.com
- **Michelle E. Shriro**   mshriro@singerlevick.com, scotton@singerlevick.com
- **Louis F. Solimine**   louis.solimine@thompsonhine.com, Tony.Hornbach@ThompsonHine.com,ecfdocket@thompsonhine.com
- **Jason A. Starks**   BKECF@traviscountytx.gov
- **Don Stecker**   don.stecker@lgbs.com
- **Nicola G. Suglia**   fleischercases@fleischerlaw.com, nsuglia@fleischerlaw.com
- **Ethan H. Sulik**   esulik@potteranderson.com, kmccloskey@potteranderson.com
- **Joshua A Sussberg**   ecf-9b7a1a52c6e8@ecf.pacerpro.com;ecf-00163ec7e7ea@ecf.pacerpro.com
- **Kesha Tanabe**   ktanabe@vogellaw.com, KESHA.TANABE@GMAIL.COM
- **Lisa Bittle Tancredi**   lisa.tancredi@wbd-us.com, cindy.giobbe@wbd-us.com;nichole.wilcher@wbd-us.com
- **William F. Taylor**   wtaylor@whitefordlaw.com, clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com
- **Paige Noelle Topper**   paige.topper@saul.com, cassandra.joyner@saul.com
- **Michael S. Tucker**   mtucker@ubglaw.com
- **John Kendrick Turner**   dallas.bankruptcyr@lgbs.com, Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com
- **U.S. Trustee**   USTPRegion03.WL.ECF@USDOJ.GOV
- **Melissa E. Valdez**   mvaldez@pbfcm.com, mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com
- **Margaret A. Vesper**   vesperm@ballardspahr.com
- **Kimberly A. Walsh**   bk-kwalsh@oag.texas.gov, sherri.simpson@oag.texas.gov
- **Jeffrey R. Waxman**   jwaxman@morrisjames.com, ddepta@morrisjames.com;slisko@morrisjames.com
- **Erin L. Williamson**   williamsone@ballardspahr.com, erin-williamson-8461@ecf.pacerpro.com

## Manual Notice List

The following is the list of **parties** who are **not** on the list to receive email notice/service for this case (who therefore require manual noticing/service). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

**Monica S. Asher**
McDermott Will & Emery
One Vanderbilt Avenue
New York, NY 10017

**James H. Billingsley**
Duane Morris LLP
100 Crescent Court, Suite 1200
Dallas, TX 75201

**S. Marc Buchman**
Manier & Herod, P.C.
1201 Demonbreun St.
Ste. 900
Nashville, TN 37203

**Tara L. Bush**
Clark Hill PLC
901 Main Street, Suite 6000
Dallas, TX 75202

**Elizabeth Banda Calvo**
Perdue, Brandon, Fielder, Collins & Mott
500 E. Border Street
Suite 640
Arlington, TX 76010

**Sarah A. Carnes**
Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

**Katherine M. Cavins**
Kelley Drye & Warren LLP
3 World Trade Center
175 Greenwich Sreet
New York, NY 10007

**Maria J. Cho**
Faegre Drinker Biddle & Reath LLP
1800 Century Park East
Suite 1500
Los Angeles, CA 90067

**John M. Craig**
LAW FIRM OF RUSSELL R. JOHNSON III, PLC
2258 Wheatlands Drive
Manakin-Sabot, VA 23103

**John M. Craig**
Law Firm of Russell R. Johnson III, PLC
2258 Wheatlands Drive
Manakin-Sabot, VA 23103

**Jeffrey H. Davidson**
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

**Steven Fox**
Riemer Braunstein LLP
Times Square Tower, Suite 2506
Seven Times Square
New York, NY 10036

**Steven E. Fox**
Riemer & Braunstein LLP
7 Times Sq., Suite 2506, Times Sq. Tower
25th Floor
New York, NY 10036-6524
sfox@riemerlaw.com, dromanik@riemerlaw.com

**Max M Freedman**
Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, IL 60654

**Gabriel I Glazer**
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd
13th Floor
Los Angeles, CA 90067

**Kristin Going**
McDermott, Will & Schulte LLP
One Vanderbilt Avenue
New York, NY 10017

**Jeffrey R. Goldfine**
Kirkland & Ellis LLP
601 Lexington Avenue
New York, NY 10022-4611

**L. Katherine Good**
Potter Anderson & Corroon LLP
1313 N. Market Street
6th Floor
Wilmington, DE 19801

**Joshua Greenblatt**
Kirkland & Ellis LLP
601 Lexington Avenue
New York, NY 10022-4611

**Michael T. Gustafson**
Faegre Drinker Biddle & Reath LLP
320 South Canal Street
Suite 3300
Chicago, IL 60606

**Andrew B. Hellinger**
1420 N.W. North River Dr., Ste 430
Miami, FL 33125

**Audrey L. Hornisher**
Clark Hill PLC
901 Main Street, Suite 6000
Dallas, TX 75202

**Rob Jacobson**
Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, IL 60654

**Joy Kleisinger**
Frost Brown Todd LLP
3300 Great American Tower
301 East Fourth Street
Cincinnati, OH 45202

**Sean L. Lee**
SIMPSON THACHER & BARTLETT LLP
425 Lexington Avenue
New York, NY 10017

**Mollie Lerew**
Perdue, Brandon, Fielder, Collins & Mott
P.O. Box 8188
Whichita Falls, TX 76307

**Stacy A Lutkus**
McDermott Will & Schulte LLP
One Vanderbilt Avenue
New York, NY 10017

**Melanie MacKay**
Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, IL 60654

**Kevin H. Morse**
Clark Hill PLC
130 E. Randolph St., Suite 3900
Chicago, IL 60601

**Omni Agent Solutions, Inc.**
www.omniagentsolutions.com
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367

**Prince George's County, Maryland**
c/o Meyers, Rodbell & Rosenbaum, P.A.
6801 Kenilworth Ave.
Ste. 400
Riverdale Park, MD 20737

**Jennifer D. Raviele**
Kelley Drye & Warren LLP
333 West Wacker Drive
Chicago, IL 60606

**Linda D. Reece**
Perdue, Brandon, Fielder, Collins & Mott
1919 S. Shiloh Road
Suite 310, LB 40
Garland, TX 75042

**Alexandra Schwarzman**
Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, IL 60654

**Michael K. Sciaccotta**
Kirkland & Ellis LLP
333 West Wolf Plaza
Chicago, IL 60654

**Sara Shahbazi**
Ballard Spahr LLP
2029 Century Park East, Suite 1400

Los Angeles, CA 90067-2915

**Allyson Smith**
Kirkland & Ellis LLP
601 Lexington Ave
New York, NY 10022

**Alexander H. Southwell**
McDermott Will & Schulte LLP
One Vanderbilt Avenue
New York, NY 10017

**Taxing Districts Collected by Potter County, Taxing Districts Collected by Randall County, Lubbock Central Appraisal District, Midland County**
Perdue Brandon Fielder Collins & Mott
PO BOX 9132
AMARILLO, TX 79105

**Amit K. Trehan**
Cahill Gordon & Reindell LLP
32 Old Slip
New York, NY 10005

**Kyle Nolan Trevett**
Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, IL 60654

**Seth Van Aalten**
Cole Schotz, P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

**Zachary Weiner**
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, NY 10017

**Scott C. Williams**
Manier & Herod, P.C.
1201 Demonbreun Street
Suite 900
Nashville, TN 37203

**Jordan Wishnew**
Cahill Gordon & Reindel LLP
32 Old Slip
New York, NY 10005

**Nahal Zarnighian**
Ballard Spahr LLP
2029 Century Park East
Los Angeles, CA 90067

## Creditor List

Click the link above to produce a complete list of **creditors** only.

## List of Creditors

Click on the link above to produce a list of **all** creditors and **all** parties in the case. User may sort in columns or raw data format.