# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CLAIRE'S HOLDINGS LLC, *et al.*,[1] | Case No. 25-11454 (BLS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SUPPLEMENTAL SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on September 9, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the methods set forth on the Service List attached hereto as **Exhibit A**:

- **Final Order (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief [Docket No. 358]**

Dated: September 17, 2025

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California      }
{                         } ss.
{County of Los Angeles    }

Subscribed and sworn to (or affirmed) before me on this 17th day of September, 2025, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_Carolyn K. Cashman_
Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are: Claire's Holdings LLC (9619); BMS Distributing Corp. (4117); CBI Distributing Corp. (5574); Claire's (Gibraltar) Holdings Limited (4273); Claire's Boutiques, Inc. (5307); Claire's Canada Corp. (7936); Claire's Intellectual LLC (5274); Claire's Puerto Rico Corp. (6113); Claire's Stores, Inc. (0416); Claire's Swiss Holdings II LLC (7980); Claire's Swiss Holdings LLC (2299); CLSIP Holdings LLC (1950); CLSIP LLC (9769); and CSI Canada LLC (2343). The Debtors' mailing address is 2400 West Central Road, Hoffman Estates, IL 60192.

# EXHIBIT A

**Exhibit A**
Service List

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| Aargon Collection Agency | 8668 Spring Mtn Rd, Ste 110 | Las Vegas, NV 89117 | | First Class Mail |
| Aasd Tax Office | 1201 8th Ave | P.O. Box 1967 | Altoona, PA 16602 | First Class Mail |
| Abington Township | Treasurer & Tax Collector | 1176 Old York Rd | Abington, PA 19001 | First Class Mail |
| Ada County Treasurer | Attn: Cecil D Ingram | Box 2868 | Boise, ID 83701-2868 | First Class Mail |
| Adams County Treasurer | P.O. Box 869 | Brighton, CO 80601-0869 | | First Class Mail |
| Aiken City | P.O. Box 2458 | Aiken, SC 29802-2458 | | First Class Mail |
| Aiken County Treasurer | P.O. Box 919 | Aiken, SC 29802-0919 | | First Class Mail |
| Ak Wasilla | 290 E Herning Ave | Wasilla, AK 99654 | | First Class Mail |
| Alabama Dept of Revenue | Sales & Use Tax Division | P.O. Box 327790 | Montgomery, AL 36132-7790 | First Class Mail |
| Alabama Dept of Revenue | Business Privilege & Corp Tax | P.O. Box 327431 | Montgomery, AL 36132-7431 | First Class Mail |
| Alabama Dept of Revenue | Corporate Tax Division | P.O. Box 327435 | Montgomery, AL 36132-7435 | First Class Mail |
| Alabama Dept of Revenue | Sales, Use & Business Tax Div | P.O. Box 327790 | Montgomery, AL 36132-7790 | First Class Mail |
| Alabama Interactive | Alabama Sept of Labor | Child Labor Division | 100 N Union St, Ste 620 | Montgomery, AL 35130 | First Class Mail |
| Alachua County Tax Collector | Attn: John Power, Tax Collector | P.O. Box 142340 | Gainesville, FL 32614-2340 | First Class Mail |
| Alamance County Tax Collector | 124 W Elm St | Graham, NC 27253-2802 | | First Class Mail |
| Alameda County Clerk | Recorder Melissa Wilk | 1106 Madison St | Oakland, CA 94607 | First Class Mail |
| Alameda County Tax Collector | Attn: Henry C Levy | 1221 Oak St, Rm 131 | Oakland, CA 94612-4287 | First Class Mail |
| Alaska Dept of Labor & | Workforce Development | Attn: Michael Sargent, Juneau Fiel TX | P.O. Box 115509 | Juneau, AK 99811-5509 | First Class Mail |
| Alaska Dept of Revenue | Tax Division | P.O. Box 110420 | Juneau, AK 99811-0420 | First Class Mail |
| Alcorn Co Tax Collector | P.O. Box 190 | Corinth, MS 38835 | | First Class Mail |
| Alief ISD | Tax Office | P.O. Box 368 | Alief, TX 77411 | First Class Mail |
| Allegany County | Attn: Dawne D Lindsey | Clerk of Circuit Court | 30 Washington St | Cumberland, MD 21502 | First Class Mail |
| Allegany County | Tax & Utility Office | 701 Kelly Rd, Ste 201 | Cumberland, MD 21502 | First Class Mail |
| Allen County | Food Protection Division | 200 E Berry St, Ste 360 | Fort Wayne, IN 46802 | First Class Mail |
| Allen County Auditor | 301 N Main St, Rm 105 | Lima, OH 45801 | | First Class Mail |
| Allen County Treasurer | P.O. Box 2540 | Ft Wayne, IN 46801-2540 | | First Class Mail |
| American Fork City Corp | 51 E Main | America Fork, UT 84003 | | First Class Mail |
| Anderson County | Health Sept | 1180 Glensboro Rd | Lawrenceburg, KY 40342 | First Class Mail |
| Anderson County Sheriff | 208 S Main St | Lawrenceburg, KY 40342 | | First Class Mail |
| Anderson County Treasurer | P.O. Box 1658 | Anderson, SC 29622-1658 | | First Class Mail |
| Angel Woolsey | 1111 James Donlon Blvd, Apt 1117 | Antioch, CA 94509 | | First Class Mail |
| Angelina County & Cities | Health District | 503 Hill St | Lufkin, TX 75904 | First Class Mail |
| Angelina County Tax Office | Tax Assessor-Collector | P.O. Box 1344 | Lufkin, TX 75902 | First Class Mail |
| Anne Arundel County | Office of Finance | P.O. Box 427 | Annapolis, MD 21404-0427 | First Class Mail |
| Anybill Financial Services Inc | 800 Maine Ave SW, Ste 600A | Washington, DC 20024 | | First Class Mail |
| Arapahoe County Treasurer | P.O. Box 571 | Littleton, CO 80160-0571 | | First Class Mail |
| Arizona Corp Commission | 1300 W Washington | Phoenix, AZ 85007-2296 | | First Class Mail |
| Arizona Dept of Revenue | P.O. Box 29032 | Phoenix, AZ 85038-9032 | | First Class Mail |
| Arizona Dept of Revenue | Sales Tax Sept | P.O. Box 29010 | Phoenix, AZ 85038-9010 | First Class Mail |
| Arizona Dept of Revenue | P.O. Box 29085 | Phoenix, AZ 85038-9085 | | First Class Mail |
| Arizona Secretary of State | Attn: Business Services | 1700 W Washington St, Ste 220 | Phoenix, AZ 85007 | First Class Mail |
| Arkansas Dept of Finance/Admin | Sales & Use Tax Section | P.O. Box 3861 | Little Rock, AR 72203-3861 | First Class Mail |
| Arkansas Dept of Revenue | P.O. Box 3566 | Little Rock, AR 72203 | | First Class Mail |
| Arkansas Secretary of State | Business & Comm Serv Div | P.O. Box 8014 | Little Rock, AR 72203-8014 | First Class Mail |
| Arkansas, Dept of Finance | Corporation Income Tax Section | P.O. Box 919 | Little Rock, AR 72203-0919 | First Class Mail |
| Arlington County | Commissioner of The Revenue | P.O. Box 1757 | Merrifield, VA 22116-9786 | First Class Mail |
| Arlington County Treasurer | P.O. Box 1754 | Merrifield, VA 22116-1754 | | First Class Mail |
| Ascension Parish | Sales & Use Tax Authority | P.O. Box 1718 | Gonzales, LA 70707-1718 | First Class Mail |
| Asheville Fire Dept | P.O. Box 7148 | Asheville, NC 28802 | | First Class Mail |
| Asheville Fire Dept | P.O. Box 7148 | Asheville, NC 28802 | | First Class Mail |
| Ashland County Auditor | 142 W 2nd St | Ashland, OH 44805 | | First Class Mail |
| Athens-Clarke County Dept of | Revenue Business Tax Office | P.O. Box 1748 | Athens, GA 30603 | First Class Mail |
| Atlantic County | Division of Public Health | Attn: Chris Chinnici | 201 S Shore Rd | Northfield, NJ 08225 | First Class Mail |
| Augusta License & Inspection | P.O. Box 9270 | Augusta, GA 30916-9270 | | First Class Mail |
| Avenu Insights & Analytics | P.O. Box 830725 | Birmingham, AL 35283-0725 | | First Class Mail |
| Baldwin Cnty Revenue Commr | P.O. Box 1549 | Bay Minette, AL 36507-1549 | | First Class Mail |
| Baldwin County | Judge of Probate | P.O. Box 459 | 220 Courthouse Sq | Bay Minette, AL 36507 | First Class Mail |
| Baldwin Countytax Commissioner | Attn: Cathy Freeman Settle | 1601 N Columbia St, Ste 100 | Milledgeville, GA 31061-2312 | First Class Mail |
| Baltimore County Maryland | Office of Budget & Finance | 400 Washington Ave, Rm 152 | Towson, MD 21204-4665 | First Class Mail |
| Bangor Charter Township | 180 State Park Dr | Bay City, MI 48706 | | First Class Mail |
| Bannock County Treasurer | Attn: Radene Barker | P.O. Box 4626 | Pocatello, ID 83205-4626 | First Class Mail |
| Barren River District Health | P.O. Box 1157 | Bowling Green, KY 42101 | | First Class Mail |
| Barrow County | Occupational Tax | Planning & Community Development | 30 N Broad St | Winder, GA 30680 | First Class Mail |
| Barrow County | Tax Commissioner | 30 N Broad St | Winder, GA 30680 | First Class Mail |
| Bartholomew County Treasurer | P.O. Box 1986 | Columbus, IN 47202-1986 | | First Class Mail |
| Batholomew County | Health Sept | 440 3rd St, Ste 303 | Columbus, IN 47201 | First Class Mail |
| Baton Rouge Parish City Treas | Dept of Finance | P.O. Box 2590 | Baton Rouge, LA 70821-2590 | First Class Mail |
| Battle Creek City Treasurer | City Income Tax Dept | P.O. Box 1657 | Battle Creek, MI 49016 | First Class Mail |
| Baybrook MUD 1 | P.O. Box 1368 | Friendswood, TX 77549-1368 | | First Class Mail |
| BDO USA, PC | 3601 C St | Anchorage, AK 99503 | | First Class Mail |
| Bear River Health Dept | Environmental Heatlh Dept | 85 E 1800 N | N Logan, UT 84341 | First Class Mail |
| Beaufort County Council | Business License Dept | P.O. Drawer 1228 | Beaufort, SC 29901-1228 | First Class Mail |
| Beaufort County RPA | P.O. Box 105176 | Atlanta, GA 30348-5176 | | First Class Mail |
| Bell County | Tax Appraisal District | P.O. Box 390 | Belton, TX 76513-0390 | First Class Mail |
| Benton County Tax Collector | 2113 W Walnut St | Rogers, AR 72756 | | First Class Mail |
| Benton County Treasurer | Tax Processing Center | 7122 W Okanogan Pl, Ste E110 | Kennewick, WA 99336 | First Class Mail |
| Bergen County | DeptOf Health Services | Attn: Laura Folco | 220 E Ridgewood Ave, Ste 201 | Paramus, NJ 07652 | First Class Mail |
| Berkeley County Sheriff's | Tax Office | 400 W Stephen St, Ste 209 | Martinsburg, WV 25401 | First Class Mail |
| Berkeley County Treasurer | Attn: Carolyn M Umphlett | 1003 Hwy 52 | P.O. Box 6122 | Moncks Corner, SC 29461-6120 | First Class Mail |
| Berks Earned Income Tax Bureau | 1125 Berkshire Blvd, Ste 115 | Wyomissing, PA 19610 | | First Class Mail |
| Berkshire Landing New | Community Authority | P.O. Box 645492 | Cincinnati, OH 45264-5492 | First Class Mail |
| Bernalillo County Treasurer | P.O. Box 27800 | Albuquerque, NM 87125-7800 | | First Class Mail |
| Bexar County | Tax Assessor-Collector | P.O. Box 2903 | San Antonio, TX 78299-2903 | First Class Mail |
| Birch Run Township | 8425 Main St | P.O. Box 152 | Birch Run, MI 48415 | First Class Mail |
| Blount County Courthouse | 345 Court St | Maryville, TN 37804 | | First Class Mail |
| Blount County Trustee | Attn: Scott Graves | 347 Court St | Courthouse | Maryville, TN 37804-5906 | First Class Mail |
| Board of Police Commissioners | 1125 Locust St | Kansas City, MO 64106 | | First Class Mail |
| Boone County Coll of Revenue | 801 E Walnut, Rm 118 | Columbia, MO 65201-4890 | | First Class Mail |
| Boone County Collector of Rev | Attn: Brian Mccollum | 801 E Walnut, Rm 118 | Columbia, MO 65201-4890 | First Class Mail |
| Boone County Finance Dept | 2950 Washington St | P.O. Box 960 | Burlington, KY 41005 | First Class Mail |
| Boone County Sheriff | Michael Helmig Sheriff | P.O. Box 198 | Burlington, KY 41005 | First Class Mail |
| Borough of Homestead | Tax Office | 221 E 7th Ave | Homestead, PA 15120 | First Class Mail |
| Borough of Paramus | Board of Health | 1 Jockish Sq | Paramus, NJ 07652 | First Class Mail |

| | | | | | |
|---|---|---|---|---|---|
| Borough of Paramus | 1 Jockish Sq | Paramus, NJ 07652 | | | First Class Mail |
| Borough of Tinton Falls | 556 Tinton Ave | Tinton Falls, NJ 07724 | | | First Class Mail |
| Borough of West Mifflin | 1020 Lebanon Rd | W Mifflin, PA 15122 | | | First Class Mail |
| Bossier City - Parish | Sales & Use Tax Division | P.O. Box 71313 | Bossier City, LA 71171-1313 | | First Class Mail |
| Bossier Parish | Sheriff & Ex-Officio Tax Coll | P.O. Box 850 | Benton, LA 71006-0850 | | First Class Mail |
| Boston City Hall | Office of The City Clerk | 1 City Hall Sq, Rm 601 | Boston, MA 02201 | | First Class Mail |
| Boulder County | Environmental Health | 3450 Broadway | Boulder, CO 80304 | | First Class Mail |
| Boulder County Treasurer | P.O. Box 471 | Boulder, O 80306 | | | First Class Mail |
| Bowie Central Appraisal Dist | Tax Assessor-Collector | P.O. Box 6527 | Texarkana, TX 75505-6527 | | First Class Mail |
| Boyd County Sheriff | P.O. Box 558 | Catlettsburg, KY 41129 | | | First Class Mail |
| Bradley Cnty Trustee's Office | 1701 Keith St NW | Cleveland, TN 37311 | | | First Class Mail |
| Bradley County | Business License | P.O. Box 46 | Cleveland, TN 37364 | | First Class Mail |
| Bradley-License & Registration | 111 N Michigan Ave | Bradely, IL 60915 | | | First Class Mail |
| Brazoria Co Mud 6 | P.O. Box 1368 | Friendswood, TX 77549-1368 | | | First Class Mail |
| Brazoria County | Tax Assessor-Collector | P.O. Box 1586 | Lake Jackson, TX 77566 | | First Class Mail |
| Brazos County | County Clerk | 300 E 26th St, Ste 120 | Bryan, TX 77803 | | First Class Mail |
| Brazos County | Tax Assessor-Collector | 4151 County Park Ct | Bryan, TX 77802 | | First Class Mail |
| Brevard County | Tax Collector | P.O. Box 2500 | Titusville, FL 32781-2500 | | First Class Mail |
| Brevard County Tax Collector | P.O. Box 2500 | Titusville, FL 32781-2500 | | | First Class Mail |
| Bridgewater Township | Bureau of Fire Safety | 100 Commons Way | Bridgewater, NJ 08807 | | First Class Mail |
| Bridgewater Township | Division of Health & Comm Services | 100 Commons Way | Bridgewater, NJ 08807 | | First Class Mail |
| Brookfield City Treasurer | Finance Sept | 2000 N Calhoun Rd | Brookfield, WI 53005-5095 | | First Class Mail |
| Broward County Tax Collector | 115 S Andrews Ave, Rm A100 | Fort Lauderdale, FL 33301-1895 | | | First Class Mail |
| Broward County Tax Collector | 115 S Andrews Ave, Rm A-100 | Ft Lauderdale, FL 33301 | | | First Class Mail |
| Brown County Appraisal Dist | 403 Fisk Ave | Brownwood, TX 76801 | | | First Class Mail |
| Brown County Treasurer | 305 E Walnut St | P.O. Box 23600 | Green Bay, WI 54305-3600 | | First Class Mail |
| Buchanan County Court House | Peggy Campbell Collector Rev | 411 Jules St, Ste 123 | St Joseph, MO 64501-1788 | | First Class Mail |
| Buchanan County Courthouse | Peggy Campbell, County Coll | 411 Jules St, Ste 123 | St Joseph, MO 64501-1788 | | First Class Mail |
| Buffalo County Treasurer | Attn: Jean A Sidwell | P.O. Box 1270 | Kearney, NE 68848-1270 | | First Class Mail |
| Bulloch County Tax Commission | P.O. Box 245 | Statesboro, GA 30459-0245 | | | First Class Mail |
| Buncombe County Tax Coll | P.O. Box 3140 | Asheville, NC 28802-3140 | | | First Class Mail |
| Bureau of Conveyances | 1151 Punchbowl St | Honolulu, HI 96813 | | | First Class Mail |
| Bureau of Electronic & Appl Repair | Home Furnishings & Thermal Insulation | P.O. Box 942518 | W Sacramento, CA 94258-0518 | | First Class Mail |
| Bureau of Internal Revenue | Gross Receipts Tax Section | 6115 Estate Smith Bay, Ste 225 | St Thomas, VI 00802 | | First Class Mail |
| Burke County | Tax Collector | P.O. Box 63072 | Charlotte, NC 28263-3072 | | First Class Mail |
| Butler County Treasurer | 130 High St | Hamilton, OH 45011 | | | First Class Mail |
| Butte County Tax Collector | 25 County Center Dr, Ste 125 | Oroville, CA 95965-3367 | | | First Class Mail |
| Butte Silver Bow County | P.O. Box 611 | Butte, MT 59703-0611 | | | First Class Mail |
| Butte Silver Bow Treasurer | P.O. Box 611 | Butte, MT 59703 | | | First Class Mail |
| Byron Township | 8085 Byron Center Ave | Byron Center, MI 49315 | | | First Class Mail |
| CA Dept of Tax & Fee Administration | P.O. Box 942879 | Sacramento, CA 94279 | | | First Class Mail |
| Cabarrus County | Tax Collector | P.O. Box 580347 | Charlotte, NC 28258-0347 | | First Class Mail |
| Cabell County Courthouse | Sheriff CN Zerkle, Jr | P.O. Box 2114 | Huntington, WV 25721-2114 | | First Class Mail |
| Cache County Assessor | 179 N Main, Ste 205 | Logan, UT 84321 | | | First Class Mail |
| Caddo Parish | Sheriff's Office Tax Dept | P.O. Box 20905 | Shreveport, LA 71120-0905 | | First Class Mail |
| Caddo Shreveport | Sales & Use Tax Commission | P.O. Box 104 | Shreveport, LA 71161 | | First Class Mail |
| Caddo- Shreveport | Sales & Use Tax Commission | P.O. Box 104 | Shreveport, LA 71161 | | First Class Mail |
| Calcasieu Parish School Syst | Sales & Use Tax Sept | P.O. Box 2050 | Lake Charles, LA 70602-2050 | | First Class Mail |
| Calcasieu Parish School System | 2439 6th St | Lake Charles, LA 70602 | | | First Class Mail |
| Caldwell County | P.O. Box 2200 | Lenoir, NC 28645-2200 | | | First Class Mail |
| Calhoun County | 1702 Noble St, Ste 107 | Anniston, AL 36201 | | | First Class Mail |
| Calhoun County | Revenue Commissioner | 1702 Noble St, Ste 104 | Anniston, AL 36201 | | First Class Mail |
| California Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0531 | | | First Class Mail |
| California Secretary of State | Statement of Information Unit | P.O. Box 944230 | Sacramento, CA 94244-2300 | | First Class Mail |
| California Travel & Tourism | Commission | Office of Tourism | P.O. Box 101711 | Pasadena, CA 91189-1711 | First Class Mail |
| Calumet City | Office of The City Clerk | 204 Pulaski Rd | Calumet City, IL 60409 | | First Class Mail |
| Camden County | Sept of Health & Human Services | 512 Lakeland Rd, Ste 301 | Blackwood, NJ 08012 | | First Class Mail |
| Camden County Collector | 1 Court Cir NW, Ste 4 | Camdenton, MO 65020-8500 | | | First Class Mail |
| Camden County Collector | 1 Court Cir, Ste 4 | Camdenton, MO 65020 | | | First Class Mail |
| Cameron County | Tax Assessor-Collector | P.O. Box 952 | Brownsville, TX 78522-0952 | | First Class Mail |
| Campbell County Fiscal Court | P.O. Box 72958 | Newport, KY 41072-0958 | | | First Class Mail |
| Campbell County Sheriff Office | 1098 Monmouth St, Ste 216 | Newport, KY 41071 | | | First Class Mail |
| Campbell County Treasurer | P.O. Box 1027 | Gillette, WY 82717-1027 | | | First Class Mail |
| Campell County Fiscal CT OCC | License Office | P.O. Box 72958 | Newport, KY 41072 | | First Class Mail |
| Canadian County Treasurer | Attn: David T Radcliff | P.O. Box 1095 | El Reno, OK 73036-1095 | | First Class Mail |
| Canton Tax Collector | P.O. Box 168 | Collinsville, CT 06022-0168 | | | First Class Mail |
| Cape Girardeau County | 1 Barton Sq, Ste 303 | Jackson, MO 63755-1870 | | | First Class Mail |
| Carroll County Tax Commr | P.O. Box 338 | Carrollton, GA 30112-0053 | | | First Class Mail |
| Carrollton-Farmers Branch Isd | P.O. Box 208227 | Dallas, TX 75320-8227 | | | First Class Mail |
| Carter County Treasurer | 25 A St NW, Ste 105 | 20 B St SW, Rm 104 | Ardmore, OK 73401 | | First Class Mail |
| Cascade-City-Cnty Health Dept | aka CCHD | 115 4th St S | Great Falls, MT 59401 | | First Class Mail |
| Cascade County Treasurer | P.O. Box 2549 | Great Falls, MT 59403-2549 | | | First Class Mail |
| Cass County Collector | Attn: Chris Molendorp, Collector | 2725 Cantrell Rd | Harisonville, MO 64701 | | First Class Mail |
| Cass County Tax Collector | 2725 Cantrell Rd | Harrisonville, MO 64701-4004 | | | First Class Mail |
| Catawba County, Tax Collector | P.O. Box 580071 | Charlotte, NC 28258-0071 | | | First Class Mail |
| Catoosa County Tax | Commissioner | 796 Lafayette St | Ringgold, GA 30736 | | First Class Mail |
| Cedar City Corp | 10 N Main St | Cedar City, UT 84720 | | | First Class Mail |
| Centerra Public Imp Coll Corp | Public Improvement Fee Adm | c/o City of Loveland S/T Adm | P.O. Box 892 | Loveland, CO 80539 | First Class Mail |
| Centro Recaudacion Ingresos | Municipales | aka CRIM | P.O. Box 70235 | San Juan, PR 00936-8235 | First Class Mail |
| Charles County Treasurer | P.O. Box 2607 | La Plata, MD 20646 | | | First Class Mail |
| Charleston County Revenue | Collections Sept | 4045 Bridge View Dr | N Charleston, SC 29405 | | First Class Mail |
| Charleston County Treasurer | P.O. Box 603517 | Charlotte, NC 28260-3517 | | | First Class Mail |
| Charlotte County Tax Collector | Attn: Vickie L Potts | 18500 Murdock Cir | Port Charlotte, FL 33948 | | First Class Mail |
| Charlotte County Tax Collector | Attn: Vickie L Potts | County Administration Center | 18500 Murdock Cir | Port Charlotte, FL 33948-1075 | First Class Mail |
| Charter Township of Emmett | 621 Cliff St | Battle Creek, MI 49014 | | | First Class Mail |
| Charter Township of Flint | 1490 S Dye Rd | Flint, MI 48532 | | | First Class Mail |
| Charter Township of Flint | Attn: Clerk's Office | 1490 S Dye Rd | Flint, MI 48532 | | First Class Mail |
| Charter Township of Fort Gratiot | 3720 Keewahdin Dr | Fort Gratiot, MI 48059 | | | First Class Mail |
| Chatham County | Tax Commissioner | P.O. Box 9827 | Savannah, GA 31412-0027 | | First Class Mail |
| Chattahoochee County | 215 Mcnaughton St | Cusseta, GA 31805 | | | First Class Mail |
| Chattanooga City Treasurer | P.O. Box 191 | Chattanooga, TN 37401-0191 | | | First Class Mail |
| Chaves County Treasurer | P.O. Box 1772 | Roswell, NM 88202-1772 | | | First Class Mail |
| Cherokee County Tax Comm | 2780 Marietta Hwy | Canton, GA 30114 | | | First Class Mail |
| Cherokee County Treasurer | P.O. Box 935835 | Atlanta, GA 31193-5835 | | | First Class Mail |
| Chesterfield County | Attn: Rebecca R Longnaker, Cpa | Treasurer | P.O. Box 70 | Chesterfield, VA 23832-0906 | First Class Mail |

Exhibit A
Service List

| | | | | | |
|---|---|---|---|---|---|
| Chesterfield County Treas | Commissioner of The Revenue | P.O. Box 124 | | Chesterfield, VA 23832-0124 | First Class Mail |
| Chesterfield Township | 47275 Sugarbush | Chesterfield Twp, MI 48047 | | | First Class Mail |
| Christian County Health Dept | 1700 Canton St | Hopkinsville, KY 42240 | | | First Class Mail |
| Christian County Sheriff | 701 W 7th St | Hopkinsville, KY 42240 | | | First Class Mail |
| Cinco Mud 12 | Tax A/C | P.O. Box 4383 | Houston, TX 77210 | | First Class Mail |
| City & County Broomfield | Sales Tax Administration Div | P.O. Box 407 | Broomfield, CO 80038-0407 | | First Class Mail |
| City & County of Broomfield | P.O. Box 407 | Broomfield, CO 80038-0407 | | | First Class Mail |
| City & County of Denver | Sept of Finance | Treasury Division | P.O. Box 660860 | Dallas, TX 75266-0860 | First Class Mail |
| City & County of Denver | Treasury Division | P.O. Box 17420 | Denver, CO 80217-0420 | | First Class Mail |
| City & County of San Francisco | Office of The Treasurer & Tax | Collector City Hall, Rm 140 | 1 Dr Carlton B Goodlett Pl | San Francisco, CA 94102 | First Class Mail |
| City & County of San Francisco | San Francisco Tax Collector | Business License Unit | P.O. Box 7425 | San Francisco, CA 94120-7425 | First Class Mail |
| City of Aberdeen | 60 N Parke St | Aberdeen, MD 21001 | | | First Class Mail |
| City of Acworth | P.O. Box 636 | Acworth, GA 30101 | | | First Class Mail |
| City of Acworth | P.O. Box 636 | Acworth, GA 30101-0636 | | | First Class Mail |
| City of Akron | Income Tax Division | 1 Cascade Plz, 11th Fl | Akron, OH 44308-1100 | | First Class Mail |
| City of Alabaster | Dept CS 1 | P.O. Box 830525 | Birmingham, AL 35283 | | First Class Mail |
| City of Alamosa | P.O. Box 419 | Alamosa, CO 81101 | | | First Class Mail |
| City of Albany | Business License | P.O. Box 447 | Albany, GA 31702-0447 | | First Class Mail |
| City of Albuquerque | P.O. Box 1313 | Albuquerque, NM 87103-1313 | | | First Class Mail |
| City of Albuquerque | P.O. Box 1293 | Albuquerque, NM 87103-1293 | | | First Class Mail |
| City of Alcoa | Business License Sept | 223 Associates Blvd | Alcoa, TN 37701 | | First Class Mail |
| City of Alcoa | Office of City Treasurer | 223 Associated Blvd | Alcoa, TN 37701-1943 | | First Class Mail |
| City of Alexandria | Business Office | P.O. Box 71 | Alexandria, LA 71309 | | First Class Mail |
| City of Alexandria | P.O. Box 34901 | Alexandria, VA 22334-0901 | | | First Class Mail |
| City of Alliance | Income Tax Dept | P.O. Box 2025 | Alliance, OH 44601 | | First Class Mail |
| City of Alpharetta | Business Occupation Tax | 2 Park Plz | Alpharetta, GA 30009-3680 | | First Class Mail |
| City of Alpharetta | Finance Sept - Tax | P.O. Box 117022 | Atlanta, GA 30368-7022 | | First Class Mail |
| City of Altamonte Springs | 225 Newburyport Ave | Altamonte Spngs, FL 32701 | | | First Class Mail |
| City of Alton | 101 E 3rd St, Rm 102 | Alton, IL 62002 | | | First Class Mail |
| City of Anderson | 1887 Howard St | Anderson, CA 96007 | | | First Class Mail |
| City of Anderson | Business License Office | 601 S Main St | Anderson, SC 29624 | | First Class Mail |
| City of Ann Arbor Treasurer | P.O. Box 77602 | Detroit, MI 48277-0602 | | | First Class Mail |
| City of Antioch | Finance Sept | P.O. Box 5007 | Antioch, CA 94531 | | First Class Mail |
| City of Apache Junction | Office of The City Clerk | 300 E Superstition Blvd, Ste C | Apache Junction, AZ 85119 | | First Class Mail |
| City of Arcadia | Business License Office | 240 W Huntington Dr | Arcadia, CA 91066 | | First Class Mail |
| City of Arcadia | 240 W Hunington Dr | P.O. Box 60021 | Arcadia, CA 91066-6021 | | First Class Mail |
| City of Ashland | License Fee Division | P.O. Box 1839 | Ashland, KY 41105-1839 | | First Class Mail |
| City of Ashland | Attn: Property Tax | P.O. Box 1839 | Ashland, KY 41105-1839 | | First Class Mail |
| City of Atlanta | General Business License | P.O. Box 932053 | Atlanta, GA 31193 | | First Class Mail |
| City of Atlantic City | Mercantile License Division | City Hall | 1301 Bacharach Blvd | Atlantic City, NJ 08401 | First Class Mail |
| City of Auburn | City Clerk's Office | 25 W Main | Auburn, WA 98001-4998 | | First Class Mail |
| City of Auburn | Revenue Office | 144 Tichenor Ave, Ste 6 | Auburn, AL 36830 | | First Class Mail |
| City of Auburn | Tax Collector | 60 Court St | Auburn, ME 04210-5983 | | First Class Mail |
| City of Augusta | Tax Collector's Office | 16 Cony St | Augusta, ME 04330 | | First Class Mail |
| City of Aurora | Licensing Office | 15151 E Alameda Pkwy, 1st Fl, Ste 1100 | Aurora, CO 80012 | | First Class Mail |
| City of Aurora | Tax & Licensing Division | P.O. Box 913200 | Aurora, CO 80291-3200 | | First Class Mail |
| City of Aurora | Tax Division | P.O. Box 33001 | Aurora, CO 80041-3001 | | First Class Mail |
| City of Aventura | 19200 W Country Club Dr | Aventura, FL 33180 | | | First Class Mail |
| City of Bakersfield | P.O. Box 2057 | Bakersfield, CA 93303 | | | First Class Mail |
| City of Bakersfield | P.O. Box 2057 | Bakersfield, CA 93303-2057 | | | First Class Mail |
| City of Balch Springs | Planning Sept | 13503 Alexander Rd | Balch Springs, TX 75181 | | First Class Mail |
| City of Baltimore | Director of Finance-Baltimore | Collection Division | 200 Holliday St | Baltimore, MD 21202 | First Class Mail |
| City of Bangor | Attn: Treasury Office | 73 Harlow St | Bangor, ME 04401 | | First Class Mail |
| City of Barboursville | City Collector | P.O. Box 266 | Barboursville, WV 25504 | | First Class Mail |
| City of Barstow | 220 E Mtn View | Barstow, CA 92311 | | | First Class Mail |
| City of Bartlesville | Accounts Receivable | 401 S Johnstone Ave | Bartlesville, OK 74003-6619 | | First Class Mail |
| City of Baton Rouge | Parish of East Baton Rouge | Revenue Division | P.O. Box 2590 | Baton Rouge, LA 70821-2590 | First Class Mail |
| City of Beaufort | Business License Division | 1911 Boundary St | Beaufort, SC 29902 | | First Class Mail |
| City of Beaumont | Business License Coordinator | 550 E 6th St | Beaumont, CA 92223 | | First Class Mail |
| City of Beaverton | Finance Sept | P.O. Box 4755 | Beaverton, OR 97076 | | First Class Mail |
| City of Bellevue | Tax Division | P.O. Box 34372 | Seattle, WA 98124-1372 | | First Class Mail |
| City of Bellingham | Finance Sept-City Hall | 210 Lottie St | Bellingham, WA 98225 | | First Class Mail |
| City of Beloit | 2400 Springbrook Ct | Beloit, WI 53511 | | | First Class Mail |
| City of Bend | P.O. Box 1348 | Bend, OR 97709-1348 | | | First Class Mail |
| City of Benton | City Clerk's Office | P.O. Box 607 | Benton, AR 72018 | | First Class Mail |
| City of Berlin | Town Clerk's Office | 23 Linden St, Ste 8 | Berlin, MA 01503-1066 | | First Class Mail |
| City of Bessemer | Revenue Sept | 1700 3rd Ave N | Bessemer, AL 35020 | | First Class Mail |
| City of Biddeford | P.O. Box 0235 | Brattleboro, VT 05302-0235 | | | First Class Mail |
| City of Billings | P.O. Box 1178 | Dept of Finance | Billings, MT 59103 | | First Class Mail |
| City of Biloxi | P.O. Box 508 | Biloxi, MS 39533 | | | First Class Mail |
| City of Boca Raton | Business Tax | 200 NW 2nd Ave | Boca Raton, FL 33432 | | First Class Mail |
| City of Bossier City | P.O. Box 5399 | Bossier City, LA 71171-5399 | | | First Class Mail |
| City of Bossier City | Tax Division | P.O. Box 5399 | Bossier City, LA 71171-5399 | | First Class Mail |
| City of Bowie | Finance Sept | 15901 Excalibur Rd | Bowie, MD 20716 | | First Class Mail |
| City of Bowling Green | Occupational License Division | P.O. Box 1410 | Bowling Green, KY 42102 | | First Class Mail |
| City of Bowling Green KY | Sept of Finance | P.O. Box 1410 | Bowling Green, KY 42102-1410 | | First Class Mail |
| City of Boynton Beach | Business Tax Division | 100 E Boynton Blvd | Boynton Beach, FL 33425-0190 | | First Class Mail |
| City of Boynton Beach | Attn: Cashiers | P.O. Box 310 | Boynton Beach, FL 33425 | | First Class Mail |
| City of Bozeman | Attn: Licensing Sept | P.O. Box 1230 | Bozeman, MT 59771-1230 | | First Class Mail |
| City of Branson | Occupational License Division | 110 W Maddux, Ste 200 | Branson, MO 65616 | | First Class Mail |
| City of Brea | Business Susport Center | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | | First Class Mail |
| City of Bridgeport | Business Tax Dept | 515 West Main St | P.O. Box 1310 | Bridgeport, WV 26330 | First Class Mail |
| City of Bridgeton | 12355 Natural Bridge Rd | Bridgeton, MO 63044 | | | First Class Mail |
| City of Brighton | Attn: Finance - Sales Tax | 500 S 4th Ave | Brighton, CO 80601 | | First Class Mail |
| City of Bristol | 801 Anderson St | P.O. Box 1189 | Bristol, TN 37620 | | First Class Mail |
| City of Bristol | Commissioner of The Revenue | 497 Cumberland St | Bristol, VA 24201 | | First Class Mail |
| City of Bristol, Tn | P.O. Box 1348 | Bristol, TN 37621-1348 | | | First Class Mail |
| City of Bristol, VA Treasurer | P.O. Box 16069 | Bristol, VA 24209-6069 | | | First Class Mail |
| City of Brockton | Collector of Taxes | P.O. Box 1000 | Brockton, MA 02303-1000 | | First Class Mail |
| City of Brockton | Weights & Measures | 45 School St | Brockton, MA 02301 | | First Class Mail |
| City of Broussard | 310 E Main St | Broussard, LA 70518 | | | First Class Mail |
| City of Buena Park | Finance Dept | 6650 Beach Blvd | P.O. Box 5009 | Buena Park, CA 90622-5009 | First Class Mail |
| City of Buford | 2300 Buford Hwy | Buford, GA 30518-6044 | | | First Class Mail |
| City of Burbank | Building Division | P.O. Box 6459 | Burbank, CA 91510-6459 | | First Class Mail |
| City of Burlington | 833 S Spruce St | Burlington, WA 98233 | | | First Class Mail |

Exhibit A
Service List

| | | | | | |
|---|---|---|---|---|---|
| City of Burlington, Tax Dept | P.O. Box 1358 | Burlington, NC 27216 | | | First Class Mail |
| City of Cabot | 101 N 2nd St | Cabot, AR 72023 | | | First Class Mail |
| City of Calera | 1074 10th St | Calera, AL 35040 | | | First Class Mail |
| City of Calexico | Business License Sept | 608 Herber Ave | Calexico, CA 92231 | | First Class Mail |
| City of Calhoun | P.O. Box 248 | Calhoun, GA 30703 | | | First Class Mail |
| City of Calhoun | Tax Sept | P.O. Box 248 | Calhoun, GA 30703-0248 | | First Class Mail |
| City of Camarillo | Business Tax Section | 601 Carmen Dr | P.O. Box 37 | Camarillo, CA 93011-0037 | First Class Mail |
| City of Cambridge | Inspectional Services Dept | 831 Mass Ave | Cambridge, MA 02139 | | First Class Mail |
| City of Cambridge | Tax Collector's Office | 795 Massachusetts Ave | Cambridge, MA 02139 | | First Class Mail |
| City of Canton | Community Development | Department | 110 Academy St | Canton, GA 30114 | First Class Mail |
| City of Cape Coral | P.O. Box 150027 | Cape Coral, FL 33915 | | | First Class Mail |
| City of Cape Girardeau | 44 N Lorimier St | Cape Girardeau, MO 63701 | | | First Class Mail |
| City of Capitola | 420 Capitola Ave | Capitola, CA 95010 | | | First Class Mail |
| City of Carencro | Planning Sept | 210 E St Peter St | P.O. Drawer 10 | Carencro, LA 70520 | First Class Mail |
| City of Carlsbad | P.O. Box 1569 | Carlsbad, NM 88220 | | | First Class Mail |
| City of Carlsbad | 1635 Faraday Ave | Carlsbad, CA 92008 | | | First Class Mail |
| City of Carrollton | Occupation Tax Return | P.O. Box 1949 | Carrollton, GA 30112 | | First Class Mail |
| City of Carson | Revenue Division | 701 E Carson St | Carson, CA 90745 | | First Class Mail |
| City of Casa Grande | 510 E Florence Blvd | Casa Grande, AZ 85222-4100 | | | First Class Mail |
| City of Centerville | 300 E Church St | Centerville, GA 31028-1099 | | | First Class Mail |
| City of Centerville | Attn: Property Tax Sept | 300 E Church St | Centerville, GA 31028-1210 | | First Class Mail |
| City of Centralia | City Clerks Office | P.O. Box 609 | Centralia, WA 98531 | | First Class Mail |
| City of Cerritos | Business License Division | P.O. Box 3130 | Cerritos, CA 90703-3130 | | First Class Mail |
| City of Chandler | Ms 701 | P.O. Box 4008 | Chandler, AZ 85244-4008 | | First Class Mail |
| City of Chandler | Sales & Use Tax Return | Mail Stop 701 | P.O. Box 15001 | Chandler, AZ 85244-4008 | First Class Mail |
| City of Charleston | Business License | P.O. Box 22009 | Charleston, SC 29413-2009 | | First Class Mail |
| City of Charleston | P.O. Box 7786 | Charleston, WV 25356 | | | First Class Mail |
| City of Chattanooga | 101 E 11th S | Chattanooga, TN 34702 | | | First Class Mail |
| City of Chelsea | P.O. Box 111 | Chelsea, AL 35043 | | | First Class Mail |
| City of Chesapeake | Attn: Ben White, Treasurer | P.O. Box 1606 | Chesapeake, VA 23327-1606 | | First Class Mail |
| City of Chesapeake | Commissioner of The Revenue | P.O. Box 15285 | Chesapeake, VA 23328-5285 | | First Class Mail |
| City of Chesterfield | Finance & Administration | 690 Chesterfield Pkwy W | Chesterfield, MO 63017 | | First Class Mail |
| City of Chicago | Chicago Sept of Finance | City Hall | 121 N Lasalle St, Rm 107 | Chicago, IL 60602 | First Class Mail |
| City of Chicago | Division of Business Affairs & Licensing | 121 N Lasalle St | Chicago, IL 60602 | | First Class Mail |
| City of Chicago, Dept of Rev | 22615 Network Pl | Chicago, IL 60673-1226 | | | First Class Mail |
| City of Chico | Finance Office | P.O. Box 889396 | Los Angeles, CA 90088 | | First Class Mail |
| City of Chino Hills | Business Support Center | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | | First Class Mail |
| City of Chubbuck | P.O. Box 5604 | Chubbuck, ID 83202 | | | First Class Mail |
| City of Chula Vista | Finance Sept | P.O. Box 7549 | Chula Vista, CA 91912 | | First Class Mail |
| City of Citrus Heights | Finance Sept | 6360 Fountain Square Dr | Citrus Heights, CA 95621 | | First Class Mail |
| City of Clarksville | P.O. Box 928 | Clarksville, TN 37041-0928 | | | First Class Mail |
| City of Clearwater | Occupational License | P.O. Box 4748 | Clearwater, FL 34618-4748 | | First Class Mail |
| City of Cleveland | 190 Church St NE | Cleveland, TN 37311 | | | First Class Mail |
| City of Cleveland | Bureau of Weights & Measures | 601 Lakeside Ave, Rm 127 | Cleveland, OH 44114 | | First Class Mail |
| City of Cleveland | P.O. Box 1519 | Cleveland, TN 37364-1519 | | | First Class Mail |
| City of Clifton | Clifton Health Sept | 900 Clifton Ave | Clifton, NJ 07013 | | First Class Mail |
| City of Clovis | P.O. Box 760 | Clovis, NM 88101 | | | First Class Mail |
| City of Clovis | Business License Division | City Hall | 1033 5th St | Clovis, CA 93612 | First Class Mail |
| City of College Park | Occupation Tax Dept | P.O. Box 87137 | College Park, GA 30337 | | First Class Mail |
| City of Collinsville | Office of The City Clerk | 125 S Center | Collinsville, IL 62234 | | First Class Mail |
| City of Colonial Heights | Commissioner of The Revenue | 201 James Ave | P.O. Box 3401 | Colonial Heights, VA 23834-9001 | First Class Mail |
| City of Colonial Heights | Office of The Treasurer | P.O. Box 3401 | Colonial Heights, VA 23834 | | First Class Mail |
| City of Colorado Springs | Sales Tax | Department 2408 | Denver, CO 80256-0001 | | First Class Mail |
| City of Colorado Springs | Sales Tax Division | P.O. Box 2408 | Denver, CO 80256-0001 | | First Class Mail |
| City of Columbia | Business License | P.O. Box 147 | Columbia, SC 29217 | | First Class Mail |
| City of Columbia | City Tax Collector | 700 N Garden St | Columbia, TN 38401 | | First Class Mail |
| City of Columbia | Sept of Finance | Business License Division | P.O. Box 6015 | Columbia, MO 65205-6015 | First Class Mail |
| City of Commerce | Business Support Center | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | | First Class Mail |
| City of Concord | Fin Dept Business Lic Div | 1950 Parkside Dr | Concord, CA 94519 | | First Class Mail |
| City of Concord, Tax Collector | P.O. Box 580473 | Charlotte, NC 28258-0473 | | | First Class Mail |
| City of Cookeville | City Clerk | P.O. Box 998 | Cookeville, TN 38503 | | First Class Mail |
| City of Coral Springs | Occupational License Div | P.O. Box 754501 | Coral Springs, FL 33075 | | First Class Mail |
| City of Corinth | P.O. Box 669 | Corinth, MS 38835 | | | First Class Mail |
| City of Corinth | Tax Sept | P.O. Box 669 | Corinth, MS 38835 | | First Class Mail |
| City of Cornelia | P.O. Box 785 | 181 Larkin St | Cornelia, GA 30531 | | First Class Mail |
| City of Cornelia | Tax Collector | P.O. Box 785 | 181 Larkin St | Cornelia, GA 30531-0785 | First Class Mail |
| City of Corona | Business Licence Division | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | | First Class Mail |
| City of Corpus Christi | Development Service Sept | P.O. Box 9277 | Corpus Christi, TX 78469-9277 | | First Class Mail |
| City of Covington | Sept of Planning & Devel | P.O. Box 1527 | Convington, GA 30015 | | First Class Mail |
| City of Culver City | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | | | First Class Mail |
| City of Dallas | Special Collections | 1500 Marilla St, Rm 2DS | Dallas, TX 75201 | | First Class Mail |
| City of Dallas | Sustainable Development & Construction | Zoning Verification | 320 E Jefferson Blvd, Rm 118 | Dallas, TX 75203 | First Class Mail |
| City of Dalton | P.O. Box 1205 | Dalton, GA 30722-1205 | | | First Class Mail |
| City of Daly City | 333 90th St | Daly City, CA 94015-1895 | | | First Class Mail |
| City of Danbury | Tax Collector | P.O. Box 237 | Danbury, CT 06813 | | First Class Mail |
| City of Danville | Division of Central Collector | P.O. Box 3308 | Danville, VA 24543-3308 | | First Class Mail |
| City of Danville | Commissioner of Revenue | P.O. Box 480 | Danville, VA 24543-0480 | | First Class Mail |
| City of Daphne | P.O. Drawer 1047 | Daphne, AL 36526 | | | First Class Mail |
| City of Davenport | 226 W 4th St | Davenport, IA 52801 | | | First Class Mail |
| City of Dayton | Income Tax Dept | P.O. Box 643700 | Cincinnati, OH 45264-3700 | | First Class Mail |
| City of Daytona Beach | Permits & Licensing Division | P.O. Box 311 | Daytona Beach, FL 32115-0311 | | First Class Mail |
| City of Decatur | Business License Dept R-5 | P.O. Box 830525 | Birmingham, AL 35283-0525 | | First Class Mail |
| City of Defiance | Income Tax Dept | P.O. Box 669 | Defiance, OH 43512 | | First Class Mail |
| City of Del Rio Tax Office | 109 W Broadway | Del Rio, TX 78840 | | | First Class Mail |
| City of Deland | Building Sept | 120 S Florida Ave | Deland, FL 32720 | | First Class Mail |
| City of Derby | 611 Mulberry Rd, Ste 300 | Derby, KS 67037 | | | First Class Mail |
| City of Des Peres | 12325 Manchester Rd | Des Peres, MO 63131 | | | First Class Mail |
| City of Detroit Treasurer | Property Tax | Department 268301 | P.O. Box 55000 | Detroit, MI 48255-2683 | First Class Mail |
| City of D'Iberville | 10383 Automall Pkwy | D'Iberville, MS 39540 | | | First Class Mail |
| City of Dickson | Tax Collector | 600 E Walnut St | Dickson, TN 37055-2506 | | First Class Mail |
| City of Dinuba | 1088 E Kamm Ave | Dinuba, CA 93618 | | | First Class Mail |
| City of Dixon | 600 E A St | Dixon, CA 95620 | | | First Class Mail |
| City of Doral | 8401 NW 53rd Ter | Doral, FL 33166 | | | First Class Mail |
| City of Dothan | License Division | P.O. Box 2128 | Dothan, AL 36302 | | First Class Mail |

Exhibit A
Service List

| | | | | | |
|---|---|---|---|---|---|
| City of Douglas | Attn: Douglas Marshal's Office | P.O. Box 470 | Douglas, GA 31533 | | First Class Mail |
| City of Douglasville | Robin Common Finance | P.O. Box 219 | Douglasville, GA 30133 | | First Class Mail |
| City of Dover | Planning & Inspections | P.O. Box 475 | Dover, DE 19903-0475 | | First Class Mail |
| City of Downey | P.O. Box 7016 | Downey, CA 90241 | | | First Class Mail |
| City of Dublin | P.O. Box 690 | Dublin, GA 31040-0690 | | | First Class Mail |
| City of Dublin | Attn: Tammy Hages | P.O. Box 690 | Dublin, GA 31040 | | First Class Mail |
| City of Duluth | 3167 Main St | Duluth, GA 30096-3263 | | | First Class Mail |
| City of Dunwoody | 4800 Ashford Dunwoody Rd | Dunwoody, GA 30338 | | | First Class Mail |
| City of Durango | 949 2nd Ave | Durango, CO 81301-5109 | | | First Class Mail |
| City of Durango | Deputy City Clerk | 949 E 2nd Ave | Durango, CO 81301-5109 | | First Class Mail |
| City of Eagle Pass | 100 S Monroe St | Eagle Pass, TX 78852 | | | First Class Mail |
| City of Eagle Pass | 100 S Monroe | Eagle Pass, TX 78852 | | | First Class Mail |
| City of Easley | P.O. Box 466 | Easley, SC 29641 | | | First Class Mail |
| City of East Point | Tax Sept | 2757 E Point St | E Point, GA 30344 | | First Class Mail |
| City of East Point Dept | of Planning & Community Dev | Bus License & Occ Tax Divis | 2757 E Point St | E Point, GA 30344 | First Class Mail |
| City of East Wenatchee | 271 9th St NE | E Wenatchee, WA 98802 | | | First Class Mail |
| City of El Cajon | Business License | P.O. Box 511378 | Los Angeles, CA 90051-7933 | | First Class Mail |
| City of El Centro | P.O. Box 2069 | El Centro, CA 92244 | | | First Class Mail |
| City of El Mirage | Business Licensing Center | P.O. Box 143 | Bountiful, UT 84011 | | First Class Mail |
| City of El Paso | Planning & Inspections Dept | One Stop Shop | 811 Texas Ave | El Paso, TX 79901 | First Class Mail |
| City of Elizabeth | City of Elizabeth | 50 Winfield Scott Plz | Elizabeth, NJ 07201-2462 | | First Class Mail |
| City of Elizabeth | 50 Winfield Scott Plz | Elizabeth, NJ 07201-2462 | | | First Class Mail |
| City of Elizabeth | Franchise Assessment | 50 Winfield Scott Plz | Elizabeth, NJ 07201 | | First Class Mail |
| City of Elizabeth City | Customer Service Sept | P.O. Box 347 | Elizabeth City, NC 27907-0347 | | First Class Mail |
| City of Elizabethtown | P.O. Box 550 | Elizabethtown, KY 42702 | | | First Class Mail |
| City of Elizabethtown | Director of Finance | P.O. Box 550 | Elizabethtown, KY 42702-0550 | | First Class Mail |
| City of Elk Grove | Business License | 8401 Laguna Palms Way | Elk Grove, CA 95758 | | First Class Mail |
| City of Elkins | 401 Davis Ave | Elkins, WV 26241 | | | First Class Mail |
| City of Emeryville | P.O. Box 674 | Finance Department | Rodeo, CA 94572 | | First Class Mail |
| City of Escondido | Civic Center Plz | 201 N Broadway | Escondido, CA 92025-2798 | | First Class Mail |
| City of Eureka | 531 K St | Eureka, CA 95501-1165 | | | First Class Mail |
| City of Everett | P.O. Box 94430 | Seattle, WA 98124-6730 | | | First Class Mail |
| City of Fairbanks | 800 Cushman St | Fairbanks, AK 97701 | | | First Class Mail |
| City of Fairfield | Bus License Division | 1000 Webster St | Fairfield, CA 94533-4883 | | First Class Mail |
| City of Fairlawn | Income Tax Dept | P.O. Box 5433 | Fairlawn, OH 44334 | | First Class Mail |
| City of Fairview Heights | 10025 Bunkum Rd | Fairview Heights, IL 62208 | | | First Class Mail |
| City of Farmington | 800 Municipal Dr | Farmington, NM 87401 | | | First Class Mail |
| City of Federal Way | Business Licenses | 33325 8th Ave S | Federal Way, WA 98003 | | First Class Mail |
| City of Findlay | Income Tax Dept | P.O. Box 862 | Findlay, OH 45839-0862 | | First Class Mail |
| City of Fitchburg Treasurer | 5520 Lacy Rd | Fitchburg, WI 53711 | | | First Class Mail |
| City of Flagstaff | Business License Division | 211 W Aspen Ave | Flagstaff, AZ 86001 | | First Class Mail |
| City of Florence | Business License Office | 324 W Evans St | Florence, SC 29501 | | First Class Mail |
| City of Florence | Finance Sept | P.O. Box 49 | Burlington, KY 41005-0049 | | First Class Mail |
| City of Florence | P.O. Box 857 | Burlington, KY 41005 | | | First Class Mail |
| City of Florence | City Clerk's Office | P.O. Box 98 | Florence, AL 35630 | | First Class Mail |
| City of Florida City | Occupational Licenses | 404 WPalm Dr | Florida City, FL 33034 | | First Class Mail |
| City of Flowood | P.O. Box 320069 | 2101 Airport Rd | Flowood, MS 39232-0069 | | First Class Mail |
| City of Foley | P.O. Box 1750 | Foley, AL 36536 | | | First Class Mail |
| City of Foley | Public Facilities Coop Dist | P.O. Box 1750 | Foley, AL 36536 | | First Class Mail |
| City of Folsom | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93710-1832 | | | First Class Mail |
| City of Fort Collins | P.O. Box 440 | Fort Collins, CO 80522-0440 | | | First Class Mail |
| City of Fort Lauderdale | Business Tax Division | 700 NW 19th Ave | Fort Lauderdale, FL 33311 | | First Class Mail |
| City of Fort Myers | Business Tax Receipts | 1825 Hendry St, Ste 101 | Fort Myers, FL 33901 | | First Class Mail |
| City of Fort Oglethorpe | P.O. Box 5509 | 500 City Hall Dr | Fort Oglethorpe, GA 30742 | | First Class Mail |
| City of Fort Smith | Attn: Collections Sept | P.O. Box 1908 | Fort Smith, AR 72902 | | First Class Mail |
| City of Fort Worth | Planning & Development Cust | Service Dept-Alarm Unit | 200 Texas St | Fort Worth, TX 76102 | First Class Mail |
| City of Frederick | Director of Finance | 101 N Court St | Frederick, MD 21701-5415 | | First Class Mail |
| City of Fresno | P.O. Box 45017 | Fresno, CA 93718-5017 | | | First Class Mail |
| City of Frisco | 6101 Frisco Square Blvd, 3rd Fl | Frisco, TX 75034 | | | First Class Mail |
| City of Fultondale | License Sept | 1210 Walker Chapel Rd | P.O. Box 699 | Fultondale, AL 35068 | First Class Mail |
| City of Gadsden | Revenue Dept | P.O. Box 267 | Gadsden, AL 35999-1101 | | First Class Mail |
| City of Gaffney | 201 N Limestone St | Gaffney, SC 29340 | | | First Class Mail |
| City of Gainesville | Billing & Collection Division | P.O. Box 490, Stn 47 | Gainesville, FL 32627 | | First Class Mail |
| City of Gallup | 110 W Aztec | P.O. Box 1270 | Gallup, NM 87305 | | First Class Mail |
| City of Garland | P.O. Box 462010 | Garland, TX 75046-2010 | | | First Class Mail |
| City of Gatlinburg | Finance Director | P.O. Box 5 | Gatlinburg, TN 37738-0005 | | First Class Mail |
| City of Gatlinburg | P.O. Box 5 | Gatlinburg, TN 37738 | | | First Class Mail |
| City of Georgetown | 629 N Broadway | Georgetown, KY 40324 | | | First Class Mail |
| City of Georgetown | Scott Cnty Revenue Commission | P.O. Box 800 | Georgetown, KY 40324 | | First Class Mail |
| City of Glendale | P.O. Box 800 | Glendale, AZ 85311-0800 | | | First Class Mail |
| City of Glendale | City Treasurer | 5909 N Milw River Pkwy | Glendale, WI 53209-3815 | | First Class Mail |
| City of Glendale | P.O. Box 800 | Glendale, AZ 85311-0800 | | | First Class Mail |
| City of Glenwood Springs | 101 W 8th St | P.O. Box 458 | Glenwood Springs, CO 81602 | | First Class Mail |
| City of Glenwood Springs | Sales/Use Tax Return | P.O. Box 458 | Glenwood Springs, CO 81602-0458 | | First Class Mail |
| City of Goldsboro | P.O. Drawer A | Goldsboro, NC 27533 | | | First Class Mail |
| City of Gonzales | 120 S Irma Blvd | Gonzales, LA 70737 | | | First Class Mail |
| City of Goodyear | P.O. Box 5100 | Goodyear, AZ 85338 | | | First Class Mail |
| City of Grand Junction | Customer Serv Div-Sales Tax | 250 N 5th St | Grand Junction, CO 81501-2668 | | First Class Mail |
| City of Grandville - Tax | Dept 8704 | P.O. Box 30516 | Lansing, MI 48909-8016 | | First Class Mail |
| City of Great Falls | Great Falls Fire/Rescue | 105 9th St S | Great Falls, MT 59401 | | First Class Mail |
| City of Greeley | P.O. Box 1648 | Greeley, CO 80632 | | | First Class Mail |
| City of Greenville | Attn: Business License | P.O. Box 2207 | Greenville, SC 29602 | | First Class Mail |
| City of Greenwood | P.O. Box 40 | Greenwood, SC 29648 | | | First Class Mail |
| City of Gresham | Finance & Information Technol | Business Licnese Section | 1333 NW Eastman Pkwy | Gresham, OR 97030-3813 | First Class Mail |
| City of Gretna, City Clerk | P.O. Box 69 | Gretna, NE 68028 | | | First Class Mail |
| City of Gulfport | Tax Sept | P.O. Box 1780 | Gulfport, MS 39502 | | First Class Mail |
| City of Guntersville | 341 Gunter Ave | Guntersville, AL 35976 | | | First Class Mail |
| City of Hamilton | Income Tax Div/Dept of Fin | 345 High St, Ste 310 | Hamilton, OH 45011-2859 | | First Class Mail |
| City of Hammond | Business License Clerk | 5925 Calumet Ave, Ste 111 | Hammond, IN 46320 | | First Class Mail |
| City of Hammond | P.O. Box 2788 | Hammond, LA 70404-2788 | | | First Class Mail |
| City of Hammond | Property Tax Division | P.O. Box 2788 | Hammond, LA 70404-2788 | | First Class Mail |
| City of Hampton | Commissioner of The Revenue | P.O. Box 636 | Hampton, VA 23669 | | First Class Mail |
| City of Hampton | PTC Retail Payments | P.O. Box 3106 | Hampton, VA 23663 | | First Class Mail |
| City of Hanford | City License Collector | 315 N Douty St | Hanford, CA 93230 | | First Class Mail |
| City of Harlingen | 502 E Tyler | Harlingen, TX 78550 | | | First Class Mail |

Exhibit A
Service List

| | | | | | |
|---|---|---|---|---|---|
| City of Harper Wood | 19617 Harper Ave | Harper Wood, MI 48225 | | | First Class Mail |
| City of Harper Woods | 19617 Harper Ave | Harper Woods, MI 48225 | | | First Class Mail |
| City of Harrisonburg | Commissioner of The Revenue | 409 S Main St | Harrisonburg, VA 22801-3610 | | First Class Mail |
| City of Harrisonburg-Treasurer | P.O. Box 1007 | Harrisonburg, VA 22803-1007 | | | First Class Mail |
| City of Harrisonville | Business License Sept | 300 E Pearl St | P.O. Box 367 | Harrisonville, MO 64701 | First Class Mail |
| City of Hattiesburg | Tax Sept | P.O. Box 1898 | Hattiesburg, MS 39401-1898 | | First Class Mail |
| City of Hayward | Tax & License Office | 777 B St | Hayward, CA 94541-5007 | | First Class Mail |
| City of Hazelwood | 415 Elm Grove Ln | Hazelwood, MO 63042 | | | First Class Mail |
| City of Heath | Income Tax Dept | 1287 Hebron Rd | Heath, OH 43056 | | First Class Mail |
| City of Helena | Business Licensing Division | 316 N Park Ave, Rm 150 | Helena, MT 59623 | | First Class Mail |
| City of Hemet | 445 E Florida Ave | Hemet, CA 92543-4209 | | | First Class Mail |
| City of Henderson | Finance Sept | Business License Division | P.O. Box 95050 | Henderson, NV 89009-5050 | First Class Mail |
| City of Hendersonville | 145 5th Ave E | Hendersonville, NC 28792 | | | First Class Mail |
| City of Hendersonville | Fire Sept | 632 Sugarloaf Rd | Hendersonville, NC 28792 | | First Class Mail |
| City of Hendersonville | Property Tax Office | 101 Maple Dr N | Hendersonville, TN 37075 | | First Class Mail |
| City of Hendersonville | Tax Collector | P.O. Box 603536 | Charlotte, NC 28260-3536 | | First Class Mail |
| City of Hermitage | Attn: Business License Tax | 800 N Hermitage Rd | Hermitage, PA 16148 | | First Class Mail |
| City of Hialeah | Occupational License Division | P.O. Box 918661 | Orlando, FL 32891-8661 | | First Class Mail |
| City of Hickory | P.O. Box 398 | Hickory, NC 28603 | | | First Class Mail |
| City of High Point | Revenue Collection Division | P.O. Box 10039 | 211 S Hamilton St | High Point, NC 27261 | First Class Mail |
| City of Hillsboro | 150 E Main St | Hillsboro, OR 97123 | | | First Class Mail |
| City of Hobbs | 200 E Broadway | Hobbs, NM 88240 | | | First Class Mail |
| City of Hollywood | Treasury Services Dividion | P.O. Box 229045, Rm 103 | Hollywood, FL 33022 | | First Class Mail |
| City of Holyoke | City Hall Annex, Rm 306 | 20 Korean Veterans Plz | Holyoke, MA 01040 | | First Class Mail |
| City of Homewood | P.O. Box 59666 | Homewood, AL 35259 | | | First Class Mail |
| City of Hoover | P.O. Box 11407 | Birmingham, AL 35246-0144 | | | First Class Mail |
| City of Hopkinsville | P.O. Box 707 | Hopkinsville, KY 42241-0707 | | | First Class Mail |
| City of Horn Lake | 3101 Goodman Rd W | Horn Lake, MS 38637 | | | First Class Mail |
| City of Hot Springs | Bill Edwards Fin Serv Center | 517 Airport Rd | P.O. Box 6300 | Hot Springs, AR 71902-6300 | First Class Mail |
| City of Hueytown | Alabama Revenue Division | 1318 Hueytown Rd | Hueytown, AL 35023 | | First Class Mail |
| City of Huntington Beach | Business License | P.O. Box 711 | Huntington Beach, CA 92648-0711 | | First Class Mail |
| City of Huntsville, Treasurer | Municipal Building | P.O. Box 308 | Huntsville, AL 35804-0308 | | First Class Mail |
| City of Hyattsville | 4310 Gallatin St | Hyattsville, MD 20781 | | | First Class Mail |
| City of Hyattsville | Office of The Treasurer | 4310 Gallatin St | Hyattsville, MD 20781-2050 | | First Class Mail |
| City of Independence, Missouri | License Inspection Division | P.O. Box 1019 | Independence, MO 64051-0519 | | First Class Mail |
| City of Irvine | Business License | 1 Civic Center Plz | P.O. Box 19575 | Irvine, CA 92623-9575 | First Class Mail |
| City of Jackson | 101 E Main St, Ste 101 | Jackson, TN 38301-6207 | | | First Class Mail |
| City of Jackson Treasurer | City Income Tax-City of Jackso | 161 W Michigan Ave | Jackson, MI 49201 | | First Class Mail |
| City of Jacksonville | 1 Municipal Dr | P.O. Box 126 | Jacksonville, AR 72076 | | First Class Mail |
| City of Jacksonville | City Clerk's Office | 200 W Douglas | Jacksonville, IL 62650 | | First Class Mail |
| City of Jacksonville | P.O. Box 128 | 211 Johnson Blvd | Jacksonville, NC 28541-0128 | | First Class Mail |
| City of Jasper | P.O. Box 1589 | Jasper, AL 35502-1589 | | | First Class Mail |
| City of Jefferson | City Hall | 320 E Mccarty St | Jefferson City, MO 65101 | | First Class Mail |
| City of Jersey City | 280 Grove St, Rm 101 | Jersey City, NJ 07302 | | | First Class Mail |
| City of Jersey City | 280 Grove St, Rm 101 | Jersey City, NJ 07302 | | | First Class Mail |
| City of Johnson City | c/o City Recorder | P.O. Box 2227 | Johnson City, TN 37605-2227 | | First Class Mail |
| City of Joliet | Office of The City Clerk | Business Services | 150 W Jefferson St | Joliet, IL 60432 | First Class Mail |
| City of Jonesboro | P.O. Box 1845 | Jonesboro, AR 72403 | | | First Class Mail |
| City of Joplin-Finance Dept | 602 S Main St | Joplin, MO 64801 | | | First Class Mail |
| City of Kansas City MO | Finance Dept Revenue Division | 414 E 12th St, 2nd Fl | Kansas City, MO 64106-2786 | | First Class Mail |
| City of Katy | 5718 2nd St | Katy, TX 77493 | | | First Class Mail |
| City of Kelso | 109 Allen St | P.O. Box 819 | Kelso, WA 98626-0078 | | First Class Mail |
| City of Kenner | Occupational License Dept | 1801 Williams Blvd, Bldg B, Rm 105 | Kenner, LA 70062 | | First Class Mail |
| City of Kenner | Tax Sept | 1610 Rev Richard Wilson Dr | Kenner, LA 70062 | | First Class Mail |
| City of Kent | Finance Sept | 220 4th Ave S | Kent, WA 98032-5895 | | First Class Mail |
| City of Kentwood | P.O. Box 8848 | Kentwood, MI 49518-8848 | | | First Class Mail |
| City of Kingsport | Customer Service Center | 415 Broad St | Kingsport, TN 37660-4285 | | First Class Mail |
| City of Knoxville | Sept of Finance | P.O. Box 1028 | Knoxville, TN 37901 | | First Class Mail |
| City of Knoxville | Propety Tax Office | P.O. Box 15001 | Knoxville, TN 37901-5001 | | First Class Mail |
| City of La Crosse Treasurer | Treasurer Office | P.O. Box 2408 | La Crosse, WI 54602-2408 | | First Class Mail |
| City of La Mesa | Business Licensing | 8130 Allison Ave | La Mesa, CA 91942 | | First Class Mail |
| City of La Vergne | Business License Sept | 5093 Murfreesboro Rd | La Vergne, TN 37086 | | First Class Mail |
| City of Lafayette | P.O. Box 4024 | Lafayette, LA 70502-4024 | | | First Class Mail |
| City of Lagrange | 200 Ridley Ave, Rm 109 | Lagrange, GA 30240 | | | First Class Mail |
| City of Lake Charles | Occupational License Tax Div | P.O. Box 3706 | Lake Charles, LA 70602-3706 | | First Class Mail |
| City of Lake City | 205 N Marion Ave | Lake City, FL 32055 | | | First Class Mail |
| City of Lake Geneva | City Clerk's Office | 626 Geneva St | Lake Geneva, WI 53147 | | First Class Mail |
| City of Lake Saint Louis | 200 Civic Center Dr | Lake St Louis, MO 63367 | | | First Class Mail |
| City of Lake Wales | City Clerk | P.O. Box 1320 | Lake Wales, FL 33859-1320 | | First Class Mail |
| City of Lake Worth | Permit Sept | 3805 Adam Grubb | Lake Worth, TX 76135 | | First Class Mail |
| City of Lakeland | Occupational License Office | 228 S Massachusetts Ave | Lakeland, FL 33801-5086 | | First Class Mail |
| City of Lakewood | Revenue Division | P.O. Box 17479 | Lakewood, CO 80217 | | First Class Mail |
| City of Lakewood | Revenue Division | 480 S Allison Pkwy | Lakewood, CO 80226-3127 | | First Class Mail |
| City of Lakewood | Finance Dept | P.O. Box 220 | Lakewood, CA 90714 | | First Class Mail |
| City of Lancaster | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | | | First Class Mail |
| City of Lancaster | Business License Specialist | P.O. Box 1149 | Lancaster, SC 29721-1149 | | First Class Mail |
| City of Lancaster | Income Tax Dept | P.O. Box 128 | Lancaster, OH 43130 | | First Class Mail |
| City of Lapeer | 576 Liberty Park | Lapeer, MI 48446 | | | First Class Mail |
| City of Laredo | Tax Sept | P.O. Box 6548 | Laredo, TX 78042-6548 | | First Class Mail |
| City of Laredo Health Dept | Environmental Health Serv Div | 2600 Cedar | P.O. Box 2337 | Laredo, TX 78044-2337 | First Class Mail |
| City of Las Cruces | Cashier's Office | P.O. Box 20000 | Las Cruces, NM 88004 | | First Class Mail |
| City of Las Cruces | Planning Dept | P.O. Box 20000 | Las Cruces, NM 88004-9002 | | First Class Mail |
| City of Las Cruces/Cashier's Office | P.O. Box 20000 | Las Cruces, NM 88004 | | | First Class Mail |
| City of Las Vegas | Business License Renewal | Dept of Planning, Bus Lic | P.O. Box 748018 | Los Angeles, CA 90074-8018 | First Class Mail |
| City of Las Vegas | P.O. Box 748018 | Los Angeles, CA 90074-8018 | | | First Class Mail |
| City of Lawrenceburg | P.O. Box 290 | Lawrenceburg, KY 40342 | | | First Class Mail |
| City of Leawood | Attn: Occupation License | 4800 Town Ctr | Leawood, KS 66211 | | First Class Mail |
| City of Leeds | P.O. Box 748089 | Atlanta, GA 30374-8089 | | | First Class Mail |
| City of Lee's Summit | 220 SE Green St | Lee's Summit, MO 64063 | | | First Class Mail |
| City of Leesville | 101 W Lee St | Leesville, LA 71446 | | | First Class Mail |
| City of Lehi | 153 N 100 E | Lehi, UT 84043 | | | First Class Mail |
| City of Leominster | Board of Health | 25 West St | Leominster, MA 01453 | | First Class Mail |
| City of Leominster | Office of Treasurer Collector | P.O. Box 791 | Reading, MA 01867 | | First Class Mail |
| City of Lethbridge | 910 4th Ave S | Lethbridge, AB T1J 0P6 | Canada | | First Class Mail |
| City of Lewiston | Business License | P.O. Box 617 | Lewiston, ID 83501 | | First Class Mail |

| City of Liberal | 324 N Kansas Ave | P.O. Box 2199 | Liberal, KS 67905 | | First Class Mail |
| City of Liberty | Finance Dept | P.O. Box 159 | Liberty, MO 64069 | | First Class Mail |
| City of Lilburn | City Hall Business License | 340 Main St | Lilburn, GA 30047 | | First Class Mail |
| City of Lilburn | Property Tax Division | 340 Main St | Lilburn, GA 30047 | | First Class Mail |
| City of Lincoln City | Finance Dept | P.O. Box 50 | Lincoln City, OR 97367 | | First Class Mail |
| City of Little Rock | Revenue Collection Division | 100 City Hall | 500 W Markham St | Little Rock, AR 72201-1497 | First Class Mail |
| City of Littleton | P.O. Box 1305 | Englewood, CO 80150-1305 | | | First Class Mail |
| City of Livermore | Business Licensing Division | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | | First Class Mail |
| City of Locust Grove | Attn: Business License | P.O. Box 900 | Locust Grove, GA 30248 | | First Class Mail |
| City of Lodi | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | | | First Class Mail |
| City of Logan | Attn: Business Licensing | 290 N 100 W | Logan, UT 84321 | | First Class Mail |
| City of London | 501 S Main St | London, KY 40741 | | | First Class Mail |
| City of Lone Tree | 9220 Kimmer Dr, Ste 100 | Lone Tree, CO 80124 | | | First Class Mail |
| City of Lone Tree | P.O. Box 17987 | Denver, CO 80217-0987 | | | First Class Mail |
| City of Long Beach | P.O. Box 630 | Long Beach, CA 90842-0001 | | | First Class Mail |
| City of Long Beach Business | License 2nd Fl, City Hall | 411 W Ocean Blvd | Long Beach, CA 90802 | | First Class Mail |
| City of Longmont | Sales/Use Tax Return | 350 Kimbark St | Longmont, CO 80501 | | First Class Mail |
| City of Los Angeles | Office of Finance | P.O. Box 102654 | Pasadena, CA 91189 | | First Class Mail |
| City of Loveland | Sales Tax Administration | P.O. Box 845 | Loveland, CO 80539-0845 | | First Class Mail |
| City of Lubbock | Environmental Health Services | P.O. Box 2000 | Lubbock, TX 79457 | | First Class Mail |
| City of Lynchburg | Attn: Larry B Palmer | Clerk Circuit Court | P.O. Box 4 | Lynchburg, VA 24505 | First Class Mail |
| City of Lynchburg | P.O. Box 858 | Lynchburg, VA 24505 | | | First Class Mail |
| City of Lynnwood | Business License Clerk | P.O. Box 5008 | Lynnwood, WA 98046-5008 | | First Class Mail |
| City of Madeira | 7141 Miami Ave | Cincinnati, OH 45243-2699 | | | First Class Mail |
| City of Madison | City Treasurer | P.O. Box 2999 | Madison, WI 53701-2999 | | First Class Mail |
| City of Madisonville | Director of Finance | P.O. Box 1270 | Madisonville, KY 42431-0026 | | First Class Mail |
| City of Madisonville-Finance | P.O. Box 1270 | Madisonville, KY 42431-0026 | | | First Class Mail |
| City of Manchester | Office of The City Clerk | Business License & Enforcement | One City Hall Plz | Manchester, NH 03101 | First Class Mail |
| City of Manhattan | Downtown Bus Improvement Dist | 1101 Poyntz Ave | Manhattan, KS 66502-5460 | | First Class Mail |
| City of Maplewood | Citizen Services Sept | 1830 County Rd B E | Maplewood, MN 55109 | | First Class Mail |
| City of Marshfield | Finance Sept | 207 W 6th St | Marshfield, WI 54449 | | First Class Mail |
| City of Mary Esther | 195 Christobal Rd N | Mary Esther, FL 32569 | | | First Class Mail |
| City of Maryville | 412 W Broadway | Maryville, TN 37801-4710 | | | First Class Mail |
| City of Mcallen | Lock Box Service | P.O. Box 4350 | Mcallen, TX 78502-4350 | | First Class Mail |
| City of Mccomb | P.O. Box 667 | Mccomb, MS 39648-0667 | | | First Class Mail |
| City of Medford | Board of Health | 85 George P Hassett Dr | Medford, MA 02155 | | First Class Mail |
| City of Medford | Business Licenses | 200 S Ivy St, 2nd F | Medford, OR 97501 | | First Class Mail |
| City of Medford, Collector | 85 G P Hassett Dr | Medford, MA 02155 | | | First Class Mail |
| City of Melbourne | Revenue Division | 900 E Strawbridge Ave | Melbourne, FL 32901 | | First Class Mail |
| City of Memphis | Treasurer | P.O. Box 185 | Memphis, TN 38101-0185 | | First Class Mail |
| City of Merced | 678 W 18th St | Dept Bl | Merced, CA 95340 | | First Class Mail |
| City of Meridian | P.O. Box 1430 | Meridian, MS 39302 | | | First Class Mail |
| City of Mesa | Tax & Licensing Office | Attn: Melissa Payne | P.O. Box 1466 | Mesa, AZ 85211-1466 | First Class Mail |
| City of Mesa | Sales Tax Section | P.O. Box 16350 | Mesa, AZ 85211-6350 | | First Class Mail |
| City of Methuen | Methuen Health Sept | 41 Pleasant St, Ste 203 | Methuen, MA 01844 | | First Class Mail |
| City of Methuen | Office of The City Clerk | Searles Building | 41 Pleasant St, Rm 112 | Methuen, MA 01844 | First Class Mail |
| City of Miami | P.O. Box 397 | Medford, MA 02155 | | | First Class Mail |
| City of Miami | P.O. Box 71234 | Charlotte, NC 28272 | | | First Class Mail |
| City of Middlesboro | P.O. Box 756 | Middlesboro, KY 40965 | | | First Class Mail |
| City of Midland | 333 W Ellsworth | Midland, MI 48640 | | | First Class Mail |
| City of Milford | Planning & Zoning Sept | 745 Center St | Milford, OH 45150 | | First Class Mail |
| City of Millbrook | Business License Division | P.O. Box 630 | Millbrook, AL 36054 | | First Class Mail |
| City of Milledgeville | P.O. Box 1900 | Milledgeville, GA 31059-1900 | | | First Class Mail |
| City of Milledgeville | P.O. Box 1900 | Milledgeville, GA 31059-1900 | | | First Class Mail |
| City of Milpitas | Attn: Business Tax LicDept | 455 E Calaveras Blvd | Milpitas, CA 95035-5479 | | First Class Mail |
| City of Milwaukee | Wayne F Whittow | City Treasurer | Box 78776 | Milwaukee, WI 53278-0776 | First Class Mail |
| City of Missoula | 435 Ryman St | Missoula, MT 59802-4297 | | | First Class Mail |
| City of Mobile Revenue Dept | Dept 1530 | P.O. Box 11407 | Birmingham, AL 35246-1530 | | First Class Mail |
| City of Modesto | P.O. Box 3442 | Modesto, CA 95353-3442 | | | First Class Mail |
| City of Monroe | P.O. Box 123 | Monroe, LA 71210-0123 | | | First Class Mail |
| City of Monroe | P.O. Box 629 | Monroe, NC 45050-0629 | | | First Class Mail |
| City of Monroe | P.O. Box 69 | Monroe, NC 28111 | | | First Class Mail |
| City of Montclair | Attn: Business Licensing | P.O. Box 2308 | 5111 Benito | Montclair, CA 91763 | First Class Mail |
| City of Montebello | 1600 W Beverly Blvd | Montebello, CA 90640 | | | First Class Mail |
| City of Monterey | 735 Pacific St, Ste A | Monterey, CA 93940 | | | First Class Mail |
| City of Montgomery | License & Revenue Division | P.O. Box 5070 | Montgomery, AL 36103-5070 | | First Class Mail |
| City of Moreno Valley | P.O. Box 88005 | 14177 Frederick St | Moreno Valley, CA 92552-0805 | | First Class Mail |
| City of Morganton | P.O. Box 3448 | Morganton, NC 28680-3448 | | | First Class Mail |
| City of Morristown | P.O. Box 1654 | Morristown, TN 37816-1654 | | | First Class Mail |
| City of Morrow | 1500 Morrow Rd | Morrow, GA 30260-1654 | | | First Class Mail |
| City of Morrow | Business License Division | 1500 Morrow Rd | Morrow, GA 30260 | | First Class Mail |
| City of Mt Juliet | P.O. Box 618 | Mt Juliet, TN 37121-0618 | | | First Class Mail |
| City of Murfreesboro | City Taxx Collector | P.O. Box 1139 | Murfreesboro, TN 37133-1139 | | First Class Mail |
| City of Muscle Shoals | P.O. Box 2624 | Muscle Shoals, AL 35662 | | | First Class Mail |
| City of Muskegon | P.O. Box 29 | Muskegon, MI 49443-0029 | | | First Class Mail |
| City of Myrtle Beach | P.O. Box 2468 | Myrtle Beach, SC 29578 | | | First Class Mail |
| City of Naples | Occupational License Divsion | 735 8th St S | Naples, FL 34102-6703 | | First Class Mail |
| City of Natchitoches Tax Comm | P.O. Box 639 | Natchitoches, LA 71458-0639 | | | First Class Mail |
| City of Natchitoches Tax Comm | P.O. Box 639 | Natchitoches, LA 71458-0639 | | | First Class Mail |
| City of National City | Business Licensing | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720-1832 | | First Class Mail |
| City of New Orleans | Bureau of Revenue | P.O. Box 61840 | New Orleans, LA 70161-1840 | | First Class Mail |
| City of New Orleans | Sept 165025 | P.O. Box 62600 | New Orleans, LA 70162-2600 | | First Class Mail |
| City of New Philadelphia | Income Tax Dept | 150 E High Ave, Ste 041 | New Philadelphia, OH 44663 | | First Class Mail |
| City of Newark | 37101 Newark Blvd | Newark, CA 94560 | | | First Class Mail |
| City of Newnan | Finance Sept | 25 Lagrange St | P.O. Box 1193 | Newnan, GA 30264 | First Class Mail |
| City of Newnan | Finance Sept | P.O. Box 1193 | Newnan, GA 30264 | | First Class Mail |
| City of Newport | Dept of Finance, Licnese Div | P.O. Box 1090 | Newport, KY 41071-0090 | | First Class Mail |
| City of Newport | P.O. Box 1090 | Newport, KY 41071 | | | First Class Mail |
| City of Newport Beach | Revenue Division | P.O. Box 4999 | Whittier, CA 90607-4999 | | First Class Mail |
| City of Newport News | Commissioner of The Revenue | Business License Department | 2400 Washington Ave | Newport News, VA 23607 | First Class Mail |
| City of Newport News | Attn: Marty G Eubank | P.O. Box 975 | Newport News, VA 23607-0975 | | First Class Mail |
| City of Niles | Income Tax Dept | 34 W State St | Niles, OH 44446 | | First Class Mail |
| City of Norfolk, Treasurer | P.O. Box 749456 | Atlanta, GA 30374 | | | First Class Mail |
| City of North Augusta | 100 Georgia Ave | N Augusta, SC 29841 | | | First Class Mail |
| City of North Augusta | Business License | 100 Georgia Ave | N Augusta, SC 29841 | | First Class Mail |

Exhibit A
Service List

| | | | | | |
|---|---|---|---|---|---|
| City of North Bend | 920 SE Cedar Falls Way | N Bend, WA 98045 | | | First Class Mail |
| City of North Las Vegas | 2250 N Las Vegas Blvd, Ste 110 | N Las Veas, NV 89030 | | | First Class Mail |
| City of North Little Rock | Finance Dept | P.O. Box 5757 | N Little Rock, AR 72119 | | First Class Mail |
| City of Northport | 3500 Mcfarland Blvd | P.O. Box 569 | Northport, AL 35476 | | First Class Mail |
| City of Norwood | Tax Commissioner | 4645 Montgomery Rd | Norwood, OH 45212 | | First Class Mail |
| City of Novato | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720-1832 | | | First Class Mail |
| City of Novi | Tax Processing | Drawer 67 | P.O. Box 33321 | Detroit, MI 48232-5321 | First Class Mail |
| City of Oak Grove | 8505 Pembroke-Oak Grove Rd | P.O. Box 250 | Oak Grove, KY 42262-0250 | | First Class Mail |
| City of Oak Grove | P.O. Box 250 | Oak Grove, KY 42262 | | | First Class Mail |
| City of Oakwood | P.O. Box 99 | 4035 Walnut Cir | Oakwood, GA 30566 | | First Class Mail |
| City of Ocala | Growth Management Dept | 201 SE 3rd St, 2nd Fl | Ocala, FL 34471 | | First Class Mail |
| City of Olympia | P.O. Box 1967 | Olympia, WA 98507-1967 | | | First Class Mail |
| City of Ontario | Business Licensing Division | P.O. Box 3247 | Ontario, CA 91761 | | First Class Mail |
| City of Opelousas | Attn: Occupational License | P.O. Box 1879 | Opelousas, LA 70570 | | First Class Mail |
| City of Orange | Business License Division | 300 E Chapman | P.O. Box 11024 | Orange, CA 92856-8124 | First Class Mail |
| City of Orange City | 229 E Graves Ave | Orange City, FL 32763 | | | First Class Mail |
| City of Orangeburg | P.O. Box 1183 | Orangeburg, SC 29116-1183 | | | First Class Mail |
| City of Orem | Adminstrative Services Dept | 56 N State St | Orem, UT 84057 | | First Class Mail |
| City of Orlando | P.O. Box 4990 | Orlando, FL 32802-4990 | | | First Class Mail |
| City of Osage Beach | 1000 City Pkwy | Osage Beach, MO 65065 | | | First Class Mail |
| City of Oshkosh | Inspections | City Hall, Rm 205 | P.O. Box 1130 | Oshkosh, WI 54903-1130 | First Class Mail |
| City of Ottawa | 301 W Madison St | Ottawa, IL 61350 | | | First Class Mail |
| City of Oviedo | Building Sept | 400 Alexandria Blvd | Oviedo, FL 32765 | | First Class Mail |
| City of Owensboro | P.O. Box 638 | Owensboro, KY 42302-0638 | | | First Class Mail |
| City of Oxford | Attn: Pat Haynes | P.O. Box 3383 | Oxford, AL 36203 | | First Class Mail |
| City of Oxnard | License Services | 214 S C St | Oxnard, CA 93030-5790 | | First Class Mail |
| City of Paducah | Finance Dept | P.O. Box 9001241 | Louisville, KY 40290-1241 | | First Class Mail |
| City of Paducah | P.O. Box 9001241 | Louisville, KY 40290-1241 | | | First Class Mail |
| City of Palm Beach Gardens | 10500 N Military Trl | Palm Beach Gardens, FL 33410 | | | First Class Mail |
| City of Palm Desert | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720-1832 | | | First Class Mail |
| City of Palmdale | 38250 Sierra Hwy | Palmdale, CA 93550 | | | First Class Mail |
| City of Palmhurst | 4417 N Shary Rd | Palmhurst, TX 78573 | | | First Class Mail |
| City of Panama City | License Sept | P.O. Box 1880 | Panama City, FL 32402 | | First Class Mail |
| City of Panama City Beach | 116 S Arnold Rd | Panama City Beach, FL 32413 | | | First Class Mail |
| City of Panama City Beach | Business Tax | 116 S Arnold Rd | Panama City Beach, FL 32413 | | First Class Mail |
| City of Parma | Income Tax Dept | P.O. Box 94734 | Cleveland, OH 44101-4734 | | First Class Mail |
| City of Peabody | City Hall | 24 Lowell St | Peabody, MA 01960 | | First Class Mail |
| City of Peabody | P.O. Box 3047 | Peabody, MA 01961-3047 | | | First Class Mail |
| City of Peachtree | 151 Willowbend Rd | Peachtree City, GA 30269 | | | First Class Mail |
| City of Peachtree Corners | City Hall | 310 Technolgh Pkwy | Peachtree Corners, GA 30092 | | First Class Mail |
| City of Pearl | P.O. Box 5948 | Pearl, MS 39288 | | | First Class Mail |
| City of Pembroke Pines | Local Business Tax Office | 601 City Center Way, 4th Fl | Pembroke Pines, FL 33025 | | First Class Mail |
| City of Pensacola | Treasury Division | P.O. Box 12910 | Pensacola, FL 32521-0044 | | First Class Mail |
| City of Peoria | Sales Tax Division | 8401 W Monroe St, 2nd Fl | Peoria, AZ 85345 | | First Class Mail |
| City of Peoria | Sales Tax Section | 8401 W Monroe St | Peoria, AZ 85345 | | First Class Mail |
| City of Perrysburg | Tax Administrator | P.O. Box 490 | Perrysburg, OH 43552-0490 | | First Class Mail |
| City of Petaluma | P.O. Box 61 | Petaluma, CA 94953 | | | First Class Mail |
| City of Petersburg | Occupational Lic Section | P.O. Box 2842 | St Petersburg, FL 33731 | | First Class Mail |
| City of Pflugerville | Planning Sept | 100 W Main St | Pflugerville, TX 78691 | | First Class Mail |
| City of Philadelphia | Dept of Licenses & Inspection | Municipal Serv Bldg | 1401 John F Kennedy Blvd | Philadelphia, PA 19102 | First Class Mail |
| City of Philadelphia Pioneer | Lockbox 1687 | 401 Market St | Philadelphia, PA 19178 | | First Class Mail |
| City of Pismo Beach | Finance Sept | 760 Mattie Rd | Pismo Beach, CA 93449 | | First Class Mail |
| City of Pittsburg | Sept of Finance | 201 W 4th St | Pittsburg, KS 66762 | | First Class Mail |
| City of Plantation | P.O. Box 19270 | Plantation, FL 33318-9270 | | | First Class Mail |
| City of Pleasanton | Business License Coordinator | P.O. Box 520 | Pleasanton, CA 94566 | | First Class Mail |
| City of Pompano Beach | P.O. Drawer 1300 | Pompano Beach, FL 33061 | | | First Class Mail |
| City of Ponchatoula | 125 W Hickory St | Ponchatoula, LA 70454 | | | First Class Mail |
| City of Pooler | 100 SW Hwy 80 | Pooler, GA 31322 | | | First Class Mail |
| City of Port Orange | Code Compliance/Bus Tax | 1000 City Center Cir | Port Orange, FL 32129 | | First Class Mail |
| City of Portage | Treasury Office | 7900 S Westnedge Ave | Portage, MI 49002-5160 | | First Class Mail |
| City of Portland | 111 SW Columbia St, 6th Fl | Portland, OR 97201-5840 | | | First Class Mail |
| City of Post Falls | 408 N Spokane St | Post Falls, ID 83854 | | | First Class Mail |
| City of Prescott | 201 S Cortez | Prescott, AZ 86303 | | | First Class Mail |
| City of Prescott | P.O. Box 2077 | Prescott, AZ 86302-2077 | | | First Class Mail |
| City of Presque Isle | 12 2nd St | Presque Isle, ME 04769-2459 | | | First Class Mail |
| City of Providence | Bureau of Licenses | City Hall Providence, RI 02903 | | | First Class Mail |
| City of Pueblo | Sept of Finance | P.O. Box 1427 | Pueblo, CO 81002-1427 | | First Class Mail |
| City of Pueblo | Sales Tax Division | P.O. Box 1427 | Pueblo, CO 81002 | | First Class Mail |
| City of Puyallup | P.O. Box 314 | Seahurst, WA 98062 | | | First Class Mail |
| City of Racine Tax Payments | Bin 88661 | Milwaukee, WI 53288-0661 | | | First Class Mail |
| City of Raleigh Revenue | Services-AR | P.O. Box 590 | Raleigh, NC 27602-0590 | | First Class Mail |
| City of Rancho Cordova | 2729 Prospect Park Dr | Rancho Cordova, CA 95670 | | | First Class Mail |
| City of Rancho Cucamonga | 10500 Civic Center Dr | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| City of Red Bluff | 555 Washington St | Red Bluff, CA 96080 | | | First Class Mail |
| City of Redding | City Clerk | P.O. Box 496071 | Redding, CA 96049-6071 | | First Class Mail |
| City of Redmond | 411 SW 9th St | Redmond, OR 97756 | | | First Class Mail |
| City of Redmond | Business Licenses | P.O. Box 97010 | Ms 1Scs | Redmond, WA 98073 | First Class Mail |
| City of Redondo Beach | Attn: Cashiers Office | P.O. Box 270 | Redondo Beach, CA 90277-0270 | | First Class Mail |
| City of Reidsville | Finance Sept | 230 W Morehead St | Reidsville, NC 27320 | | First Class Mail |
| City of Reno | Business License Division | 1 E 1st St, 2nd Fl | P.O. Box 1900 | Reno, NV 89505 | First Class Mail |
| City of Reno | Business License Renewals | P.O. Box 1900 | Reno, NV 89505 | | First Class Mail |
| City of Rexburg | 35 N 1st E | Rexburg, ID 83440 | | | First Class Mail |
| City of Rialto | 150 S Palm Ave | Rialto, CA 92376 | | | First Class Mail |
| City of Rice Lake | 30 E Eau Claire St | Rice Lake, WI 54868 | | | First Class Mail |
| City of Rice Lake | 30 E Eau Claire St | Rice Lake, WI 54868 | | | First Class Mail |
| City of Richmond | Director of Finance | P.O. Box 1268 | Richmond, KY 40476 | | First Class Mail |
| City of Richmond | Finance Sept | P.O. Box 4046 | Richmond, CA 94804 | | First Class Mail |
| City of Richmond | Finance Sept | P.O. Box 1268 | Richmond, KY 40476 | | First Class Mail |
| City of Richmond | Finance Dept | P.O. Box 1268 | Richmond, KY 40476-1268 | | First Class Mail |
| City of Richmond Heights | 1330 Big Bend Blvd | Richmond Heights, MO 63117 | | | First Class Mail |
| City of Ridgeland | P.O. Box 217 | Ridgeland, MS 39158 | | | First Class Mail |
| City of Rio Rancho | Office of The City Clerk | 3200 Civic Center Cir NE, Ste 150 | Rio Rancho, NM 87144 | | First Class Mail |
| City of Riverside | Finance Sept | 3900 Main St | Riverside, CA 92522 | | First Class Mail |
| City of Roanoke | Commissioner of The Revenue | 215 Church Ave SW, Rm 251 | Roanoke, VA 24011 | | First Class Mail |
| City of Rock Hill | Planning & Development Dept | P.O. Box 11706 | Rock Hill, SC 29730 | | First Class Mail |

Exhibit A
Service List

| | | | | | |
|---|---|---|---|---|---|
| City of Rock Springs | 212 D St | Rock Springs, WY 82902 | | | First Class Mail |
| City of Rocky Mount | P.O. Box 1180 | Rocky Mt, NC 27802 | | | First Class Mail |
| City of Rogers | City Clerks Office | 301 W Chestnut | Rogers, AR 72756 | | First Class Mail |
| City of Rome | Clerks Office | P.O. Box 1433 | Rome, GA 30162-1433 | | First Class Mail |
| City of Roseville | Business Licensing | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720-1832 | | First Class Mail |
| City of Roseville | City Clerk's Office | 29777 Gratiot Ave | Roseville, MI 48066 | | First Class Mail |
| City of Roswell | 421 N Richardson | P.O. Drawer 1838 | Roswell, NM 88202-1838 | | First Class Mail |
| City of Sacramento | Revenue Division | 915 I St, Rm 1214 | Sacramento, CA 95814 | | First Class Mail |
| City of Safford | Business Licensing | P.O. Box 272 | Safford, AZ 85548 | | First Class Mail |
| City of Saginaw | P.O. Box 79070 | Saginaw, TX 76179 | | | First Class Mail |
| City of Salem, Finance Dept | 555 Liberty St, SE Rm 230 | Salem, OR 97301 | | | First Class Mail |
| City of Salinas | Finance Dept | P.O. Box 1996 | Salinas, CA 93902 | | First Class Mail |
| City of Salisbury | Finance Sept - Tax | 125 N Division St | Salisbury, MD 21801 | | First Class Mail |
| City of San Antonio | Financial Services Division | Revenue Collections | P.O. Box 60 | San Antonio, TX 78291-0060 | First Class Mail |
| City of San Bernardino | City Clerk | P.O. Box 1318 | San Bernardino, CA 92402 | | First Class Mail |
| City of San Bruno | Business Licensing | 567 El Camino Real | San Bruno, CA 94066 | | First Class Mail |
| City of San Diego | Office of The City Treasurer | Business Tax Program | P.O. Box 121536 | San Diego, CA 92112-1536 | First Class Mail |
| City of San Dimas | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | | | First Class Mail |
| City of San Jose | Business Tax & Reg Permit | Dept 34370 | P.O. Box 884370 | Los Angeles, CA 90088-4370 | First Class Mail |
| City of San Luis | Business License Division | P.O. Box 3750 | San Luis, AZ 85349 | | First Class Mail |
| City of San Rafael | Business License Division | 1400 5th Ave | San Rafael, CA 94901 | | First Class Mail |
| City of Sandy | 10000 Centennial Pkwy | Sandy, UT 84070 | | | First Class Mail |
| City of Sanford | 919 Main St | Sanford, ME 04073 | | | First Class Mail |
| City of Sanford | P.O. Box 1788 | Sanford, FL 32772-1788 | | | First Class Mail |
| City of Santa Ana | Finance Dept-Business Tax M-15 | P.O. Box 1964 | Santa Ana, CA 92702-1964 | | First Class Mail |
| City of Santa Barbara | P.O. Box 1990 | Billing & License Division | Santa Barbara, CA 93102-1990 | | First Class Mail |
| City of Santa Clara | Municipal Services Division | 1500 Warburton Ave | Santa Clara, CA 95050-3796 | | First Class Mail |
| City of Santa Fe | Attn: Cashiers | P.O. Box 909 | Santa Fe, NM 87504 | | First Class Mail |
| City of Santa Fe | P.O. Box 909 | Santa Fe, NM 87504-0909 | | | First Class Mail |
| City of Santa Maria | 206 E Cook St | Santa Maria, CA 93454 | | | First Class Mail |
| City of Santa Rosa | Business Tax Support Center | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | | First Class Mail |
| City of Sapulpa | 425 E Dewey Ave | Sapulpa, OK 74066 | | | First Class Mail |
| City of Saratoga Springs | 1307 N Commerce Dr, Ste 200 | Saratoga Springs, UT 84045 | | | First Class Mail |
| City of Savannah | Revenue Sept | 132 E Broughton St | P.O. Box 1228 | Savannah, GA 31402 | First Class Mail |
| City of Savannah | Revenue Dept | P.O. Box 1228 | Savannah, GA 31402-1228 | | First Class Mail |
| City of Scottsdale | P.O. Box 1600 | Scottsdale, AZ 85252-1600 | | | First Class Mail |
| City of Scottsdale | Tax & License | P.O. Box 1570 | Scottsdale, AZ 85252-1570 | | First Class Mail |
| City of Seaside | 989 Broadway | Seaside, OR 97138 | | | First Class Mail |
| City of Seattle | Dept of Finance & Administrative Svcs | P.O. Box 34904 | Seattle, WA 98124-1904 | | First Class Mail |
| City of Seattle | Licensing & Tax Administration | P.O. Box 34907 | Seattle, WA 98124-1907 | | First Class Mail |
| City of Seneca | Finance Office | P.O. Box 4773 | Seneca, SC 29679 | | First Class Mail |
| City of Sheboygan | Building Inspection Dept | City Hall | 828 Center Ave | Sheboygan, WI 53081 | First Class Mail |
| City of Sheboygan | Sheboygan County Treasurer | 828 Center Ave, Ste 205 | Sheboygan, WI 53081 | | First Class Mail |
| City of Shreveport | Revenue Division | P.O. Box 30040 | Shreveport, LA 71130-0040 | | First Class Mail |
| City of Shreveport | Revenue Division | P.O. Box 30168 | Shreveport, LA 71130-0168 | | First Class Mail |
| City of Sierra Vista | 1011 N Coronado Dr | Sierra Vista, AZ 85635 | | | First Class Mail |
| City of Simi Valley | Business Support Center | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | | First Class Mail |
| City of Simpsonville | P.O. Box 378 | Simpsonville, KY 40067 | | | First Class Mail |
| City of Slidell | Occupational License | 2045 2nd St, Ste 214 | P.O. Box 828 | Slidell, LA 70459 | First Class Mail |
| City of Soddy-Daisy | 9835 Dayton Pike | Soddy-Daisy, TN 37379 | | | First Class Mail |
| City of Somerset | Tax Collector | P.O. Box 989 | Somerset, KY 42502-0989 | | First Class Mail |
| City of South Charleston | P.O. Box 8597 | S Charleston, WV 25303 | | | First Class Mail |
| City of South Fulton | Business License Sept | 5440 Fulton Industrial Blvd | Atlanta, GA 30336 | | First Class Mail |
| City of South Portland | Finance Sept | P.O. Box 9422 | S Portland, ME 04116-9422 | | First Class Mail |
| City of Southaven | 8710 Northwest Dr | Southaven, MS 38671 | | | First Class Mail |
| City of Spanish Fork | Business Licensing | 40 S Main St | Spanish Fork, UT 84660 | | First Class Mail |
| City of Spanish Fort | 7361 Spanish Fort Blvd | Spanish Fort, AL 36527 | | | First Class Mail |
| City of Sparks | 431 Prater Way | Sparks, NV 89432 | | | First Class Mail |
| City of Spartanburg, SC | P.O. Box 1749 | Spartanburg, SC 29304 | | | First Class Mail |
| City of Springdale | Tax Sept | 11700 Springfield Pike | Springdale, OH 45246 | | First Class Mail |
| City of Springfield | City of Clerk's Office | 405 N Main St | Springfield, TN 37172 | | First Class Mail |
| City of Springfield | License Division | P.O. Box 8368 | Springfield, MO 65801-8368 | | First Class Mail |
| City of Springfield | Office of The Tax Collector | P.O. Box 4124 | Woburn, MA 01888-4124 | | First Class Mail |
| City of Springfield | Sealer of Weights & Measures | 70 Tapley St | Springfield, MA 01104 | | First Class Mail |
| City of Springville | Business Licensing Dept | 110 S Main | Springville, UT 84663 | | First Class Mail |
| City of George | 175 E 200 N | St George, UT 84770 | | | First Class Mail |
| City of St Joseph | 1100 Frederick, Rm 107 | St Joseph, MO 64501 | | | First Class Mail |
| City of St Matthews | Business License Sept | P.O. Box 7097 | Louisville, KY 40257-0097 | | First Class Mail |
| City of St Peters | P.O. Box 9 | St Peters, MO 63376 | | | First Class Mail |
| City of Stamford | P.O. Box 50 | Stamford, CT 06904 | | | First Class Mail |
| City of Starkville | Office of The City Clerk | 110 W Main St | Starkville, MS 39759-2944 | | First Class Mail |
| City of Statesboro | P.O. Box 348 | Statesboro, GA 30459-0348 | | | First Class Mail |
| City of Statesboro | P.O. Box 348 | Statesboro, GA 30459 | | | First Class Mail |
| City of Sterling Heights | Attn: Business Licesing | 40555 Utica Rd | Sterling Heights, MI 48311 | | First Class Mail |
| City of Stockton | License Division | P.O. Box 1570 | Stockton, CA 95201-1570 | | First Class Mail |
| City of Stonecrest | Business Occupational Tax Cert | 3120 Stonecrest Blvd, 1st Fl, Ste 190 | Stonecrest, GA 30038 | | First Class Mail |
| City of Sumter | License Division | P.O. Box 1449 | Sumter, SC 29151 | | First Class Mail |
| City of Sunrise | Business Tax Office | 10770 W Oakland Park Blvd | Sunrise, FL 33351 | | First Class Mail |
| City of Surprise | Attn: Revenue Division | 16000 N Civic Center Plz | Surprise, AZ 85374-7470 | | First Class Mail |
| City of Sweetwater | Building Sept | 1701 NW 112 Ave, Ste 102 | Sweetwater, FL 33172 | | First Class Mail |
| City of Sweetwater | Business Tax Sept | 1701 NW 112 Ave, Ste 102 | Sweetwater, FL 33172 | | First Class Mail |
| City of Tacoma | Sept of Finance | Tax & License Division | P.O. Box 11640 | Tacoma, WA 98411-6640 | First Class Mail |
| City of Tallahassee | Occupational Licensing | 300 S Adams St | Tallahassee, FL 32301 | | First Class Mail |
| City of Tampa | Occupational License Tax Div | P.O. Box 2200 | Tampa, FL 33601-2200 | | First Class Mail |
| City of Taunton | Board of Health | 45 School St | Taunton, MA 02780-3212 | | First Class Mail |
| City of Taylor | Michelle Tacco Treasurer | P.O. Box 335 | Taylor, MI 48180-0335 | | First Class Mail |
| City of Taylor | Sept of Building & Safety | 23555 Goddard Rd | Taylor, MI 48180 | | First Class Mail |
| City of Taylor | City Clerks Office | 23555 Goddard Rd | Taylor, MI 48180 | | First Class Mail |
| City of Taylorsville | Community Development Dept | 2600 W Taylorsville Blvd | Taylorsville, UT 84129 | | First Class Mail |
| City of Temecula | Attn: Business License | 41000 Main St | Temecula, CA 92590 | | First Class Mail |
| City of Tempe | P.O. Box 29618 | Phoenix, AZ 85038 | | | First Class Mail |
| City of Tempe | Tax & License Division | Forms Processing Center | P.O. Box 29618 | Phoenix, AZ 85038-9618 | First Class Mail |
| City of Thornton | P.O. Box 910222 | Denver, CO 80291-0222 | | | First Class Mail |
| City of Thousand Oaks | Business Tax Dept | 2100 E Thousand Oaks Blvd | Thousand Oaks, CA 91362-2903 | | First Class Mail |
| City of Tifton | Business Tax Office | P.O. Box 229 | Tifton, GA 31793-0229 | | First Class Mail |

| City of Tigard | Business Tax Dept | 13125 SW Hall Blvd | Tigard, OR 97223 | | First Class Mail |
|---|---|---|---|---|---|
| City of Toccoa | 92 N Alexander St | Toccoa, GA 30577 | | | First Class Mail |
| City of Toccoa | Tax Sept | P.O. Box 579 | Toccoa, GA 30577-1409 | | First Class Mail |
| City of Torrance | Revenue Division | 3031 Torrance Blvd | Torrance, CA 90503 | | First Class Mail |
| City of Tracy | Business Support Center | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | | First Class Mail |
| City of Troy | Licensing Sept | P.O. Box 549 | Troy, AL 36081 | | First Class Mail |
| City of Troy-Tax | P.O. Box 554754 | Detroit, MI 48255-4754 | | | First Class Mail |
| City of Trussville | 131 Main St | P.O. Box 159 | Trussville, AL 35173 | | First Class Mail |
| City of Tualatin | 18880 SW Martinazzi Ave | Tualatin, OR 97062 | | | First Class Mail |
| City of Tucker | 1975 Lakeside Pkwy, Ste 350 | Tucker, GA 30084 | | | First Class Mail |
| City of Tucson | Finance Director | P.O. Box 27320 | Tucson, AZ 85726-7320 | | First Class Mail |
| City of Tucson | Collection Section | P.O. Box 27320 | Tucson, AZ 85726-7320 | | First Class Mail |
| City of Tukwila | 6200 Southcenter Blvd | Tukwila, WA 98188-2599 | | | First Class Mail |
| City of Tulare | 411 E Kern Ave, Ste F | Tulare, CA 93274 | | | First Class Mail |
| City of Tullahoma | P.O. Box 807 | Tullahoma, TN 37388 | | | First Class Mail |
| City of Tupelo-Tax Dept | P.O. Box 1485 | Tupelo, MS 38802-1485 | | | First Class Mail |
| City of Turlock | 156 S Broadway, Ste 114 | Turlock, CA 95380-5454 | | | First Class Mail |
| City of Tuscaloosa | Revenue Sept | P.O. Box 2089 | Tuscaloosa, AL 35403 | | First Class Mail |
| City of Tustin | 300 Centennial Way | Tustin, CA 92780 | | | First Class Mail |
| City of Union Gap | P.O. Box 3008 | Union Gap, WA 98903-0008 | | | First Class Mail |
| City of Unionville | 1611 Grant | P.O. Box 255 | Unionville, MO 63565 | | First Class Mail |
| City of Vacaville | 650 Merchant St | P.O. Box 6178 | Vacaville, CA 95696-6178 | | First Class Mail |
| City of Valdosta | P.O. Box 1125 | Valdosta, GA 31603 | | | First Class Mail |
| City of Valparaiso | Valparaiso Fire Sept | 2605 Cumberland Dr | Valparaiso, IN 46383 | | First Class Mail |
| City of Van Buren | 1003 Broadway | Van Buren, AR 72956 | | | First Class Mail |
| City of Ventura | Business Tax Office | 501 Poli St, Rm 107 | Ventura, CA 93001 | | First Class Mail |
| City of Vicksburg | Privilege License Sept | P.O. Box 150 | Vicksburg, MS 39181 | | First Class Mail |
| City of Victorville | 14343 Civic Dr | P.O. Box 5001 | Victorville, CA 92393-5001 | | First Class Mail |
| City of Vienna | Office of The Treasurer | P.O. Box 5097 | Vienna, WV 26105 | | First Class Mail |
| City of Villa Rica | Office of Community Devel | 571 W Bankhead Hwy | Villa Rica, GA 30180 | | First Class Mail |
| City of Vineland | Sept of Linceses & Insp | 640 E Wood St | P.O. Box 1508 | Vineland, NJ 08362-1508 | First Class Mail |
| City of Virginia Beach | Commissioner of The Revenue | 2401 Courthouse Dr | Virginia Beach, VA 23456-9002 | | First Class Mail |
| City of Virginia Beach | V Leigh Henderson, Treasurer | Municipal Center-Bldg 1 | 2401 Courthouse Dr | Virginia Beach, VA 23456-9018 | First Class Mail |
| City of Virginia Beach | Treasurer Fire Marshal's | Office Fcp | 2408 Courthouse Dr | Virginia Beach, VA 23456-9065 | First Class Mail |
| City of Visalia | P.O. Box 4002 | Visalia, CA 93278-4002 | | | First Class Mail |
| City of Vista | Attn: Business Licensing Office | 200 Civic Center Dr | Vista, CA 92084 | | First Class Mail |
| City of Walker | 4243 Remembrance Rd | Walker, MI 49534 | | | First Class Mail |
| City of Warwick - Tax | P.O. Box 981027 | Boston, MA 02298-1027 | | | First Class Mail |
| City of Warwick | Police Sept | Licensing Unit | 99 Veterans Memorial Dr | Warwick, RI 02886 | First Class Mail |
| City of Washington | Business License | 405 Jefferson St | Washington, MO 63090 | | First Class Mail |
| City of Wasilla | 290 E Herning Ave | Wasilla, AK 99654 | | | First Class Mail |
| City of Wasilla | Finance Sept | 290 E Herning Ave | Wasilla, AK 99654-7091 | | First Class Mail |
| City of Waterbury | Tax Collector | P.O. Box 1560 | Hartford, CT 06144-1560 | | First Class Mail |
| City of Wausau | P.O. Box 78510 | Milwaukee, WI 53278-8510 | | | First Class Mail |
| City of Wauwatosa | P.O. Box 88360 | Milwaukee, WI 53288-8360 | | | First Class Mail |
| City of Waycross | P.O. Drawer 99 | Waycross, GA 31502-0099 | | | First Class Mail |
| City of Wentzville | 1001 Schroeder Creek Blvd | Wentzville, MO 63385 | | | First Class Mail |
| City of West Baend Treasurer | 1115 S Main St | W Bend, WI 53095 | | | First Class Mail |
| City of West Covina | Business License | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | | First Class Mail |
| City of West Memphis | City Clerk's Office | P.O. Box 1728 | W Memphis, AR 72303 | | First Class Mail |
| City of West Sacramento | Community Developement Dept | 1110 W Capitol Ave, 2nd Fl | W Sacramento, CA 95691 | | First Class Mail |
| City of Westminster | Business Support Center | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | | First Class Mail |
| City of Westminster | Sales Tax Division | P.O. Box 17107 | Denver, CO 80217-7102 | | First Class Mail |
| City of Westminster | Tax Dept | 45 W Main St | Westminster, MD 21157 | | First Class Mail |
| City of Westover | 500 Dupont Rd | Westover, WV 26501 | | | First Class Mail |
| City of Wilmington | Attn: Tax Collector | P.O. Box 1810 | Wilmington, NC 28402 | | First Class Mail |
| City of Winchester | City Treasurer | 21 S Kent St, Ste 100 | Winchester, VA 22601 | | First Class Mail |
| City of Winchester | City Treasurer | P.O. Box 263 | Winchester, VA 22604 | | First Class Mail |
| City of Wood River | 111 N River Ave | Wood River, IL 62095 | | | First Class Mail |
| City of Woodburn | 270 Montgomery St | Woodburn, OR 97071 | | | First Class Mail |
| City of Woodstock | 12453 Hwy 92 | Woodstock, GA 30188 | | | First Class Mail |
| City of Woodstock | Development Service Dept | 12453 Hwy 92 | Woodstock, GA 30188 | | First Class Mail |
| City of Worcester | Sept of Public Health | 25 Meade St | Worcester, MA 01610 | | First Class Mail |
| City of Worcester | P.O. Box 15588 | Worcester, MA 01615-0588 | | | First Class Mail |
| City of Yakima | Community Development Dept | Code Administration Division | 129 N 2nd St, 2nd Fl | Yakima, WA 98901 | First Class Mail |
| City of Yuba City | Administrative Services Dept | 1201 Civic Center Blvd | Yuba City, CA 95993 | | First Class Mail |
| City of Yuma | License & Tax Division | 1 City Plz | P.O. Box 13012 | Yuma, AZ 85366-3012 | First Class Mail |
| City of Zanesville | Income Tax Dept | 401 Market St | Zanesville, OH 43701 | | First Class Mail |
| City Treasurer | P.O. Box 2009 | Olympia, WA 98507-2009 | | | First Class Mail |
| City-County Health Dept | 115 4th St S | Great Falls, MT 59401 | | | First Class Mail |
| Clackamas Tax Collector | P.O. Box 6100 | Portland, OR 97228-6100 | | | First Class Mail |
| Clark Cnty Treasurer's Office | P.O. Box 35150 | Seattle, WA 98124-5150 | | | First Class Mail |
| Clark County | Business License Dept | P.O. Box 551810 | Las Vegas, NV 89155-1810 | | First Class Mail |
| Clark County | Attn: Lynn Marie Goya, County Clerk | Attn: FFN | P.O. Box 551604 | Las Vegas, NV 89155-1604 | First Class Mail |
| Clark County Assessor | Box 551401 | 500 S Grand Central Pkwy | Las Vegas, NV 89155-4502 | | First Class Mail |
| Clark County Treasurer | P.O. Box 1508 | Jeffersonville, IN 47131 | | | First Class Mail |
| Clarke County | Tax Commissioner | P.O. Box 1768 | Athens, GA 30603-1768 | | First Class Mail |
| Clarkston Building Inspector | 10 Maple Ave | New City, NY 10956-5099 | | | First Class Mail |
| Clatsop County Tax Office | 820 Exchange St, Ste 210 | Astoria, OR 97103-0719 | | | First Class Mail |
| Clay County | Tax Collector | P.O. Box 218 | Green Cove Springs, FL 32043-0218 | | First Class Mail |
| Clay County Collector | Adminstration Building | 1 Courthouse Sq | Liberty, MO 64068-2368 | | First Class Mail |
| Clayton County Health | District Main Facility | 1117 Battlecreek Rd | Jonesboro, GA 30236 | | First Class Mail |
| Clayton County Tax Comm | AdmtAnnex 3, 2nd Fl | 121 S Mcdonough St | Jonesboro, GA 30236 | | First Class Mail |
| Clear Creek Isd Tax Office | P.O. Box 650395 | Dallas, TX 75265-0395 | | | First Class Mail |
| Clerk of Circuit Court | James B Mcallister | P.O. Box 198 | Salisbury, MD 21803-0198 | | First Class Mail |
| Clerk of Circuit Court | Attn: Debra J Burch | 41605 Courthouse Dr | P.O. Box 676 | Leonardtown, MD 20650 | First Class Mail |
| Clerk of Circuit Court | 2500 Washington Ave | Courthouse Building | Newport News, VA 23607 | | First Class Mail |
| Clerk of Circuit Court | Attn: Karen A Bushell | 50 Maryland Ave, Rm 1300 | Rockville, MD 20850 | | First Class Mail |
| Clerk of Circuit Court | P.O. Box 96 | 9115 Courthouse Rd | Spotsylvania, VA 22553 | | First Class Mail |
| Clerk of The Superior Court | Chatham County | P.O. Box 10227 | Savannah, GA 31412 | | First Class Mail |
| Cleveland County | Tax Collector | P.O. Box 760 | Shelby, NC 28151 | | First Class Mail |
| Cleveland County Treasurer | 201 S Jones, Ste 100 | Norman, OK 73069 | | | First Class Mail |
| Cobb County | Community Development Agency | P.O. Box 649 | Marietta, GA 30061-0649 | | First Class Mail |
| Cobb County Tax Commission | P.O. Box 100127 | Marietta, GA 30061-7027 | | | First Class Mail |
| Cochise County Treasurer | P.O. Box 1778 | Bisbee, AZ 85603-2778 | | | First Class Mail |

Exhibit A
Service List

| | | | | | |
|---|---|---|---|---|---|
| Coconino County | Public Health Services Dist | Environmental Services 007 | 2625 N King St | Flagstaff, AZ 86004 | First Class Mail |
| Coconino County Treasurer | 110 E Cherry Ave | Flagstaff, AZ 86001 | | | First Class Mail |
| Code Enforcement | Clerk of Courts | 111 NW 1st St, Ste 1750 | Miami, FL 33128 | | First Class Mail |
| Coffee County Tax Commissioner | P.O. Box 1207 | Douglas, GA 31534-1207 | | | First Class Mail |
| Coffee County Trustee | P.O. Box 467 | Manchester, TN 37349-0467 | | | First Class Mail |
| Cofim - Municipio De Aguadilla | P.O. Box 42001 | San Juan, PR 00940 | | | First Class Mail |
| Cofim - Municipio De Isabela | P.O. Box 507 | Isabela, PR 00662-0507 | | | First Class Mail |
| Cofim Municipio De Caguas | P.O. Box 42001 | San Juan, PR 00940 | | | First Class Mail |
| Cofim Municipio De Hormigueros | 1 Cale Matoe Fajardo | Hormigueros, PR 00660 | | | First Class Mail |
| Cofim-Municipio Autonomo | De Carolina | P.O. Box 11877 | Fernandez Juncos Station | San Juan, PR 00910 | First Class Mail |
| Cofim-Municipio De Ponce | P.O. Box 42001 | San Juan, PR 00940 | | | First Class Mail |
| Colbert County | P.O. Box 741010 | Tuscumbia, AL 35674 | | | First Class Mail |
| Cole County Collector | 311 E High St, Rm 100 | Jefferson City, MO 65101 | | | First Class Mail |
| Cole County Collector | 311 E High St, Rm 100 | Jefferson City, MO 65101 | | | First Class Mail |
| Collector of Revenue | Attn: Leah Betts | 940 N Boonville Ave | Springfield, MO 65802 | | First Class Mail |
| Collier County Tax Collector | 3291 E Tamiami Trl | Naples, FL 34112-5758 | | | First Class Mail |
| Collier County Tax Collector | Occupational License Dept | 2800 N Horseshoe Dr | Naples, FL 34104-6998 | | First Class Mail |
| Collin County | Attn: Kenneth L Maun, Tax Assessor | P.O. Box 8046 | Mckinney, TX 75070-8046 | | First Class Mail |
| Colorado Dept of Revenue | Colorado Sept of Revenue | Denver, CO 80261-0008 | | | First Class Mail |
| Colorado Dept of Revenue | Taxpayer Service Division | 1375 Sherman St | Denver, CO 80261-0013 | | First Class Mail |
| Colorado Dept of Revenue | Sales Tax Section | 1375 Sherman St | Denver, CO 80261-0001 | | First Class Mail |
| Columbia County | Licensing Sept | 630 Ronald Reagan Dr | Evans, GA 30809 | | First Class Mail |
| Columbia County | Tax Collector | 135 NE Hernando Ave, Ste 125 | Lake City, FL 32055 | | First Class Mail |
| Columbia County | Tax Commissioner | P.O. Box 3030 | Evans, GA 30809 | | First Class Mail |
| Columbus City Treasurer | Columbus Income Tax Division | P.O. Box 182437 | Columbus, OH 43218-2437 | | First Class Mail |
| Columbus Consolidated Gov | Finance Sept | Revenue Div-Occup Tax Sectio | 100 10th St | P.O. Box 1397 | First Class Mail |
| Comanche County Treasurer | 315 SW 5th St, Rm 300 | Lawton, OK 73501-4371 | | | First Class Mail |
| Commissioner of Revenue Services | 450 Columbus Blvd | Hartford, CT 06103 | | | First Class Mail |
| Commissioner of Tax & Finance | NYS Sept of Taxation | Capital Reg Ofc-Bldg 9, Rm 380 | Income Franchise Tax Section | Albany, NY 12227 | First Class Mail |
| Commissioner of Taxation | City of Maumee | Division of Income Tax | 400 Conant St | Maumee, OH 43537-3300 | First Class Mail |
| Commissioner of Taxation & Fin | NYS Dept of Taxation & Finance | Buffalo Dist Off Sales Taxsec | 77 Broadway, Ste 300 | Buffalo, NY 14203-1642 | First Class Mail |
| Commissioner of The Revenue | Warren County | P.O. Box 1775 | Front Royal, VA 22630 | | First Class Mail |
| Commissioners of Carroll Cnty | Collections Office | P.O. Box 3237 | Westminster, MD 21158-3237 | | First Class Mail |
| Commonwealth of Massachusetts | Attn: Annual Report -Ar8S | 1 Ashburton Pl | Boston, MA 02108 | | First Class Mail |
| Commonwealth of Massachusetts | Mass Sept of Revenue | P.O. Box 7039 | Boston, MA 02204-7039 | | First Class Mail |
| Commonwealth of Massachusetts | Massachusetts Dept of Revenue | P.O. Box 7005 | Boston, MA 02204 | | First Class Mail |
| Comptroller of Maryland | Revenue Admin Division | P.O. Box 17405 | Baltimore, MD 21297-1405 | | First Class Mail |
| Comptroller of Maryland | Revenue Administration Division | 110 Carroll St | Anapolis, MD 21411-0001 | | First Class Mail |
| Comptroller of Maryland - Sut | Revenue Administration Division | P.O. Box 549 | Annapolis, MD 21411-0001 | | First Class Mail |
| Confim Municipio De Hatillo | P.O. Box 42001 | San Juan, PR 00940 | | | First Class Mail |
| Confim-Municipio | De Barceloneta | P.O. Box 42001 | San Juan, PR 00940 | | First Class Mail |
| Connecticut Commissioner of | Revenue Services | P.O. Box 2965 | Hartford, CT 06104-2965 | | First Class Mail |
| Connecticut Secretary of State | Document Review | 30 Trinity St | P.O. Box 150470 | Hartford, CT 06115-0470 | First Class Mail |
| Contra Costa County Tax Coll | P.O. Box 51104 | Los Angeles, CA 90051-5404 | | | First Class Mail |
| Cook County | 69 W Washington, Ste 1900 | Chicago, IL 60602-3004 | | | First Class Mail |
| Cook County Collector | P.O. Box 4488 | Coral Stream, iL 60197-4488 | | | First Class Mail |
| Coos County Tax Office | P.O. Box 4368 | Portland, OR 97208-4368 | | | First Class Mail |
| Corp Estimate Processing | Iowa Sept of Revenue | P.O. Box 10466 | De Moines, IA 50306-0466 | | First Class Mail |
| Coryell County | P.O. Box 6 | Gatesville, TX 76528 | | | First Class Mail |
| County of Albemarle | Sept of Finance | P.O. Box 7604 | Merrifield, VA 22116-7604 | | First Class Mail |
| County of Albemarle | Sept of Finance | 401 Mcintire Rd, Rm 133 | Charlottsville, VA 22902-4596 | | First Class Mail |
| County of Cape Girardeau | County Collector | 1 Barton Sq | Jackson, MO 63755 | | First Class Mail |
| County of Contra Costa | Treasurer-Tax Coll Office | Business License Tax Division | 625 Court St, Ste 100 | Martinez, CA 94553-0063 | First Class Mail |
| County of Delaware | Weights & Measures | 201 W Front St | Media, PA 19063 | | First Class Mail |
| County of Durham-Property | P.O. Box 580240 | Charlotte, NC 28258-0240 | | | First Class Mail |
| County of Fairfax | Office of Finance Dept | P.O. Box 10203 | Fairfax, VA 22035-0203 | | First Class Mail |
| County of Fairfax | Dept of Tax | Administration Dta | P.O. Box 10201 | Fairfax, VA 22035-0201 | First Class Mail |
| County of Greene | Commissioner of Revenue | P.O. Box 438 | Stanardsville, VA 22973 | | First Class Mail |
| County of Henrico | Tax Processing Ctr | P.O. Box 105155 | Atlanta, GA 30348-5155 | | First Class Mail |
| County of Henrico VA | Sept of Finance | Business License | P.O. Box 716487 | Philadelphia, PA 19171-6487 | First Class Mail |
| County of Loudoun | Commisioner of The Revenue | P.O. Box 8000 | Leesburg, VA 20177-9804 | | First Class Mail |
| County of Loudoun | Attn: Henry C Eickelberg, Treasurer | P.O. Box 1000 | Leesburg, VA 20177 | | First Class Mail |
| County of Lowndes | Tax Assessor-Collector | P.O. Box 1077 | Columbus, MS 39703 | | First Class Mail |
| County of Pennington | Attn: Donna Mayer, Register of Deeds | 315 St Joseph St | Rapid City, SD 57701 | | First Class Mail |
| County of Prince William | Taxpayer Services | P.O. Box 2467 | Woodbridge, VA 22195-2467 | | First Class Mail |
| County of Riverside | Assessor-County Clerk-Recorder | P.O. Box 751 | Riverside, CA 92502-1208 | | First Class Mail |
| County of Sacramento | Dept of Fin/Tax Collection & | Licensing/Business Lic Unit | 700 H St, Rm 1710 | Sacramento, CA 95814 | First Class Mail |
| County of San Diego | Dept of Agriculture | Weights & Measures | 9325 Hazard Way, Ste 100 | San Diego, CA 92123-1217 | First Class Mail |
| County of Volusia | Treasury & Billing Division | 125 W New York Ave, Rm 120 | Deland, FL 32720 | | First Class Mail |
| County of Volusia | Sept of Finance | 123 W Indiana Ave | Deland, FL 32720-4615 | | First Class Mail |
| Coweta County Tax Commissioner | 87 Newnan Station Dr, Ste 100 | Newnan, GA 30265-1195 | | | First Class Mail |
| Cowlitz County Treasurer | 207 N 4th Ave | Kelso, WA 98626-4192 | | | First Class Mail |
| Craighead County | P.O. Box 9276 | Jonesboro, AR 72403-9276 | | | First Class Mail |
| Crawford County Tax Collector | 300 Main St, Rm 2 | Van Buren, AR 72956 | | | First Class Mail |
| Creek County Treasurer | 317 E Lee, Rm 201 | Sapulpa, OK 74066-4342 | | | First Class Mail |
| CRIM | Municipal Revenue Coll Center | P.O. Box 195387 | San Juan, PR 00919-5387 | | First Class Mail |
| Crittenden County Tax Collector | Attn: Ellen Steele Foote | 250 Pine St, Ste 2 | Marion, AR 72364 | | First Class Mail |
| Cumberland County Tax Coll | P.O. Box 449 | Fayetteville, NC 28302-0449 | | | First Class Mail |
| Curry County Treasurer | P.O. Box 897 | Clovis, NM 88102-0897 | | | First Class Mail |
| Cypress-Fairbanks Isd | Tax Assessor-Collector | 10494 Jones Rd, Ste 106 | Houston, TX 77065 | | First Class Mail |
| Daily Journal Corp | Attn: Donna | P.O. Box 54026 | Los Angeles, CA 90054-0026 | | First Class Mail |
| Dakota County Treasurer | P.O. Box 863 | Dakota City, NE 68731-0863 | | | First Class Mail |
| Dallas County | Tax Assessor-Collector | P.O. Box 139066 | Dallas, TX 75313-9066 | | First Class Mail |
| Dallas County | The Dallas County Clerk Office | 509 Main St, Records Bldg, 2nd Fl | Dallas, TX 75202 | | First Class Mail |
| Danbury Town Clerk | 155 Deerhill Ave | Danbury, CT 06810 | | | First Class Mail |
| Dare County Tax Collections | P.O. Box 538310 | Atlanta, GA 30353-8310 | | | First Class Mail |
| Davidson County Clerk | P.O. Box 196333 | Nashville, TN 37219-6333 | | | First Class Mail |
| Davidson County Tax Collector | P.O. Box 1577 | Lexington, NC 27293-1577 | | | First Class Mail |
| Daviess County Sheriff | 212 St Ann St | Owensboro, KY 42303-4148 | | | First Class Mail |
| Davis County Assessor's Office | P.O. Box 618 | Farmington, UT 84025 | | | First Class Mail |
| Dawson County | Planning & Development | 25 Justice Way, Ste 2322 | Dawsonville, GA 30534 | | First Class Mail |
| Dawson County Tax Comm | 25 Justice Way, Ste 1222 | Dawsonville, GA 30534-3454 | | | First Class Mail |
| Dawson County Treasurer | 700 N Washington, Rm B | Lexington, NE 68850 | | | First Class Mail |
| DC Office of Tax Revenue | P.O. Box 96384 | Washington, DC 20090 | | | First Class Mail |
| DC Treasurer | Attn: Elliot Kindred | 1101 4th St SW, W Bldg, Ste 800 | Washington, DC 20024 | | First Class Mail |

Exhibit A
Service List

| | | | | | |
|---|---|---|---|---|---|
| DC Treasurer | Office of Tax & Revenue | P.O. Box 96035 | Washington, DC 20090-6035 | | First Class Mail |
| DC Treasurer | Dept of Cons & Regulatory Aff | Business License Division | P.O. Box 91360 | Washington, DC 20090 | First Class Mail |
| DC Treasurer | Dept of Consumer & Reg Affairs | Corporations Division | P.O. Box 92300 | Washington, DC 20090 | First Class Mail |
| DC Treasurer | Office of Tax & Revenue | P.O. Box 679 | Washington, DC 20044-0679 | | First Class Mail |
| DCTreasurer | 1101 4th St SW, Ste W800-B | Washington, DC 20024 | | | First Class Mail |
| De Bureau of Unclaimed Prop | c/o Division of Revenue | 820 N French St, 8th Fl | Wilmington, DE 19801-3509 | | First Class Mail |
| Dekalb County | Div of Internal Audit & Lic | P.O. Box 100020 | Decatur, GA 30031 | | First Class Mail |
| Dekalb County Tax Commissioner | Collection Division | P.O. Box 117545 | Atlanta, GA 30368-7545 | | First Class Mail |
| Dekalb County Treasurer | 100 S Main St | Auburn, IN 46706 | | | First Class Mail |
| Delaware County Health Dept | 125 N Mulberry St | Muncie, IN 47305 | | | First Class Mail |
| Delaware County Treasurer | 100 W Main St, Rm 102 | Muncie, IN 47305-2881 | | | First Class Mail |
| Delaware Division of Revenue | P.O. Box 2340 | Wilmington, DE 19899-2340 | | | First Class Mail |
| Delaware Division of Revenue | P.O. Box 8751 | Wilmington, DE 19899-8751 | | | First Class Mail |
| Delaware Secretary of State | Division of Corporations | John G Townsend Building | 401 Federal St, Ste 4 | Dover, DE 19901 | First Class Mail |
| Deloitte & Touche (Al-Wazzan & Co) | Dar Al-Awadi Complex, Ahmed Al-Jaber St | Kuwait City, Sharq 20174 | Kuwait | | First Class Mail |
| Deloitte Tax LLP | 30 Rockefeller Plz | New York, NY 10112-0015 | | | First Class Mail |
| Delta Charter Township | Treasurer's Office | 7710 W Saginaw Hwy | Lansing, MI 48917 | | First Class Mail |
| Denton County Tax Collector | Tax Assessor-Collector | P.O. Box 90223 | Denton, TX 76202-5223 | | First Class Mail |
| Dept of Health Services | Compliance Section, Mc 7927 | P.O. Box 149347 | Austin, TX 78714-9347 | | First Class Mail |
| Dept of Revenue & Taxation | 617 N 3rd St | Baton Rouge, LA 70802 | | | First Class Mail |
| Dept of State | Fictitious Name Registration | P.O. Box 1300 | Tallahassee, FL 32302-1300 | | First Class Mail |
| Dept of State Health | Services | Cash Receipts Branch Mc 2003 | P.O. Box 149347 | Austin, TX 78714-9347 | First Class Mail |
| Deptford Township | 1011 Cooper St | Deptford, NJ 08096 | | | First Class Mail |
| Deschutes County Tax Collector | P.O. Box 7559 | Bend, OR 97708-7559 | | | First Class Mail |
| Desoto County Tax Collector | Attn: Joey Treadway | 365 Losher St, Ste 110 | Hernando, MS 38632 | | First Class Mail |
| Dickson County Property Tax | P.O. Box 69 | Dickson, TN 37056-0069 | | | First Class Mail |
| Dickson County Trustee | P.O. Box 246 | Charlotte, TN 37036 | | | First Class Mail |
| Director of Finance of Hawaii | Attn: Sandra Kam | Unclaimed Property Program | 250 S Hotel St, Rm 304 | Honolulu, HI 96813 | First Class Mail |
| Director of Revenue | Secretary of State | P.O. Box 1366 | Jefferson City, MO 65102 | | First Class Mail |
| District of Columbia Treasurer | Office of Tax & Revenue | P.O. Box 679 | Washington, DC 20044-0679 | | First Class Mail |
| Division of Taxation | 1 Government Ctr, Ste 2070 | Toledo, OH 43604-2280 | | | First Class Mail |
| Dodge County Treasurer | 435 N Park Ave | P.O. Box 999 | Fremont, NE 68026-0999 | | First Class Mail |
| Dona Ana Cnty Treasurer | P.O. Box 1179 | Las Cruces, NM 88004-1179 | | | First Class Mail |
| Dougherty County Tax Dept | P.O. Box 1827 | Albany, GA 31702-1827 | | | First Class Mail |
| Douglas County Tax Collector | P.O. Box 3000 | Minden, NV 89423 | | | First Class Mail |
| Douglas County Tax Collector | P.O. Box 8403 | Medford, OR 97501-0803 | | | First Class Mail |
| Douglas County Tax Comm | 6200 Fairburn Rd | Douglasville, GA 30134 | | | First Class Mail |
| Douglas County Treasurer | Attn: John W Ewing, Jr Treasurer | 1819 Farnam St, Ste H03 | Omaha, NE 68183 | | First Class Mail |
| Douglas County Treasurer | P.O. Box 609 | Waterville, WA 98858 | | | First Class Mail |
| Douglas County Treasurer | P.O. Box 1208 | Castle Rock, CO 80104 | | | First Class Mail |
| Douglas County Treasurer | Tax Sept | P.O. Box 668 | Lawrence, KS 66044-0668 | | First Class Mail |
| Duval County | Tax Collector | P.O. Box 44009 | Jacksonville, FL 32231 | | First Class Mail |
| Dyer County Trustee's Office | Attn: Nancy Broadstone, Trustee | P.O. Box 1360 | Dyersburg, TN 38025 | | First Class Mail |
| Dyersburg City Recorder | P.O. Box 1358 | Dyersburg, TN 38025 | | | First Class Mail |
| Eagle Pass Ind School Dist | Dist Serv Center | P.O. Box 1530 | Eagle Pass, TX 78853-1530 | | First Class Mail |
| East Baton Rouge Parish | Sales Tax Section | Department of Finance - Revenue Division | P.O. Box 2590 | Baton Rouge, LA 70821-2590 | First Class Mail |
| Eatontown Borough of | Building Sept | 47 Broad St | Eatontown, NJ 07724 | | First Class Mail |
| EAU Claire County Treasurer | 721 Oxford Ave, Ste 1250 | Eau Claire, WI 54703-5478 | | | First Class Mail |
| E-Collect Plus, LLC | 804 Fayette St | Conshohocken, PA 19428 | | | First Class Mail |
| Ector County Appraisal Dist | 1301 E 8th St | Odessa, TX 79761-4722 | | | First Class Mail |
| Eddy County Treasurer | 101 W Greene, Ste 117 | Carlsbad, NM 88220 | | | First Class Mail |
| Edison Division of Health | 100 Municipal Blvd | Edison, NJ 08817-3302 | | | First Class Mail |
| Eighth Utilities District | Tax Collector | 18 Main St | Manchester, CT 06042-3136 | | First Class Mail |
| El Paso County, Treasurer | P.O. Box 2018 | Colorado Springs, CO 80901-2018 | | | First Class Mail |
| El Paso Tax Assessor/Collector | P.O. Box 2992 | El Paso, TX 79999-2992 | | | First Class Mail |
| Elk Valley Public | Improvement Corp | 14143 Denver W Pkwy, Ste 100 | Golden, CO 80401 | | First Class Mail |
| Elkhart County Treasurer | P.O. Box 116 | Goshen, IN 46527-0116 | | | First Class Mail |
| Ellis County | Tax Assessor-Collector | P.O. Drawer 188 | Waxahachie, TX 75168-0188 | | First Class Mail |
| Ellis County Treasurer | Ellis County Courthouse | Box 520 | Hays, KS 67601-0520 | | First Class Mail |
| Elmore County Revenue Comm | P.O. Box 1147 | Wetumpka, AL 36092 | | | First Class Mail |
| Environmental Services | 2924 Holt St | Ahsland, KY 41101 | | | First Class Mail |
| Erie County Dept of Health | Environmental Division | 606 W 2nd St | Erie, PA 16507 | | First Class Mail |
| Escambia County Tax Collector | P.O. Box 1312 | Pensacola, FL 32591-1312 | | | First Class Mail |
| Escambia County Tax Collector | P.O. Box 1312 | Pensacola, FL 32591 | | | First Class Mail |
| Etowah County | Revenue Commissioner | 800 Forrest Ave, Rm 005 | Gadsden, AL 35901 | | First Class Mail |
| Etowah County | Attn: Scott W Hassell | Judge of Probate | P.O. Box 187 | Gadsden, AL 35902 | First Class Mail |
| Fairfax County Circuit Court | Attn: Trade Names | 4110 Chain Bridge Rd | Fairfax, VA 22030 | | First Class Mail |
| Fairfield County Auditor | 210 E Main St, Rm 201 | Lancaster, OH 43130 | | | First Class Mail |
| Farmington City | P.O. Box 160 | Farmington, UT 84025 | | | First Class Mail |
| Farmington Valley Health Dist | 95 River Rd | Canton, CT 06019 | | | First Class Mail |
| Faulkner County Tax Collector | 806 Faulkner St | Conway, AR 72034 | | | First Class Mail |
| Fayette County Environmental | Health Sept | 140 Stonewall Ave W, Ste 200 | Fayetteville, GA 30214 | | First Class Mail |
| Fayette County Tax Comm | P.O. Box 70 | Fayetteville, GA 30214 | | | First Class Mail |
| Finney County Treasurer | 311 N 9th St | Garden City, KS 67846 | | | First Class Mail |
| Fire Marshal's Office | Township of Lauwrence | P.O. Box 6006 | 2207 Lawrenceville Rd | Lawrenceville, NJ 08648 | First Class Mail |
| First District Health Unit | 801 11th Ave SW | P.O. Box 1268 | Minot, ND 58702-1268 | | First Class Mail |
| Flathead County Treasurer | 935 1st Ave W, Ste T | Kalispell, MT 59901-5408 | | | First Class Mail |
| Florence County Treasurer | P.O. Box 100501 | Florence, SC 29502-0501 | | | First Class Mail |
| Florida Dept of Revenue | 5050 W Tennessee St | Tallahassee, FL 32399-0120 | | | First Class Mail |
| Florida Dept of State | Division of Corporation | P.O. Box 6198 | Tallahassee, FL 32314 | | First Class Mail |
| Floyd County Tax Office | P.O. Box 26 | Rome, GA 30162-0026 | | | First Class Mail |
| Fond Du Lac | City Treasurer | P.O. Box 150 | Fond Du Lac, WI 54936-0150 | | First Class Mail |
| Ford County Treasurer | 100 Gunsmoke St, 3rd Fl | Dodge City, KS 67801-4401 | | | First Class Mail |
| Forsyth County Business LlC | 110 E Main St, Ste 100 | Cumming, GA 30040 | | | First Class Mail |
| Forsyth County Tax Collector | P.O. Box 82 | Winston Salem, NC 27102-0082 | | | First Class Mail |
| Forsyth County Tax Comm | 1092 Tribble Gap Rd | Cumming, GA 30040 | | | First Class Mail |
| Fort Bend Co LID 2 | 11111 Katy Fwy, Ste 725 | Houston, TX 77079-2197 | | | First Class Mail |
| Fort Bend County | Attn: Carmen P Turner, Mpa | Tax Assessor-Collector | P.O. Box 4277 | Houston, TX 77210-4277 | First Class Mail |
| Fort Bend County Tax | Assessor Collector | P.O. Box 4277 | Houston, TX 77210-4277 | | First Class Mail |
| Foxborough Board of Health | 40 South St | Foxborough, MA 02035 | | | First Class Mail |
| Franklin County Collector | 400 E Locust, Rm 103 | Union, MO 63084 | | | First Class Mail |
| Franklin County Treasurer | P.O. Box 1011 | Pasco, WA 99301 | | | First Class Mail |
| Frederick Cnty Circuit Court | Attn: Sandra Dalton | 100 W Patrick St | Frederick, MD 21701 | | First Class Mail |
| Fresno County Tax Collector | P.O. Box 1192 | Fresno, CA 93715-1192 | | | First Class Mail |
| Front Range Village | c/o Billing Services | 2001 16th St, Ste 1701 | Denver, CO 80202 | | First Class Mail |

| | | | | | |
|---|---|---|---|---|---|
| Fulton County Tax Commissioner | P.O. Box 105052 | Atlanta, GA 30348-5052 | | | First Class Mail |
| Gallatin City-County | Health Sept | Environmental Health Services | 215 W Mendenhall, Rm 108 | Bozeman, MT 59715 | First Class Mail |
| Gallatin County Treasurer | 311 W Main, Rm 103 | Bozeman, MT 59715-4502 | | | First Class Mail |
| Galveston Co Mud 54 | P.O. Box 1368 | Friendswood, TX 77549-1368 | | | First Class Mail |
| Galveston County Tax Ass Colr | 722 21st St | Galveston, TX 77550 | | | First Class Mail |
| Garfield County | P.O. Box 1069 | Glenwood Springs, CO 81602-1069 | | | First Class Mail |
| Garfield County Treasurer | P.O. Box 489 | Enid, OK 73702-0246 | | | First Class Mail |
| Garland County | Tax Collector | 200 Woodbine, Rm 108 | Hot Springs, AR 71901-5146 | | First Class Mail |
| Garland Independent | School District | P.O. Box 461407 | Garland, TX 75046-1407 | | First Class Mail |
| Gaston County Tax Collector | 128 W Main Ave | P.O. Box 1578 | Gastonia, NC 28053 | | First Class Mail |
| Georgia Dept of Revenue | Processing Center | P.O. Box 740397 | Atlanta, GA 30374-0397 | | First Class Mail |
| Georgia Dept of Revenue | Sales & Use Tax Division | P.O. Box 740398 | Atlanta, GA 30374-0398 | | First Class Mail |
| Georgia Dept of Revenue | Attn: Anna Townsend | Unclaimed Property Program | 4125 Welcome All Rd | Atlanta, GA 30349 | First Class Mail |
| Georgia Secretary of State | Annual Registration Filings | P.O. Box 23038 | Columbus, GA 31902-3038 | | First Class Mail |
| Gila River Indian Community | Office of The Treasurer | P.O. Box 2160 | Sacaton, AZ 85147 | | First Class Mail |
| Gila River Indian Community | P.O. Box 326 | Sacaton, AZ 85147 | | | First Class Mail |
| Glenwood Meadows Pif | Collecting Agent | 101 W 8th St | P.O. Box 458 | Glenwood Springs, CO 81602-0458 | First Class Mail |
| Glenwood Springs, Co | P.O. Box 458 | Glenwood Springs, CO 81602 | | | First Class Mail |
| Gloucester County | Offices At East Holly | 204 E Holly Ave | Sewell, NJ 08080 | | First Class Mail |
| Glynn County | Board of Commissioner | Attn: Occupational Tax | 1725 Reynolds St, Ste 200 | Brunswick, GA 31520 | First Class Mail |
| Glynn County Tax Commissioner | 1725 Reynolds St, Ste 100 | Brunswick, GA 31520 | | | First Class Mail |
| Gobierno Municipal De Fajardo | P.O. Box 865 | Fajardo, PR 00738 | | | First Class Mail |
| Goose Creek Cons Isd | P.O. Box 2805 | Baytown, TX 77522-2805 | | | First Class Mail |
| Gordon County Tax Comm | P.O. Box 337 | Calhoun, GA 30703-0337 | | | First Class Mail |
| Gov of The US Virgin Islands | Dept of Licensing & Consumer Affairs | 9601 Estate Thomas | St Thomas, VI 00802 | | First Class Mail |
| Government of The District | of Columbia | Department of Employment Serv | P.O. Box 96664 | Washington, DC 20090 | First Class Mail |
| Government of The Virgin Isl | Office of The Lieutenant Gov | Div of Banking & Insurance | 5049 Kongens Gade | St Thomas, VI 00802-6487 | First Class Mail |
| Graham County Treasurer | P.O. Box 747 | Safford, AZ 85548 | | | First Class Mail |
| Grant County Courthouse | 401 S Adams St, Rm 229 | Marion, IN 46953 | | | First Class Mail |
| Grapevine-Colleyville | Tax Office | 3072 Mustang Dr | Grapevine, TX 76051 | | First Class Mail |
| Grays Harbor County Treasurer | P.O. Box 831 | Montesano, WA 98563-0831 | | | First Class Mail |
| Grayson County | Tax Assessor-Collector | P.O. Box 2107 | Sherman, TX 75091 | | First Class Mail |
| Green River District | P.O. Box 309 | Owensboro, KY 42302-0309 | | | First Class Mail |
| Greene County | Clerk of The Circuit Court | P.O. Box 386 | Stanardsville, VA 22973 | | First Class Mail |
| Greene County | Collector of Revenue | 940 N Boonville Ave | Springfield, MO 65802 | | First Class Mail |
| Greenville County Tax Coll | Sept 390 | P.O. Box 100221 | Columbia, SC 29202-3221 | | First Class Mail |
| Greenwood County Tax Collector | 528 Monument St, Ste R-101 | Greenwood, SC 29646-2643 | | | First Class Mail |
| Gregg County | Tax Collector | P.O. Box 1431 | Longview, TX 75606-1431 | | First Class Mail |
| Gregory FX Daly | City of St Louis | Collector of Revenue | 1200 Market St, Rm 410 | St Louis, MO 63103-2841 | First Class Mail |
| Grundy County Collector | P.O. Box 178 | Trenton, MO 64683 | | | First Class Mail |
| Guadalupe County | Tax Assessor-Collector | 307 W Court St | Seguin, TX 78155 | | First Class Mail |
| Guilford County Tax Dept | Tax Collections | P.O. Box 71072 | Charlotte, NC 28272-1072 | | First Class Mail |
| Gwinnett County | Business License Office | P.O. Box 1045 | Lawrenceville, GA 30246 | | First Class Mail |
| Gwinnett County | Tax Commissioner | P.O. Box 372 | Lawrenceville, GA 30046 | | First Class Mail |
| HAB-BPT | Berkheimer Tax Administrators | P.O. Box 21810 | Lehigh Valley, PA 18002-1810 | | First Class Mail |
| Habersham County | Tax Commissioner | 130 Jacob's Way, Ste 202 | Clarkesville, GA 30523 | | First Class Mail |
| Hall County Tax Commissioner | P.O. Box 1579 | Gainesville, GA 30503 | | | First Class Mail |
| Hall County Treasurer | 121 S Pine St, Ste 2 | Grand Island, NE 68801 | | | First Class Mail |
| Hamblen County Trustee | 511 W 2nd North St | Morristown, TN 37814 | | | First Class Mail |
| Hamilton County Treasurer | Historic Courthouse | 33 N 9th St, Ste 112 | Noblesville, IN 46060 | | First Class Mail |
| Hamilton County Trustee | P.O. Box 11047 | Chattanooga, TN 37401 | | | First Class Mail |
| Hamilton Township Tr | 6101 13th St | Mayslanding, NJ 08330 | | | First Class Mail |
| Hampton City Treasurer | P.O. Box 3800 | Hampton, VA 23663-3800 | | | First Class Mail |
| Hanover County | Circuit Court Clerk's Office | P.O. Box 39 | Havover, VA 23069 | | First Class Mail |
| Hanover County Treasurer | P.O. Box 507 | Hanover, VA 23069-0507 | | | First Class Mail |
| Hardin County Sheriff | 150 N Provident Way, Ste 101 | Elizabethtown, KY 42701 | | | First Class Mail |
| Harford County | Michelle Karczeski | Clerk of Circuit Court | 20 W Courtland St | Bel Air, MD 21014 | First Class Mail |
| Harford County, Maryland | Sept of The Treasury | P.O. Box 64069 | Baltimore, MD 21264-4069 | | First Class Mail |
| Harlingen Tax Office | P.O. Box 2643 | Harlingen, TX 78551-2643 | | | First Class Mail |
| Harnett County Tax Dept | 305 W Cornelius Harnett Blvd, Ste 101 | Lillington, NC 27546-6195 | | | First Class Mail |
| Harris County | Esther Buentello Flores, Rta | P.O. Box 4545 | Houston, TX 77210-4545 | | First Class Mail |
| Harris County | Tax Assessor-Collector | P.O. Box 4622 | Houston, TX 77210-4622 | | First Class Mail |
| Harris County Clerk | P.O. Box 1525 | Houston, TX 77251-1525 | | | First Class Mail |
| Harris County MUD 257 | P.O. Box 1368 | Friendswood, TX 77549-1368 | | | First Class Mail |
| Harris County MUD 358 | 11111 Katy Fwy #725 | Houston, TX 77079-2197 | | | First Class Mail |
| Harris County WCID 155 | 11111 Katy Fwy #725 | Houston, TX 77079-2197 | | | First Class Mail |
| Harrison County Tax Collector | P.O. Box 1270 | Gulfport, MS 39502 | | | First Class Mail |
| Harrisville City | 363 W Independence Blvd | Harrisville, UT 84404 | | | First Class Mail |
| Hatillo Municipal Building | P.O. Box 8 | Hatillo, PR 00659 | | | First Class Mail |
| Hawaii Dept of Taxation | Oahu District Office | P.O. Box 1425 | Honolulu, HI 96806-1425 | | First Class Mail |
| Hays County Tax Office | Tax Assessor-Collector | 712 S Stagecoach Trl, Ste 1120 | San Marcos, TX 78666-6073 | | First Class Mail |
| Heath Income Tax | 1287 Hebron Rd | Heath, OH 43056 | | | First Class Mail |
| Heather S Dewees | Clerk of Circuit Court | 55 N Court St, Rm G8 | Westminster, MD 21157-5155 | | First Class Mail |
| Henderson County Tax Collector | 200 N Grove St, Ste 66 | Hendersonville, NC 28792-5027 | | | First Class Mail |
| Hendricks County Trasurer | 355 S Washington St, 240 | Danville, IN 46122 | | | First Class Mail |
| Henry County Tax Commissioner | 140 Henry Pkwy | Mcdonough, GA 30253 | | | First Class Mail |
| Hernando County | 20 N Main St, Rm 112 | Brooksville, FL 34601-2892 | | | First Class Mail |
| Hidalgo County Texas | P.O. Box 3337 | Edinburg, TX 78540-3337 | | | First Class Mail |
| Highlands County, Tax Collector | Attn: Charles L Bryan | 540 S Commerce Ave | Sebring, FL 33870-3867 | | First Class Mail |
| Hill County Treasurer | Hill County Courthouse | 315 4th St | Havre, MT 59501 | | First Class Mail |
| Hillsborough County | Office of Fire Marshall | P.O. Box 310398 | Tampa, FL 33680 | | First Class Mail |
| Hillsborough County | Tax Collector | P.O. Box 30012 | Tampa, FL 33630-3012 | | First Class Mail |
| Hillsborough County | Tax Collector | P.O. Box 30012 | Tampa, FL 33630-3012 | | First Class Mail |
| Hinds County Tax Collector | P.O. Box 1727 | Jackson, MS 39215-1727 | | | First Class Mail |
| Hoke County | P.O. Box 217 | Raeford, NC 28376-0217 | | | First Class Mail |
| Homestead Borough | 221 E 7th Ave | Homestead, PA 15120-1511 | | | First Class Mail |
| Hopkins County Fiscal Court | Attn: Tax Administrator | P.O. Box 690 | Madisonville, KY 42431 | | First Class Mail |
| Hopkins County Fiscal Court | Tax Administrator | P.O. Box 690 | Madisonville, KY 42431 | | First Class Mail |
| Hopkins County Health Dept | P.O. Box 1266 | Madisonville, KY 42431 | | | First Class Mail |
| Hopkins County Sheriff | 56 N Main St | Madisonville, KY 42431 | | | First Class Mail |
| Horry County | Business License Dept | P.O. Box 1275 | Conway, SC 29528 | | First Class Mail |
| Horry County Treasurer | P.O. Box 260107 | Conway, SC 29528-6107 | | | First Class Mail |
| Houston County | Attn: Starla Moss Matthews | Revenue Commissioner | P.O. Drawer 6406 | Dothan, AL 36302 | First Class Mail |
| Houston County Tax Comm | Attn: Mark Kushinka | P.O. Box 7799 | Warner Robins, GA 31095-7799 | | First Class Mail |

Exhibit A
Service List

| | | | | | |
|---|---|---|---|---|---|
| Howard County | Sept of Finance | Business Tax Division | P.O. Box 37237 | Baltimore, MD 21297-3237 | First Class Mail |
| Howard County | Health Sept | 120 E Mulberry St, Rm 209 | Kokomo, IN 46901 | | First Class Mail |
| Howard County Treasurer | Lockbox A49 | P.O. Box 2589 | Fort Wayne, IN 46801-2589 | | First Class Mail |
| Humble ISD Tax Office | P.O. Box 4020 | Houston, TX 77210-4020 | | | First Class Mail |
| Humboldt County Tax Collector | 825 5th St, Rm 125 | Eureka, CA 95501-1100 | | | First Class Mail |
| Huntington County | Health Sept | 1330 S Jefferson St | Huntington, IN 46750 | | First Class Mail |
| Idaho Dept of Revenue | Sales Tax Division | P.O. Box 76 | 700 W State St | Boise, ID 83707-0076 | First Class Mail |
| Idaho State Tax Commission | P.O. Box 83784 | Boise, ID 83707-3784 | | | First Class Mail |
| Illinois Dept of Revenue | Sales Tax | Retailers Occupation Tax | Springfield, IL 62796-0001 | | First Class Mail |
| Illinois Dept of Revenue | P.O. Box 19005 | Springfield, IL 62794-9005 | | | First Class Mail |
| Illinois Secretary of State | Dept of Business Services | Howlett Building, Rm 330 | Springfield, IL 62756 | | First Class Mail |
| Imperial County Clerk-Recorder | 940 W Main St, Ste 202 | El Centro, CA 92243 | | | First Class Mail |
| Imperial County Tax Collector | 940 W Main St, Ste 106 | El Centro, CA 92243 | | | First Class Mail |
| Income Tax Administrator | City of Flint,Income Tax Ofc | P.O. Box 529 | Eaton Rapids, MI 48827-0529 | | First Class Mail |
| Indian River County | Attn: Carole Jean Jordan, Tax Coll | P.O. Box 1509 | Vero Beach, FL 32961-1509 | | First Class Mail |
| Indian River County | Tax Collector | P.O. Box 1509 | Vero Beach, FL 32961-1509 | | First Class Mail |
| Indiana Dept of Revenue | P.O. Box 7218 | Indianapolis, IN 46207-7218 | | | First Class Mail |
| Indiana Dept of Revenue | It-6 Processing | P.O. Box 6072 | Indianapolis, IN 46206-6072 | | First Class Mail |
| Indiana Secretary of State | Attn: Todd Rokita | Corporations Division | 302 W Washington St, Rm E018 | Indianapolis, IN 46204 | First Class Mail |
| Internal Revenue Service | P.O. Box 105273 | Atlanta, GA 30348-5273 | | | First Class Mail |
| Internal Revenue Service | Attn: Scott Miller, Bankruptcy Spec | Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30.133 | Philadelphia, PA 19104-5016 | First Class Mail |
| Iowa Dept of Revenue | Sales/Use Tax Processing | P.O. Box 10412 | Des Moines, IA 50306-0412 | | First Class Mail |
| Iowa Secretary of State | 321 E 12th St | Des Moines, IA 50319-0130 | | | First Class Mail |
| Iowa Secretary of State | Lucas Building, 1st Fl | Des Moines, IA 50319 | | | First Class Mail |
| Iron County Assessor | P.O. Box 537 | Parowan, UT 84761 | | | First Class Mail |
| Irving Isd Tax Office | 2621 W Airport Fwy | P.O. Box 152021 | Irving, TX 75015-2021 | | First Class Mail |
| Jackson County | Business License | 67 Athens St | Jefferson, GA 30549 | | First Class Mail |
| Jackson County | Tax Commissioner | P.O. Box 247 | Jefferson, GA 30549 | | First Class Mail |
| Jackson County Collector | P.O. Box 219747 | Kansas City, MO 64121-9747 | | | First Class Mail |
| Jackson County Taxation | P.O. Box 1569 | Medford, OR 97501-0242 | | | First Class Mail |
| Jackson Township | Bureau of Fire Prevention | District 2 | 785 Miller Ave | Jackson, NJ 08527 | First Class Mail |
| James City County | Commissioner of The Revenue | P.O. Box 283 | Williamsburg, VA 23187-0283 | | First Class Mail |
| James City County, Treasurer | P.O. Box 8701 | Williamsburg, VA 23187-8701 | | | First Class Mail |
| Jasper County Collector | P.O. Box 421 | Carthage, MO 64836-0421 | | | First Class Mail |
| Jasper County Collector | Steven E Mcintosh | P.O. Box 421 | Carthage, MO 64836 | | First Class Mail |
| Jefferson County | Assistant Tax Collector | P.O. Box 1190 | Bessemer, AL 35021-1190 | | First Class Mail |
| Jefferson County | Attn: JT Smallwood, Tax Collector | Courthouse | 716 Richard Arrington Jr Blvd, Rm 160 | Birmingham, AL 35203 | First Class Mail |
| Jefferson County | P.O. Box 100 | Hillsboro, MO 63050 | | | First Class Mail |
| Jefferson County | Sheriff's Office | P.O. Box 34570 | Louisville, KY 40232-4570 | | First Class Mail |
| Jefferson County | Tax Assessor-Collector | P.O. Box 2112 | Beaumont, TX 77704-2112 | | First Class Mail |
| Jefferson County | Attn: Travis A Hulsey, Director | P.O. Box 12207 | Birmingham, AL 35202-2207 | | First Class Mail |
| Jefferson County Clerk | Attn: Carolyn L Huidry | P.O. Box 1151 | Beaumont, TX 77704-1151 | | First Class Mail |
| Jefferson County Treasurer | 100 Jefferson County Pkwy 2520 | Golden, CO 80419-2520 | | | First Class Mail |
| Jefferson Parish | Bureau of Revenue Taxation | Property Tax Division | P.O. Box 130 | Gretna, LA 70054-0130 | First Class Mail |
| Jefferson Parish | Harry Lee Sheriff's Office | Sales Tax Division | P.O. Box 248 | Gretna, LA 70054-0248 | First Class Mail |
| Jefferson Parish, Sherriff Office | Attn: Newell Normand, Sheriff | Sales/Use Tax Division | P.O. Box 248 | Gretna, LA 70054-0248 | First Class Mail |
| Johnson County | Health Sept | 460 N Morton St, Ste A | Franklin, IN 46131 | | First Class Mail |
| Johnson County | Tax Assessor-Collector | P.O. Box 75 | Cleburne, TX 76033-0075 | | First Class Mail |
| Johnson County Treasurer | P.O. Box 2902 | Shawnee Mission, KS 66201-1302 | | | First Class Mail |
| Johnson County Treasurer | P.O. Box 6095 | Indianapolis, IN 46206-6095 | | | First Class Mail |
| Johnston County | Tax Collector | P.O. Box 63037 | Charlotte, NC 28263-3037 | | First Class Mail |
| Jones County Collector | P.O. Box 511 | Laurel, MS 39441 | | | First Class Mail |
| Judson ISD School District | Attn: Janice Grangawer, Rta | 8012 Shin Oak Dr | Live Oak, TX 78233-2413 | | First Class Mail |
| Julie L Ensor | Clerk of Circuit Court | P.O. Box 6754 | Towson, MD 21285 | | First Class Mail |
| Kansas Dept of Revenue | Kansas Corporate Tax | 915 SW Harrison St | Topeka, KS 66612-1588 | | First Class Mail |
| Kansas Dept of Revenue | Sales Tax | 915 SW Harrison St | Topeka, KS 66625-5000 | | First Class Mail |
| Kansas Secretary of State | Memorial Hall | 120 SW 10th Ave, 1st Fl | Topeka, KS 66612-1594 | | First Class Mail |
| Katy Management District 1 | P.O. Box 4545 | Houston, TX 77210-4545 | | | First Class Mail |
| Kaufman County Tax Office | P.O. Box 339 | Kaufman, TX 75142 | | | First Class Mail |
| Kay County Treasurer | Attn: Christy Kennedy | 201 S Main-Courthouse | Newkirk, OK 74647-4598 | | First Class Mail |
| Kentucky State Treasurer | Sept of Revenue | Frankfort, KY 40620-0003 | | | First Class Mail |
| Kentucky State Treasurer | Kentucky Dept of Revenue | Frankfort, KY 40619-0007 | | | First Class Mail |
| Kentucky State Treasurer | Secretary of State | P.O. Box 1150 | Frankfort, KY 40602-1150 | | First Class Mail |
| Kentucky State Treasurer | Secretary of State | Attn: Michael Adams | P.O. Box 718 | Frankfort, KY 40602 | First Class Mail |
| Kern County Clerk | 1115 Truxtun Ave, 1st Fl | Bakersfield, CA 93301 | | | First Class Mail |
| Kern County Tax Collector | Payment Center | P.O. Box 541004 | Los Angeles, CA 90054-1004 | | First Class Mail |
| Kerr County Tax Assessor-Coll | 700 Main St, Ste 124 | Kerrville, TX 78028 | | | First Class Mail |
| Kerrville ISD | 329 Earl Garrett | Kerrville, TX 78028 | | | First Class Mail |
| Kevin R Tucker | Clerk of Circuit Court | 24 Summit Ave | Hagerstown, MD 21740 | | First Class Mail |
| Keystone Collection Group | P.O. Box 489 | Irwin, PA 15642 | | | First Class Mail |
| King County Treasurer | 201 S Jackson St, Ste710 | Seattle, WA 98104 | | | First Class Mail |
| Kings County Tax Collector | 1400 W Lacey Blvd | Hanford, CA 93230 | | | First Class Mail |
| Kitsap County Treasurer | P.O. Box 169 | Port Orchard, WA 98366 | | | First Class Mail |
| Knox County Clerk | P.O. Box 1566 | Knoxville, TN 37901 | | | First Class Mail |
| Knox County Trustee | P.O. Box 70 | Knoxville, TN 37901 | | | First Class Mail |
| Kootenai County Treasurer | P.O. Box 6700 | Coeur D'Alene, ID 83816-6700 | | | First Class Mail |
| Kosciusko County Treasurer | P.O. Box 1764 | Warsaw, IN 46581 | | | First Class Mail |
| La Plata County Treasurer | P.O. Box 912928 | Denver, CO 80291-2928 | | | First Class Mail |
| Lafayette Consolidated Gov | Permitting Division | 220 W Willow St, Bldg B | Lafayette, LA 70501 | | First Class Mail |
| Lafayette Parish School | System Sales Tax Div | P.O. Box 3883 | Lafayette, LA 70502-3883 | | First Class Mail |
| Lafayette Parish School Board | P.O. Drawer 2158 | Lafayette, LA 70508-1502 | | | First Class Mail |
| Lafayette Parish Tax Collector | P.O. Box 52667 | Lafayette, LA 70505 | | | First Class Mail |
| Lake County | Attn: Tax Collector | P.O. Box 2480 | Lady Lake, FL 32158-2480 | | First Class Mail |
| Lake County Treasurer | 2293 N Main St | Crown Point, IN 46307 | | | First Class Mail |
| Lake Cumberland District HD | 45 Roberts St | Somerset, KY 42501 | | | First Class Mail |
| Lamar County Appraisal Dist | 521 Donham St | P.O. Box 400 | Paris, TX 75461-0400 | | First Class Mail |
| Lamar County Tax Collector | P.O. Box 309 | Purvis, MS 39475 | | | First Class Mail |
| Lancaster Cnty Tax Coll Bureau | Attn: Employer Dept | P.O. Box 11447 | Lancaster, PA 17605 | | First Class Mail |
| Lancaster County Treasurer | P.O. Box 729 | Lancaster, SC 29721 | | | First Class Mail |
| Lancaster County Treasurer | Property Tax | 555 S 10th St, Rm 102 | Lincoln, NE 68508 | | First Class Mail |
| Lane County Tax Collector | 125 E 8th Ave | Eugene, OR 97401 | | | First Class Mail |
| Lanesborough Board of Health | Newton Memorial Town Hall | P.O. Box 1492 | Lanesborough, MA 01237 | | First Class Mail |
| Laporte County Treasurer | 555 Michigan Ave, Ste 102 | Laporte, IN 46350-3491 | | | First Class Mail |
| Laramie County Treasurer | P.O. Box 125 | Cheyenne, WY 82003 | | | First Class Mail |

CLAIRE'S HOLDINGS LLC, et al., (Case No. 25-11454)

Exhibit A

Service List

| | | | | |
|---|---|---|---|---|
| Larimer County | P.O. Box 2336 | Fort Collins, CO 80522-2336 | | First Class Mail |
| Lauderdale County | Revenue Commissioner | P.O. Box 794 | Florence, AL 35631 | First Class Mail |
| Lauderdale County Tax Collector | P.O. Box 5205 | Meridian, MS 39302-5205 | | First Class Mail |
| Laura Keisling, Collector | 550 Washington Rd | Washington, PA 15301 | | First Class Mail |
| Laurel City | City Clerk | P.O. Box 647 | Laurel, MS 39441 | First Class Mail |
| Laurel County Health Dept | Attn: Brent Carroll | 525 Whitley St | London, KY 40741 | First Class Mail |
| Laurel County Sheriff | 203 S Broad St | London, KY 40741 | | First Class Mail |
| Laurens County | Attn: Ralph H Jackson Tax Comm | P.O. Box 2099 | Dublin, GA 31040 | First Class Mail |
| Law Offices of Bennett Chan, PC | 9800 Buccaneer Mall, Box 1 | St Thomas, VI 00802 | | First Class Mail |
| Lawrence County Treasurer | P.O. Box 338 | Bedford, IN 47421 | | First Class Mail |
| Layton City Lic Officer | 437 Wasatch Dr | Layton, UT 84041 | | First Class Mail |
| Lea County Treasurer | 100 N Main Ave, Ste 3C | Lovington, NM 88260-4000 | | First Class Mail |
| Lee County | Occupational License | Tax Collector | P.O. Box 1549 | Ft Myers, FL 33902-1590 | First Class Mail |
| Lee County Rev Commissioner | Dept PP | P.O. Box 2413 | Opelika, AL 36803-2413 | First Class Mail |
| Lee County Tax Collector | P.O. Box 1968 | Sanford, NC 27331-1968 | | First Class Mail |
| Lee County Tax Collector | P.O. Box 271 | Tupelo, MS 38802 | | First Class Mail |
| Lee County, Tax Collector | P.O. Box 1609 | Fort Myers, FL 33902-1609 | | First Class Mail |
| Lee Town Clerks Office | 32 Main St | Lee, MA 01238 | | First Class Mail |
| Legal Tax Service, Inc | P.O. Box 10060 | Pittsburgh, PA 15236-6060 | | First Class Mail |
| Leon County Tax Collector | Attn: Doris Maloy | P.O. Box 1835 | Tallahassee, FL 32302-1835 | First Class Mail |
| Lewis & Clark County | County Treasurer | 316 N Park Ave, Rm 113 | Helena, MT 59623 | First Class Mail |
| Lewis County Treasurer | P.O. Box 509 | Chehalis, WA 98532-0509 | | First Class Mail |
| Lexington County | Treasurer's Office | P.O. Box 3000 | Lexington, SC 29071-3000 | First Class Mail |
| Lexington Dept of Revenue | 200 E Main St | Lexington, KY 40507 | | First Class Mail |
| Lexington Fayette Urban County G | Fayette County Public Schools | Division of Revenue | P.O. Box 14058 | Lexington, KY 40512 | First Class Mail |
| Lexington–Fayette County | Health Sept | 650 Newtown Pike, 2nd Fl | Lexington, KY 40508 | First Class Mail |
| Liberty Community Authority | P.O. Box 645434 | Cincinnati, OH 45264-5434 | | First Class Mail |
| Lincoln County | Tax Sept | 100 E Main St | Lincolnton, NC 28092-2725 | First Class Mail |
| Lincoln County Tax Collector | 225 W Olive St, Rm 205 | Newport, OR 97365 | | First Class Mail |
| Lincoln County Treasurer | Attn: Sue Fleck | 301 N Jeffers, Apt 102 | N Platte, NE 69101-3997 | First Class Mail |
| Lincoln Parish | Sales & Use Tax Commission | P.O. Box 863 | Ruston, LA 71273-0863 | First Class Mail |
| Lincoln Parish Tax Collector | P.O. Box 2070 | Ruston, LA 71273-2070 | | First Class Mail |
| Lincoln Trail Dist Hlth Dept | P.O. Box 2609 | Elizabethtown, KY 42702-2609 | | First Class Mail |
| Lindon City | 100 N State St | Lindon, UT 84042 | | First Class Mail |
| Linn County Tax Collector | P.O. Box 309 | Albany, OR 97321 | | First Class Mail |
| Lisa E Yates | Clerk of Circuit Court | 200 Charles St | La Plata, MD 20646 | First Class Mail |
| Livingston County | Collector of Revenue | 700 Webster St, Ste 5 | Chillicothe, MO 64601-2253 | First Class Mail |
| Livingston County Collector | 700 Webstar St | Chillicothe, MO 64601 | | First Class Mail |
| Long Hill Fire Dist Tax Coll | Newtown Savings Bank | P.O. Box 4110 | Woburn, MA 01888-4110 | First Class Mail |
| Lonoke County Tax Collector | P.O. Box 192 | Lonoke, AR 72086 | | First Class Mail |
| Los Angeles County | Tax Collector | P.O. Box 54888 | Los Angeles, CA 90054-0888 | First Class Mail |
| Los Angeles County Clerk | Business Filing & Registration | P.O. Box 1208 | Norwalk, CA 90651-1208 | First Class Mail |
| Louisiana Dept of | Agriculture & Forestry | 5825 Florida Blvd, Ste 1003 | Baton Rouge, LA 70806 | First Class Mail |
| Louisiana Dept of Revenue | Taxation Corp Tax Section | P.O. Box 91011 | Baton Rouge, LA 70821-9011 | First Class Mail |
| Louisiana Dept of Revenue | Sales Tax Division | P.O. Box 3138 | Baton Rouge, LA 70821-3138 | First Class Mail |
| Louisiana Secretary of State | Corporations Division | P.O. Box 94125 | Baton Rouge, LA 70804-9125 | First Class Mail |
| Louisiana Tax Free Shopping | 1450 Poydras St | New Orleans, LA 70112 | | First Class Mail |
| Louisville Metro Omb | Health Billing | P.O. Box 34277 | Louisville, KY 40232-4277 | First Class Mail |
| Lowndes County | Tax Collector | P.O. Box 1077 | Columbus, MS 39703 | First Class Mail |
| Lowndes County Tax Commisioner | P.O. Box 1409 | Valdosta, GA 31603 | | First Class Mail |
| LRS | LRS Holdings LLC | 5500 Pearl St | Rosemont, IL 60018 | First Class Mail |
| Lubbock Central Appraisal Dist | P.O. Box 10568 | 2109 Ave Q | Lubbock, TX 79408-3568 | First Class Mail |
| Lucy Adame-Clark | Bexar County Clerk | Paul Elizondo Tower | 101 W Nueva, Ste 120 | San Antonio, TX 78205 | First Class Mail |
| Lyon County Treasurer | P.O. Box 747 | Emporia, KS 66801 | | First Class Mail |
| Macon-Bibb County | Tax Commissioner | 188 3rd St | Macon, GA 31201 | First Class Mail |
| Macon-Bibb County Tax Comm | P.O. Box 4724 | Macon, GA 31208-4724 | | First Class Mail |
| Madison County Health Dept | Environmental Services | 216 Boggs Ln | Richmond, KY 40476-1208 | First Class Mail |
| Madison County Sheriff | 135 W Irvine St, Ste B01 | Richmond, KY 40475 | | First Class Mail |
| Madison County Tax Collector | 1918 N Memorial Pkwy | Huntsville, AL 35801 | | First Class Mail |
| Madison County Tax Collector | P.O. Box 113 | Canton, MS 39046-0113 | | First Class Mail |
| Madison County Treasurer | 16 E 9th St, Rm 109 | Anderson, IN 46016 | | First Class Mail |
| Madison County Treasurer | P.O. Box 270 | Madison, NE 68748-0270 | | First Class Mail |
| Madison County Trustee | 100 E Main St, Rm 107 | Jackson, TN 38301 | | First Class Mail |
| Madison County, License Dept | Attn: Mark Craig, Director | Courthouse | 100 Northside Sq, Rm 108 | Huntsville, AL 35801-4820 | First Class Mail |
| Mahasin El Amin | Clerk of Circuit Court | 14735 Main St | Upper Marlboro, MD 20772-9987 | First Class Mail |
| Maine Dept of Agriculture | Div of Quality Assurance And | Regulations | 28 State House Station | Augusta, ME 04333-0028 | First Class Mail |
| Maine Revenue Services | Sales, Fuel & Special Tax Div | P.O. Box 1065 | Augusta, ME 04332-1065 | First Class Mail |
| Maine State Treasurer's Office | Attn: Kristi Carlow | Unclaimed Property Division | 39 State House Station | Augusta, ME 04333-0039 | First Class Mail |
| Maine Treasurer of State | Bureau of Corporations | 101 State House Station | Augusta, ME 04333-0101 | First Class Mail |
| Manager of Finance | Dept of Finance Treasury Div | City & County of Denver | P.O. Box 660859 | Dallas, TX 75266 | First Class Mail |
| Manzano-Bahamonde & Co | 8300 Cypress Creek Pkwy, Ste 450 | Houston, TX 77070 | | First Class Mail |
| Maricopa County Treasurer | P.O. Box 52133 | Phoenix, AZ 85072-2133 | | First Class Mail |
| Marin County Tax Collector | P.O. Box 4220 | Civic Ctr | San Rafael, CA 94913-4220 | First Class Mail |
| Marinette County Treasurer | 1926 Hall Ave | Marinette, WI 54143-1717 | | First Class Mail |
| Marion County | Tax Collector | P.O. Box 970 | Ocala, FL 34478-0970 | First Class Mail |
| Marion County Tax Collector | P.O. Box 3416 | Portland, OR 97208-3416 | | First Class Mail |
| Marion County Treasurer | P.O. Box 6145 | Indianapolis, IN 46206-6145 | | First Class Mail |
| Marshall County Revenue Comm | Attn: Joey Masters | 424 Blount Ave, Ste 124 | Guntersville, AL 35976 | First Class Mail |
| Martin County Tax Collector | Fire Safety Inspection | 3485 SE Willoughby Blvd | Stuart, FL 34994 | First Class Mail |
| Martin County Tax Collector | Attn: Honorable Ruth Pietruszewski | 3485 SW Willoughby Blvd | Stuart, FL 34994-5062 | First Class Mail |
| Martin County- Tax Collector | 3485 Se Willoughby Blvd | Stuart, FL 34994 | | First Class Mail |
| Matanuska-Susitna Borough | Business License Adm | 350 E Dahlia | Palmer, AK 99645 | First Class Mail |
| Maury County | Hunter Matthews Building | 10 Public Sq | Columbia, TN 38401 | First Class Mail |
| Maury County | Attn: Randy Mcneece, Trustee | 1 Public Sq | Columbia, TN 38401 | First Class Mail |
| Maverick County Tax | Assessor-Collector | 1823 S Veterans Blvd | Eagle Pass, TX 78852 | First Class Mail |
| Mccracken County Sheriff | 300 Clarence Gaines St | Paducah, KY 42003 | | First Class Mail |
| Mckinley County Treasurer | 207 W Hill Ave, Ste 101 | Gallup, NM 87301-4715 | | First Class Mail |
| Mclennan County Tax Office | P.O. Box 406 | Waco, TX 76703 | | First Class Mail |
| Mecklenburg County | Register of Deeds | 720 E 4th St | Charlotte, NC 28202 | First Class Mail |
| Mecklenburg County Tax Coll | P.O. Box 71063 | Charlotte, NC 28272-1063 | | First Class Mail |
| Mercantile Tax Collector | Attn: Jeanne Bowser, Collector | 704 Pine St | Aliquippa, PA 15001 | First Class Mail |
| Merced County Tax Collector | Attn: Karen D Adams, Cpa | 2222 M St | Merced, CA 95340 | First Class Mail |
| Mercer County Sheriff | Attn: Treasurer Office | 1501 W Main St, Ste 120 | Princeton, WV 24740-2600 | First Class Mail |
| Meriden City Tax Collector | P.O. Box 150431 | Hartford, CT 06115-0431 | | First Class Mail |
| Mesa County Treasurer | P.O. Box 1909 | Grand Junction, CO 81502-1909 | | First Class Mail |

Exhibit A
Service List

| | | | | | |
|---|---|---|---|---|---|
| Mesquite Tax Fund | City of Mesquite Tax Office | P.O. Box 850267 | Mesquite, TX 75185-0267 | | First Class Mail |
| Metropolitan Trustee | Personal Property Tax Dept | P.O. Box 305012 | Nashville, TN 37230-5012 | | First Class Mail |
| Miami-Dade County | Tax Collector | 200 NW 2nd Ave | Miami, FL 33128-1733 | | First Class Mail |
| Miami-Dade County Tax Coll | Occupational Lic Section | P.O. Box 13701 | Miami, FL 33101 | | First Class Mail |
| Michigan Dept of Treas | P.O. Box 30774 | Lansing, MI 48909-8247 | | | First Class Mail |
| Michigan Dept of Treasury | P.O. Box 30324 | Lansing, MI 48909-7824 | | | First Class Mail |
| Middletown Township-FSI | 3 Municipal Way | Langhorne, PA 19047 | | | First Class Mail |
| Midland Central Appraisal Dist | 4631 Andrews Hwy | P.O. Box 908002 | Midland, TX 79708-0002 | | First Class Mail |
| Milford City Tax Collector | P.O. Box 3025 | Milford, CT 06460 | | | First Class Mail |
| Minnesota Dept of | Transportation | 395 John Ireland Blvd, Ste 215 | St Paul, MN 55155-1800 | | First Class Mail |
| Minnesota Dept of Revenue | Minnesota Revenue | Mail Station 6330 | 600 N Robert St | St Paul, MN 55146-6330 | First Class Mail |
| Minnesota Dept of Revenue | Minnesota Revenue | Mail Station 1250 | St Paul, MN 55145-1250 | | First Class Mail |
| Minnesota Secretary of State | 60 Empire Dr, Ste 100 | St Paul, MN 55103 | | | First Class Mail |
| Mississippi Dept of Revenue | P.O. Box 1033 | Jackson, MS 39215 | | | First Class Mail |
| Mississippi Dept of Revenue | Office of Revenue | P.O. Box 23075 | Jackson, MS 39225-3075 | | First Class Mail |
| Mississippi Secretary of State | Attn: Delbert Hosemann Secretary | P.O. Box 136 | Jackson, MS 39205-0136 | | First Class Mail |
| Missoula County, Treasurer | 200 W Broadway | Missoula, MT 59802 | | | First Class Mail |
| Missouri Dept of Rev | P.O. Box 3020 | Jefferson City, MO 65105-3020 | | | First Class Mail |
| Missouri Dept of Revenue | P.O. Box 358 | Jefferson City, MO 65105-0840 | | | First Class Mail |
| Missouri Dept of Revenue | Division of Taxation & Coll | P.O. Box 840 | Jefferson City, MO 65105-0840 | | First Class Mail |
| MN Dept of Revenue | Sales & Use Tax | P.O. Box 64622 | St Paul, MN 55164-0622 | | First Class Mail |
| Mobile County | Attn: Nick Matranga | License Commissioner | P.O. Drawer 161009 | Mobile, AL 36616 | First Class Mail |
| Mobile County | Revenue Commissioner | P.O. Box 1169 | Mobile, AL 36633 | | First Class Mail |
| Mohave County | P.O. Box 712 | Kingman, AZ 86402-0712 | | | First Class Mail |
| Monroe County Florida | Attn: Danise D Henriquez, Cfc | Tax Collector | P.O. Box 1129 | Key West, FL 33041-1129 | First Class Mail |
| Monroe County Tax Collector | Attn: Danise D Henriquez DFC | P.O. Box 1129 | Key West, FL 33041-1129 | | First Class Mail |
| Monroe County Treasurer | P.O. Box 2028 | Bloomington, IN 47402 | | | First Class Mail |
| Monroe Taxation & Rev Dept | Sales Tax Collector | P.O. Box 123 | Monroe, LA 71210 | | First Class Mail |
| Monroeville Municipality | Business Tax Office | 2700 Monroeville Blvd | Monroeville, PA 15146-2388 | | First Class Mail |
| Montana DPHHS | Attn: Tammy Pippin | Unclaimed Property | 340 N Last Chance Gulch | Helena, MT 59601 | First Class Mail |
| Montana DPHHS | Fiscal-Health Programs | Dphhs | P.O. Box 4210 | Helena, MT 59604-4210 | First Class Mail |
| Monterey County Tax Collector | P.O. Box 6005 | Whittier, CA 90607 | | | First Class Mail |
| Montgomery County | Revenue Commissioner | P.O. Box 4720 | Montgomery, AL 36103 | | First Class Mail |
| Montgomery County | Attn: Tammy J Mcrae | Tax Assessor-Collector | 400 N San Jacinto St | Conroe, TX 77301 | First Class Mail |
| Montgomery County Clerk | 350 Pageant Ln, Ste 502 | Clarksville, TN 37040 | | | First Class Mail |
| Montgomery County Treasurer | 755 Roanoke St, Ste 1B | Christiansburg, VA 24073-3169 | | | First Class Mail |
| Montgomery County Trustee | 350 Pageant Ln, Ste 101-B | Clarksville, TN 37040-3813 | | | First Class Mail |
| Montgomery County, Maryland | Sept of Finance | Treasury Division | 255 Rockville Pike, Ste L-15 | Rockville, MD 20850 | First Class Mail |
| Montgomery County, Maryland | P.O. Box 824860 | Philadelphia, PA 19182-4860 | | | First Class Mail |
| Montgomery Township | Business Tax Office | 1001 Stump Rd | Montgomeryville, PA 18936 | | First Class Mail |
| Moore County Tax Dept | P.O. Box 1809 | Carthage, NC 28327-1809 | | | First Class Mail |
| Moorestown Fire District No 2 | 229 Lenola Rd | Moorestown, NJ 08057 | | | First Class Mail |
| Morgan County | Attn: Amanda G Scott, Revenue Comm | P.O. Box 696 | Decatur, AL 35602-0696 | | First Class Mail |
| MS State Tax Commission | Sales & Use Tax Division | P.O. Box 960 | Jackson, MS 39205-0960 | | First Class Mail |
| Multnomah County Oregon | Tax Collector | P.O. Box 2716 | Portland, OR 97208-2716 | | First Class Mail |
| Municipality of Anchorage | Treasury | P.O. Box 196040 | Anchorage, AK 99519-6040 | | First Class Mail |
| Municipio Aut De Barceloneta | P.O. Box 2049 | Barceloneta, PR 00617 | | | First Class Mail |
| Municipio Autonomo De Arecibo | P.O. Box 70126 | San Juan, PR 00936-8126 | | | First Class Mail |
| Municipio Autonomo De Ponce | Aportacion Ciudadana | Director De Finanzas | P.O. Box 71573 | San Juan, PR 00936-8673 | First Class Mail |
| Municipio De Bayamon | Departamento De Finanzas | P.O. Box 1588 | Bayamon, PR 00960 | | First Class Mail |
| Municipio De Cayey | P.O. Box 371330 | Cayey, PR 00737-1330 | | | First Class Mail |
| Municipio De Fajardo | Recaudacion/Planilla Mensual | Ivu Apartado 865 | Fajardo, PR 00738 | | First Class Mail |
| Municipio De Guayama | Oficina De Recaudaciones | P.O. Box 360 | Guayama, PR 00785 | | First Class Mail |
| Municipio De Guaynabo | Oficina De Recaudaciones | P.O. Box 7885 | Guaynabo, PR 00970 | | First Class Mail |
| Municipio De Humacao | P.O. Box 178 | Humacao, PR 00792 | | | First Class Mail |
| Municipio De Mayaguez | Departamento De Finanzas | P.O. Box 447 | Mayaguez, PR 00681 | | First Class Mail |
| Municipio De San Juan | Oficina De Finanzas | Municipales-Ivu | P.O. Box 70179 | San Juan, PR 00936-8179 | First Class Mail |
| Murray City Business Licensing | 4646 S 500 W | Murray, UT 84123 | | | First Class Mail |
| Muscogee County | Tax Commisioner | P.O. Box 117744 | Atanta, GA 30368-4211 | | First Class Mail |
| Muskogee County Treasurer | P.O. Box 1587 | Muscogee, OK 74402-1587 | | | First Class Mail |
| Nacogdoches County | Central Appraisal District | 216 W Hospital St | Nacogdoches, TX 75961 | | First Class Mail |
| Nash County Tax Collector | 120 W Washington St, Ste 2058 | Nashville, NC 27856-1376 | | | First Class Mail |
| Nashoba Associated Boards | of Health | 30 Central Ave | Ayer, MA 01432 | | First Class Mail |
| Nassau County | Tax Collector | 86130 License Rd, Ste 3 | Fernandina Beach, FL 32034 | | First Class Mail |
| Nassau County Health Dept | 200 County Seat Dr | Mineola, NY 11501 | | | First Class Mail |
| Natchitoches Parish | Sheriff's Office | P.O. Box 266 | Natchitoches, LA 71458-0266 | | First Class Mail |
| Natchitoches Tax Commission | 220 E 5th St | P.O. Box 639 | Natchitoches, LA 71458-0639 | | First Class Mail |
| Natchitoches Tax Commission | 220 E 5th St | P.O. Box 639 | Natchitoches, LA 71458-0639 | | First Class Mail |
| Natrona County Treasurer | P.O. Box 2290 | Casper, WY 82602 | | | First Class Mail |
| NC Dept of Revenue | Sales & Use Tax Division | P.O. Box 25000 | Raleigh, NC 27640-0700 | | First Class Mail |
| ND Dept of Trust Lands | Attn: Susan Dollinger | 1707 N 9th St | Bismack, ND 58501 | | First Class Mail |
| ND Office of State Tax Comm | P.O. Box 5623 | Bismarck, ND 58506-5623 | | | First Class Mail |
| ND Office of State Tax Commissioner | Office of State Tax Commissioner | Dept 127 | 600 E Boulevard Ave | Bismarck, ND 58505-0599 | First Class Mail |
| Nebraska Dept of Revenue | Nebraska Sept of Revenue | P.O. Box 94818 | Lincoln, NE 68509-4818 | | First Class Mail |
| Nebraska Dept of Revenue | Sales Tax Division | P.O. Box 98923 | Lincoln, NE 68509-8923 | | First Class Mail |
| Nebraska Dept of Revenue | P.O. Box 94818 | Lincoln, NE 68509-4818 | | | First Class Mail |
| Nebraska Secretary of State | 1301 State Capitol | P.O. Box 94608 | Lincoln, NE 68509-4608 | | First Class Mail |
| Nevada Dept of Taxation | P.O. Box 7165 | San Francisco, CA 94120-7165 | | | First Class Mail |
| Nevada Legal Press | 3301 S Malibou Ave | Pahrump, NV 89048 | | | First Class Mail |
| Nevada Unclaimed Property | Attn: Kelli Martin | Unclaimed Property Division | 555 E Washington Ave, Ste 4200 | Las Vegas, NV 89101-1070 | First Class Mail |
| New Hampshire Dept of State | Annual Reports | 107 N Main St, Rm 204 | Concord, NH 03301 | | First Class Mail |
| New Hanover County Tax Office | P.O. Box 580070 | Charlotte, NC 28258-0070 | | | First Class Mail |
| New Jersey Sales Tax | Division of Taxation | P.O. Box 281 | Trenton, NJ 08695-0281 | | First Class Mail |
| New Mexico Secretary of State | 325 Don Gaspar, Ste 300 | Santa Fe, NM 87501 | | | First Class Mail |
| New Mexico Taxation & Rev Dept | P.O. Box 25127 | Santa Fe, NM 87504-5127 | | | First Class Mail |
| New Mexico Taxation & Revenue Dept | P.O. Box 25128 | Santa Fe, NM 87504-5128 | | | First Class Mail |
| New York City Fire Dept | 9 Metrotech Ctr | Brooklyn, NY 11201 | | | First Class Mail |
| New York Dept of State | Division of Corporations | 1 Commerce Plz | Albany, NY 12231 | | First Class Mail |
| New York State Corp Tax | P.O. Box 15180 | Albany, NY 12212-5180 | | | First Class Mail |
| Newton County | Tax Commissioner | 1113 Usher St, Ste 101 | Convington, GA 30014 | | First Class Mail |
| Niagara Town of | 7105 Lockport Rd | Niagara Falls, NY 14305 | | | First Class Mail |
| NM Taxation & Revenue Dept | P.O. Box 25128 | Santa Fe, NM 87504-5128 | | | First Class Mail |
| Nodaway County Collector | 403 N Market, Rm 204 | Maryville, MO 64468 | | | First Class Mail |
| Norfolk City Treasurer | Commissioner of The Revenue | P.O. Box 2260 | Norfolk, VA 23501-2260 | | First Class Mail |
| North Carolina Dept of Revenue | North Carolina Sept of Revenue | Attn: Bankruptcy Unit | P.O. Box 1168 | Raleigh, NC 27602-1168 | First Class Mail |

CLAIRE'S HOLDINGS LLC, et al., (Case No. 25-11454)

Exhibit A
Service List

| | | | | | |
|---|---|---|---|---|---|
| North Carolina Dept of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0500 | | | First Class Mail |
| North Carolina Sec of State | Business Registration Div | P.O. Box 29525 | Raleigh, NC 27626-0525 | | First Class Mail |
| North Carolina State Treasurer | Attn: Brenda Williams | Unclaimed Property Program | 325 N Salisbury St | Raleigh, NC 27603-1385 | First Class Mail |
| North Central Dist Health Dept | 1020 Henry Clay St | Shelbyville, KY 40065 | | | First Class Mail |
| North Franklin Township | 620 Franklin Farms Rd | Washington, PA 15301 | | | First Class Mail |
| North Hills School District | Tax Office | 135 6th Ave | Pittsburgh, PA 15229 | | First Class Mail |
| North Logan City Corp | 2076 N 1200 E | N Logan, UT 84341 | | | First Class Mail |
| Northbrook Village | 1225 Cedar Ln | Northbrook, IL 60062 | | | First Class Mail |
| Northern Kentucky District | 8001 Veterans Memorial Dr | Florence, KY 41042 | | | First Class Mail |
| Nueces County | Tax Assessor-Collector | P.O. Box 2810 | Corpus Christi, TX 78403-2810 | | First Class Mail |
| NYC Dept of Finance | P.O. Box 5150 | Kingston, NY 12402-5150 | | | First Class Mail |
| NYC Dept of Finance | P.O. Box 5536 | Binghamton, NY 13902-5536 | | | First Class Mail |
| NYC Dept of Finance | General Corporation Tax | P.O. Box 5070 | Kingston, NY 12402-5070 | | First Class Mail |
| NYS Sales Tax Processing | NYS Dept of Taxation & Finance | Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205-0300 | First Class Mail |
| Occupational Tax Admintrator | P.O. Box 10008 | Owensboro, KY 42302-9008 | | | First Class Mail |
| Oconee County Treasurer | P.O. Box 718 | W Union, SC 29696-0718 | | | First Class Mail |
| Office of The Fayette | County Sheriff | P.O. Box 34148 | Lexington, KY 40588-4148 | | First Class Mail |
| Office of The Stanislaus | County Clerk | P.O. Box 1670 | 1021 I St, Ste 101 | Modesto, CA 95353 | First Class Mail |
| Ogden City Corp | Business License | 2549 Washington Blvd, Ste 240 | Ogden, UT 84401-3102 | | First Class Mail |
| Ohio Dept of Taxation | P.O. Box 16561 | Columbus, OH 43216-6561 | | | First Class Mail |
| Ohio Dept of Taxation | P.O. Box 182215 | Columbus, OH 43218 | | | First Class Mail |
| Ohio Secretary of State | Attn: Jon Husted | P.O. Box 670 | Columbus, OH 43216 | | First Class Mail |
| Okaloosa County | Tax Collector | P.O. Box 9 | Shalimar, FL 32579 | | First Class Mail |
| Okaloosa County Tax Collector | P.O. Box 1390 | Niceville, FL 32588 | | | First Class Mail |
| Oklahoma County Treasurer | P.O. Box 268875 | Oklahoma City, OK 73126-8875 | | | First Class Mail |
| Oklahoma Secretary of State | 421 NW 13th, Ste 210 | Oklahoma City, OK 73103 | | | First Class Mail |
| Oklahoma Tax Commission | Business Tax Division | P.O. Box 26850 | Oklahoma City, OK 73126-0850 | | First Class Mail |
| Oklahoma Tax Commission | P.O. Box 26930 | Oklahoma City, OK 73126-0930 | | | First Class Mail |
| Oklahoma Tax Commission | Taxpayer Assistance Div | P.O. Box 26920 | Oklahoma City, OK 73126-0920 | | First Class Mail |
| Oktibbeha County | Tax Collector | 101 E Main St, Ste 103 | Starkville, MS 39759 | | First Class Mail |
| Onslow County Tax Collector | 234 NW Corridor Blvd | Jacksonville, NC 28540-5309 | | | First Class Mail |
| Orange County | Attn: Treasurer-Tax Collector | P.O. Box 1438 | Santa Ana, CA 92702-1438 | | First Class Mail |
| Orange County | Tax Collector | P.O. Box 545100 | Orlando, FL 32854-5100 | | First Class Mail |
| Orange County | Tax Collector | P.O. Box 545100 | Orlando, FL 32854-5100 | | First Class Mail |
| Orange County | Tax Office | P.O. Box 1568 | Orange, TX 77631-1568 | | First Class Mail |
| Orange County Clerk-Recorder | Dept County Adminstration South | 601 N Ross St | Santa Ana, CA 92701 | | First Class Mail |
| Orange County Tax Collector | P.O. Box 580235 | Charlotte, NC 28258-0235 | | | First Class Mail |
| Orangeburg County Treasurer | P.O. Box 9000 | Orangeburg, SC 29116-9000 | | | First Class Mail |
| Oregon Dept of Revenue | P.O. Box 14780 | Salem, OR 97309-0469 | | | First Class Mail |
| Oregon Dept of State Lands | Attn: Carolyn Harris | Unclaimed Property | 775 Summer St NE, Ste 100 | Salem, OR 97301 | First Class Mail |
| Oregon Secretary of State | 255 Capitol St NE, Ste 151 | Salem, OR 97310-1327 | | | First Class Mail |
| Osceola County Tax Collector | P.O. Box 422105 | Kissimmee, FL 34742-2105 | | | First Class Mail |
| Oshkosh City Treasurer | P.O. Box 1130 | Oshkosh, WI 54903-1130 | | | First Class Mail |
| Ouachita Parish | Clerk of Court | P.O. Box 1862 | Monroe, LA 71201 | | First Class Mail |
| Ouachita Parish Tax Collector | 300 St John St, Rm 102 | Monroe, LA 71201 | | | First Class Mail |
| PA Dept of Revenue | Pa Sept of Revenue | P.O. Box 280646 | Harrisburg, PA 17128-0905 | | First Class Mail |
| Palm Beach County | Tax Collector | P.O. Box 3353 | W Palm Beach, FL 33402-3353 | | First Class Mail |
| Palm Beach County | Tax Collector | P.O. Box 3353 | W Palm Beach, FL 33402-3353 | | First Class Mail |
| Palo Pinto County Tax Office | Tax Assessor-Collector | P.O. Box 160 | Palo Pinto, TX 76484-0160 | | First Class Mail |
| Parish of Ascension | P.O. Box 118 | Gonzales, LA 70707-0118 | | | First Class Mail |
| Parish of Calcasieu | Sheriff & Tax Collector | P.O. Box 1450 | Lake Charles, LA 70602-1450 | | First Class Mail |
| Parish of East Baton Rouge | Sheriff's Office Tax Dept | P.O. Box 919319 | Dallas, TX 75391-9319 | | First Class Mail |
| Parish of Rapides Sales & Use Tax Dept | 5606 Coliseum Blvd | Alexandria, LA 71303 | | | First Class Mail |
| Parish of Vernon | Attn: John S Craft | Sheriff & Ex-Officio Tax Coll | P.O. Box 649 | Leesville, LA 71496-0649 | First Class Mail |
| Parish Sales Tax Fund | Government Tower | 8026 Main St, Ste 601 | Houma, LA 70360 | | First Class Mail |
| Parker County Appraisal Dist | 1108 Santa Fe Dr | Weatherford, TX 76086-5818 | | | First Class Mail |
| Pasadena Fire Marshal's Office | 209 N Main St | Pasadena, TX 77506 | | | First Class Mail |
| Pasadena Isd | P.O. Box 1318 | Pasadena, TX 77501-1318 | | | First Class Mail |
| Pasco County | Tax Collector | P.O. Box 276 | Dade City, FL 33526-0276 | | First Class Mail |
| Pasco County Tax Collector | P.O. Box 276 | Dade City, FL 33526-0276 | | | First Class Mail |
| Pasquotank County Tax Coll | P.O. Box 586 | Elizabeth City, NC 27907-0586 | | | First Class Mail |
| Paulding County | Business License | 240 Constitution Blvd | Dallas, GA 30132 | | First Class Mail |
| Paulding County | Tax Commissioner | 240 Constitution Blvd, Rm 3006 | Dallas, GA 30132-4614 | | First Class Mail |
| Payne County Treasurer | 315 W 6th, Ste 101 | Stillwater, OK 74074 | | | First Class Mail |
| Pennsylvania Dept of Revenue | Bureau Receipts-Control | Dept 280406 | Harrisburg, PA 17128-0406 | | First Class Mail |
| Pennsylvania Dept of Revenue | P.O. Box 280427 | Harrisburg, PA 17128-0427 | | | First Class Mail |
| Phoenix City Treasurer | P.O. Box 29690 | Phoenix, AZ 85038-9690 | | | First Class Mail |
| Phoenix City Treasurer | Sales Tax Dept | P.O. Box 29125 | Phoenix, AZ 85038-9125 | | First Class Mail |
| Pickens County Treasurer | P.O. Box 1210 | Columbia, SC 29202-1210 | | | First Class Mail |
| Pierce County Finance | P.O. Box 11621 | Tacoma, WA 98411-6621 | | | First Class Mail |
| Pike County Probate Office | License Office | 120 W Church St | Troy, AL 36081 | | First Class Mail |
| Pike County Revenue | Commissioner | 120 W Church St | Troy, AL 36081-1919 | | First Class Mail |
| Pike County Tax Collector | P.O. Box 111 | Magonolia, MS 39652-0111 | | | First Class Mail |
| Pima County Treasurer | P.O. Box 29011 | Phoenix, AZ 85038-9011 | | | First Class Mail |
| Pinal County Treasurer | P.O. Box 729 | Florence, AZ 85132-3014 | | | First Class Mail |
| Pine Tree ISD Tax Office | P.O. Box 5878 | Longview, TX 75608 | | | First Class Mail |
| Pinellas County | Diane Nelson, Tax Collector | P.O. Box 31149 | Tampa, FL 33631-3149 | | First Class Mail |
| Piqua Income Tax Dept | P.O. Box 1223 | 201 W Water St | Piqua, OH 45356-1223 | | First Class Mail |
| Pitt County Tax Collector | P.O. Box 875 | Greenville, NC 27835-0875 | | | First Class Mail |
| Placer County | Placer County Clerk-Recorder | 2954 Richardson Dr | Auburn, CA 95603 | | First Class Mail |
| Placer County Tax Collector | 2976 Richardson Dr | Auburn, CA 95603 | | | First Class Mail |
| Platte County Collector | Attn: Sheila L Palmer | 415 3rd St, Ste 212 | Platte City, MO 64079 | | First Class Mail |
| Platte County Tax Collector | 415 3rd St, Rm 212 | Platte City, MO 64079 | | | First Class Mail |
| Platte County Treasurer | 2610 14th St | Columbus, NE 68601 | | | First Class Mail |
| Plymouth Township | Tri-State Financial Group | P.O. Box 38 | Bridgeport, PA 19405 | | First Class Mail |
| Polk County | Attn: Joe G Tedder, Tax Collector | P.O. Box 1189 | Bartow, FL 33831-1189 | | First Class Mail |
| Polk County Tax Collector | Attn: Joe G Tedder | P.O. Box 2016 | Bartow, FL 33831-2016 | | First Class Mail |
| Portage County Treasurer | 1516 Church St | Stevens Point, WI 54481 | | | First Class Mail |
| Porter County Treasurer | 155 Indiana Ave, Ste 209 | Valparaiso, IN 46383 | | | First Class Mail |
| Pottawatomie County Treasurer | P.O. Box 3069 | Shawnee, OK 74802-3069 | | | First Class Mail |
| Potter County | Tax Assessor-Collector | P.O. Box 2289 | Amarillo, TX 79105-2289 | | First Class Mail |
| Prince George's County MD | P.O. Box 70526 | Philadelphia, PA 19176-0526 | | | First Class Mail |
| Prince William County | Tax Administration Division | P.O. Box 2467 | Woodbridge, VA 22195-2467 | | First Class Mail |
| Promenade Shops 10220472 LLC | Retail Sales Fee Adm | c/o City of Loveland S/T Adm | P.O. Box 1386 | Loveland, CO 80539 | First Class Mail |
| Provo City | Licensing Division | 445 W Center St | Provo, UT 84601 | | First Class Mail |

CLAIRE'S HOLDINGS LLC, et al., (Case No. 25-11454)

Exhibit A
Service List

| Pueblo County Treasurer | 215 W 10th St, Rm 110 | Pueblo, CO 81003-2935 | | | First Class Mail |
|---|---|---|---|---|---|
| Puerto Rico- Aguadilla | Sept Of The Treasury, Sales & | Use Tax Monthly Return | P.O. Box 70125 | San Juan, PR 00936-8125 | First Class Mail |
| Puerto Rico- Barceloneta | Sept Of The Treasury, Sales & | Use Tax Monthly Return | P.O. Box 70125 | San Juan, PR 00936-8125 | First Class Mail |
| Puerto Rico- Bayamon | Sept Of The Treasury, Sales & | Use Tax Monthly Return | P.O. Box 70125 | San Juan, PR 00936-8125 | First Class Mail |
| Puerto Rico- Caguas | Sept Of The Treasury, Sales & | Use Tax Monthly Return | P.O. Box 70125 | San Juan, PR 00936-8125 | First Class Mail |
| Puerto Rico- Hatillo | Sept Of The Treasury, Sales & | Use Tax Monthly Return | P.O. Box 70125 | San Juan, PR 00936-8125 | First Class Mail |
| Puerto Rico- Ponce | Sept Of The Treasury, Sales & | Use Tax Monthly Return | P.O. Box 70125 | San Juan, PR 00936-8125 | First Class Mail |
| Puerto Rico- San Juan | Sept of The Treasury, Sales & | Use Tax Monthly Return | P.O. Box 70125 | San Juan, PR 00936-8125 | First Class Mail |
| Pulaski County Sheriff Office | P.O. Box 752 | Somerset, KY 42502-0752 | | | First Class Mail |
| Pulaski County Treasurer | Attn: Debra Buckner | P.O. Box 8101 | Little Rock, AR 72203-8101 | | First Class Mail |
| Purchase District Health Dept | P.O. Box 2357 | Paducah, KY 42002-2357 | | | First Class Mail |
| Putnam County | Collector Treasurer | 1601 Main St | Courthouse Rm 200 | Unionville, MO 63565 | First Class Mail |
| Putnam County Trustee | 300 E Springs St, Rm 2 | Cookeville, TN 38501 | | | First Class Mail |
| Raleigh County Sheriff | Attn: Treasurer Office | 215 Main St | Beckley, WV 25801-4612 | | First Class Mail |
| Randall County | Attn: Christina Mcmurray | Tax Assessor/Collector | P.O. Box 997 | Canyon, TX 79015-0997 | First Class Mail |
| Randolph County | Attn: Robert R Elbon Jr | 4 Randolph Ave, Ste 100 | Elkins, WV 26241 | | First Class Mail |
| Randolph County Tax Collector | 725 Mcdowell Rd | Asheboro, NC 27205-7370 | | | First Class Mail |
| Rankin County Tax Collector | 211 E Government St, Ste B | Brandon, MS 39042-3269 | | | First Class Mail |
| Rapides Parish | Occupational Lic Tax Report | 5606 Coliseum Blvd | Alexandria, LA 71303 | | First Class Mail |
| Rapides Parish | Sales & Use Tax Sept | P.O. Box 671 | Alexandria, LA 71309 | | First Class Mail |
| Rapides Parish Sheriff's Office | Ex-Officio Tax Collector | 701 Murray St, Ste 302 | Alexandria, LA 71301 | | First Class Mail |
| Regional Income Tax Agency | P.O. Box 89475 | Cleveland, OH 44101-6475 | | | First Class Mail |
| Regional Income Tax Agency | P.O. Box 477900 | Broadview Heights, OH 44147-7900 | | | First Class Mail |
| Register of Deeds | 520 3rd St, Ste 120 | Brookings, SD 57006 | | | First Class Mail |
| Reno County Treasurer | P.O. Box 1685 | Hutchinson, KS 67504-1685 | | | First Class Mail |
| Rhode Island Secr of State | Corporation Division | 148 W River St | Providence, RI 02904-2615 | | First Class Mail |
| Rhode Island Tax Administrator | Division of Taxation | 1 Capitol Hill | Providence, RI 02908-5800 | | First Class Mail |
| RI Division of Taxation | Attn: Tax Processing | 1 Capital Hill | Providence, RI 02640 | | First Class Mail |
| RI Office of General Treasurer | Attn: David Salvatore | Unclaimed Property Division | 50 Service Ave | Warwick, RI 02903 | First Class Mail |
| Richland County | Business Service Center | P.O. Box 192 | Columbia, SC 29202 | | First Class Mail |
| Richland County Treasury | P.O. Box 8028 | Columbia, SC 29202 | | | First Class Mail |
| Richmond County Tax Comm | 535 Telfair St, Rm 100 | Augusta, GA 30901 | | | First Class Mail |
| Riley County Treasurer | 110 Courthouse Plz | Manhattan, KS 66502 | | | First Class Mail |
| Riverside County | Treasurer - Tax Collector | P.O. Box 12005 | Riverside, CA 92502-2205 | | First Class Mail |
| Riverstone Health | Environmental Health | 123 S 27th St | Billings, MT 59101 | | First Class Mail |
| Roanoke City | Treasurer | P.O. Box 1451 | Roanoke, VA 24007-1451 | | First Class Mail |
| Robertson County Clerk | 511 S Brown St | Springfield, TN 37172 | | | First Class Mail |
| Robertson County Property Tax | 515 S Brown St | Springfield, TN 37172 | | | First Class Mail |
| Robeson County | P.O. Box 580387 | Charlotte, NC 28258-0387 | | | First Class Mail |
| Rock County Treasurer | 51 S Main St | Janesville, WI 53545-3951 | | | First Class Mail |
| Rockingham County | Circuit Court | 80 Court Sq | Harrisonburg, VA 22801 | | First Class Mail |
| Rockingham County | Tax Collector | P.O. Box 580368 | Charlotte, NC 28258-0368 | | First Class Mail |
| Rockland County Health Dept | Commissioner of Finance | 50 Sanatorium Rd, Bldg D | Pomona, NY 10970 | | First Class Mail |
| Rockwall Central | Appraisal Dist | 841 Justin Rd | Rockwall, TX 75087 | | First Class Mail |
| Rowan County Taxes | P.O. Box 580525 | Charlotte, NC 28258-0525 | | | First Class Mail |
| Rutherford County | P.O. Box 1316 | Murfreesboro, TN 37133-1316 | | | First Class Mail |
| Rutherford County | Revenue Dept | 125 W 3rd St | Rutherfordton, NC 28139 | | First Class Mail |
| Sacramento County | Unsecure Tax Unit | P.O. Box 508 | Sacramento, CA 95812-0508 | | First Class Mail |
| Saginaw Township | P.O. Box 6400 | Saginaw, MI 48608-6400 | | | First Class Mail |
| Sales Use Tax Processing | Iowa Dept of Revenue | P.O. Box 10330 | Des Moines, IA 50306 | | First Class Mail |
| Saline County Tax Collector | 215 N Main St, Ste 3 | Benton, AR 72015 | | | First Class Mail |
| Saline County Treasurer | P.O. Box 5040 | Rm 214 | Salina, KS 67402-5040 | | First Class Mail |
| Salt Lake City Corp | Business Licensing | 451 S State St, Rm 225 | P.O. Box 145458 | Salt Lake City, UT 84114-5458 | First Class Mail |
| Salt Lake County Assessor | 2001 S State St, Rm N2-600 | P.O. Box 147421 | Salt Lake City, UT 84114-7421 | | First Class Mail |
| Salt River Pima-Maricopa | Indian Comm/Comm Dev Dept | Economic Dev Division | 10005 E Osborn Rd | Scottsdale, AZ 85256 | First Class Mail |
| Salt River Pima-Maricopa | Indian Community | P.O. Box 842342 | Las Angeles, CA 90084 | | First Class Mail |
| San Bernardino County | Tax Collector | 268 W Hospitality Ln, 1st Fl | San Bernardino, CA 92715-0360 | | First Class Mail |
| San Bernardino County Recorder | 222 W Hospitality Ln, 1st Fl | San Bernardino, CA 92415-0022 | | | First Class Mail |
| San Diego County | Treasurer-Tax Collector | P.O. Box 129009 | San Diego, CA 92112 | | First Class Mail |
| San Francisco City & County | of Tax Collector | P.O. Box 7427 | San Francisco, CA 94120-7427 | | First Class Mail |
| San Francisco Dept | of Public Health | 1390 Market St, Ste 210 | San Francisco, CA 94102 | | First Class Mail |
| San Francisco Tax Collector | P.O. Box 7425 | San Francisco, CA 94120-7425 | | | First Class Mail |
| San Joaquin County | Treasurer Tax Collector | P.O. Box 2169 | Stockton, CA 95201-2169 | | First Class Mail |
| San Juan County Treasurer | Dept 31087 | P.O. Box 27839 | Albuquerque, NM 87125-7839 | | First Class Mail |
| San Luis Obispo County | Tax Collector | 1055 Monterey St, Rm D-290 | County Government Center | San Luis Obispo0, CA 93408 | First Class Mail |
| San Mateo County | Tax Collector | P.O. Box 45901 | San Francisco, CA 94145-0901 | | First Class Mail |
| Sandusky County Auditor | 100 N Park Ave, Rm 109 | Freemont, OH 43420 | | | First Class Mail |
| Santa Barbara County | Tax Collector | P.O. Box 579 | Santa Barbara, CA 93102-0579 | | First Class Mail |
| Santa Clara County | Dept of Tax & Collections | 110 W Tasman Dr | San Jose, CA 95134 | | First Class Mail |
| Santa Cruz County | Tax Collector | P.O. Box 5639 | Santa Cruz, CA 95063 | | First Class Mail |
| Santa Fe County Treasurer | c/o First National 1870 | P.O. Box 25116 | Santa Fe, NM 87504-5116 | | First Class Mail |
| Sarasota County Tax Collector | Barbara Ford -Coates | 101 S Washington Blvd | Sarasota, FL 34236-6993 | | First Class Mail |
| Sarasota County, Tax Collector | Barbara Ford-Coates | 101 S Washington Blvd | Sarasota, FL 34236-6993 | | First Class Mail |
| Sarpy County Treasurer | 1102 E 1st St | Papillion, NE 68046-2842 | | | First Class Mail |
| SC Dept of Revenue | Sales Tax Return | Columbia, SC 29214-0101 | | | First Class Mail |
| SC State Treasurer's Office | Attn: Linda Gamble | Wade Hampton Bld, Rm 214 | 1200 Senate St | Columbia, SC 29201 | First Class Mail |
| Schenectady County | Public Health Services | Environmental Health Unit | 107 Nott Ter, Ste 306 | Schenectady, NY 12308-3170 | First Class Mail |
| Scott A Poyer | Clerk of Circuit Court | 8 Church Cir, Rm H-101 | Annapolis, MD 21401 | | First Class Mail |
| Scott County | 120 N Hamilton St | Georgetown, KY 40324 | | | First Class Mail |
| Sebastian County Tax Collector | P.O. Box 1358 | Fort Smith, AR 72902-1358 | | | First Class Mail |
| Secr De Hacienda Arbitrios | Attn: Edificio Intendente Ramirez | Paseo Covadonga | San Juan, PR 00902 | | First Class Mail |
| Secretario De Hacienda | Departamento De Hacienda | Negociado De Servicios Al Contribuyente | P.O. Box 9024140 | San Juan, PR 00902-4140 | First Class Mail |
| Secretario De Hacienda De PR | Departamento De Asuntos Del Co | Oficina Regional De San Juan | P.O. Box 41059 | Minillas Station | First Class Mail |
| Secretary of State | 202 N Carson St | Carson City, NV 89701-4201 | | | First Class Mail |
| Secretary of State | P.O. Box 202802 | Helena, MT 59620-2802 | | | First Class Mail |
| Secretary of State | State of North Dakota | Dept 108 | 600 E Boulevard Ave | P.O. Box 5513 | First Class Mail |
| Secretary of The Treasury | Sept of The Treasury | Returns Processing Bureau | P.O. Box 9022501 | San Juan, PR 00902-2501 | First Class Mail |
| Secretary of The Treasury - SUT | 10 Paseo Covadonga | Intendente Ramirez Bldg | San Juan, PR 00901 | | First Class Mail |
| Sedgwick County Treasurer | P.O. Box 2961 | Wichita, KS 67201-2961 | | | First Class Mail |
| Seminole County | Tax Collector | P.O. Box 630 | Sanford, FL 32772 | | First Class Mail |
| Seminole County Tax Collector | P.O. Box 630 | Sanford, FL 32772-0630 | | | First Class Mail |
| Sevier County Trustee | 125 Court Ave, Ste 212 W | Sevierville, TN 37862 | | | First Class Mail |
| Sevierville City Tax Collector | P.O. Box 5500 | Sevierville, TN 37864-5500 | | | First Class Mail |
| Seward County Treasurer | Sherry Wilson | 515 N Washington, Ste 102 | Liberal, KS 67001-3495 | | First Class Mail |
| Shasta County | Attn: Lory J Scott, Treasurer | Tax Collector | P.O. Box 991830 | Redding, CA 96099-1830 | First Class Mail |

Exhibit A
Service List

| | | | | |
|---|---|---|---|---|
| Shawnee County Treasurer | P.O. Box 419452 | Kansas City, KS 64141-6452 | | First Class Mail |
| Shelby County | License Office | P.O. Box 190 | Columbiana, AL 35051 | First Class Mail |
| Shelby County | Occupational License Office | 419 Washington St | Shelbyville, KY 40065 | First Class Mail |
| Shelby County | Property Tax Commissioner | Attn: Don Armstrong | P.O. Box 1298 | Columbiana, AL 35051 | First Class Mail |
| Shelby County Clerk | 150 Washington Ave | Memphis, TN 38103 | | First Class Mail |
| Shelby County Sheriff | 501 Main St, Ste 8 | Shelbyville, KY 40065-1194 | | First Class Mail |
| Shelby County Trustee | P.O. Box 2751 | Memphis, TN 38101-2751 | | First Class Mail |
| Sheriff of Jefferson County | P.O. Box 9 | Charles Town, WV 25414-0009 | | First Class Mail |
| Sheriff of Kanawha County | Tax Division | 409 Virginia St E, Rm 120 | Charleston, WV 25301-2530 | First Class Mail |
| Sheriff of Monongalia County | Tax Office | 243 High St, Rm 300 | Morgantown, WV 26505-5492 | First Class Mail |
| Sheriff of Treasurer of | Harrison County | 229 S 3rd St | Clarksburg, WV 26301 | First Class Mail |
| Silverthorne Town of | Sales Tax Return | P.O. Box 1309 | Silverthorne, CO 80498 | First Class Mail |
| Skagit County Treasurer | P.O. Box 518 | Mt Vernon, WA 98273-0518 | | First Class Mail |
| Smith County | Attn: Karen Phillips, County Clerk | 200 E Ferguson, Ste 300 | Tyler, TX 75702 | First Class Mail |
| Smith County Tax Collector | P.O. Drawer 2011 | Tyler, TX 75710-2011 | | First Class Mail |
| Smithfield Town Hall | Tax Collector | 64 Farnum Pike | Smithfield, RI 02917 | First Class Mail |
| Snohomish County Treasurer | 3000 Rockefeller Ave | M/S 501 | Everett, WA 98201-4046 | First Class Mail |
| Softek | 650 Plaza Munoz Rivera Ave, Ste 601 | Hato Rey, PR 00918 | | First Class Mail |
| Solano County Treasurer | Attn: Charles Lomeli, Tax Coll | Treasurer-Tax Coll-Cnty Clerk | 675 Texas St, Ste 1900 | Fairfield, CA 94533-6337 | First Class Mail |
| Somerset City Clerk's Office | P.O. Box 989 | Somerset, KY 42502-0989 | | First Class Mail |
| Sonoma County Tax Collector | 585 Fiscal Dr, Ste 100 | Santa Rosa, CA 95403 | | First Class Mail |
| South Carolina Dept of Rev | Scdor Corporate Refund | Columbia, SC 29214-0032 | | First Class Mail |
| South Dakota Dept of Revenue | South Dakota Sept of Revenue | 445 E Capitol Ave | Pierre, SD 57501 | First Class Mail |
| South Dakota Dept of Revenue | Remittance Center | P.O. Box 5055 | Sioux Falls, SD 57117-5055 | First Class Mail |
| South Jordan City | 1600 W Towne Center Dr | S Jordan, UT 84095 | | First Class Mail |
| Spartanburg County Treasurer | Oren L Brady, III | P.O. Box 100260 | Columbia, SC 29202-3260 | First Class Mail |
| Spokane County Treasurer | P.O. Box 199 | Spokane, WA 99210-0199 | | First Class Mail |
| Spring Branch ISD | Tax Assessor-Collector | P.O. Box 19037 | Houston, TX 77224-9037 | First Class Mail |
| Springfield Township of | Township Building | 50 Powell Rd | Springfield, PA 19064 | First Class Mail |
| St Charles County Collector | Michelle D Mcbride | 201 N 2nd St, Rm 134 | St Charles, MO 63301-2889 | First Class Mail |
| St Charles County Government | 201 N Sencond St, Rm 541 | St Charles, MO 63301 | | First Class Mail |
| St Johns County | Attn: Dennis W Hollingsworth | Tax Collector | P.O. Box 9001 | St Augustine, FL 32085-9001 | First Class Mail |
| St Johns County Florida | Attn: Dennis W Hollingsworth | Tax Collector | P.O. Box 9001 | St Augustine, FL 32085-9001 | First Class Mail |
| St Joseph County | Environmental Health Unit | 227 W Jefferson Blvd, 9th Fl | S Bend, IN 46601 | First Class Mail |
| St Joseph County Treasurer | P.O. Box 4758 | S Bend, IN 46634-4758 | | First Class Mail |
| St Landry Parish School Board | Sales & Use Tax Sept | P.O. Box 1210 | Opelousas, LA 70571-1210 | First Class Mail |
| St Landry Parish Sheriff | P.O. Box 1029 | Opelousas, LA 70571-1029 | | First Class Mail |
| St Louis County Assessor | Collector of Revenue | 41 S Central Ave | St Louis, MO 63105 | First Class Mail |
| St Mary's County Treasurer MD | P.O. Box 642 | Leonardtown, MD 20650 | | First Class Mail |
| St of Alabama Off of Thestate | Treasurer Al State Treasurer | Unclaimed Property | 100 N Union St, Rsaun Bldg 636 | Montgomery, AL 36104 | First Class Mail |
| St Tammany Parish | Justice Center | 701 N Columbia St | Covington, LA 70433 | First Class Mail |
| St Tammany Parish | P.O. Box 1450 | Covington, LA 70434-1450 | | First Class Mail |
| Stanislaus County Tax Coll | P.O. Box 859 | Modesto, CA 95353 | | First Class Mail |
| Stark County Auditor | 110 Central Plz S, Ste 220 | Canton, OH 44702 | | First Class Mail |
| State Board of Equalization | Environmental Fees Division | P.O. Box 942879 | Sacramento, CA 94279-6001 | First Class Mail |
| State Board of Equalization | P.O. Box 942879 | Sacramento, CA 94279-0001 | | First Class Mail |
| State Corp Commission | 1300 E Main St | P.O. Box 1197 | Richmond, VA 23219 | First Class Mail |
| State of Alaska | Community & Economic Dev | Div of Corp Bus & Prof Lic | P.O. Box 110808 | Juneau, AK 99811-0808 | First Class Mail |
| State of Alaska | Div of Measurement Standards & | Comm Vehicle Enforcement | 11900 Ind Way Bldg M, Unit 2 | Anchorage, AK 99515 | First Class Mail |
| State of Alaska, Dept of Com De | Div of Occ Licensing | Business Licensing Program | P.O. Box 110806 | Juneau, AK 99811-0806 | First Class Mail |
| State of Co, Colorado Homerule Suts | Colorado Sept of Revenue | P.O. Box 17087 | Denver, CO 80217-0087 | First Class Mail |
| State of Connecticut | Sept of Revenue Services | P.O. Box 2937 | Hartford, CT 06104 | First Class Mail |
| State of Connecticut | Dept of Consumer Protection | License Services Division | 450 Columbus Blvd, Ste 801 | Hartford, CT 06103 | First Class Mail |
| State of Connecticut | Dept of Revenue Services | P.O. Box 5030 | Hartford, CT 06102-5030 | First Class Mail |
| State of Hawaii | Dept of Comm & Consr Affairs | Business Registration Division | P.O. Box 40 | Honolulu, HI 96810 | First Class Mail |
| State of Hawaii | Dept of Comm & Cons Affairs | Annual Filing- Breg | P.O. Box 40 | Honolulu, HI 96810 | First Class Mail |
| State of Maine Treasurer | P.O. Box 9101 | Augusta, ME 04332-9101 | | First Class Mail |
| State of Maryland | Dept of Assessments & Taxation | Personal Property Division | P.O. Box 17052 | Baltimore, MD 21297-1052 | First Class Mail |
| State of Maryland | Dept of Assessment & Taxation | 301 W Preston St, Rm 801 | Baltimore, MD 21201-2395 | First Class Mail |
| State of Michigan | Bureau of Commercial Services | Corporation Division | P.O. Box 30702 | Lansing, MI 48909-7557 | First Class Mail |
| State of Michigan | P.O. Box 30756 | Lansing, MI 48909 | | First Class Mail |
| State of Missouri | Attn: John R Ashcroft, Sec of State | Corporation Division | P.O. Box 778 | 600 W Main St, Rm 322 | First Class Mail |
| State of Montana | Sept of Revenue | P.O. Box 8021 | Helena, MT 59604-8021 | First Class Mail |
| State of Nevada - Sales/Use | P.O. Box 7165 | San Francisco, CA 94120-7165 | | First Class Mail |
| State of New Hampshire | Dept of Revenue Administration | P.O. Box 637 | Concord, NH 03302-0637 | First Class Mail |
| State of New Jersey | Corporate Filing Unit | P.O. Box 308 | Trenton, NJ 08646-0308 | First Class Mail |
| State of New Jersey | Division of Taxation | Revenue Processing Center | P.O. Box 193 | Trenton, NJ 08646-0193 | First Class Mail |
| State of New Jersey | Litter Control Tax | Revenue Processing Center | P.O. Box 274 | Trenton, NJ 08646-0274 | First Class Mail |
| State of New Jersey | Sales & Use Tax | P.O. Box 999 | Trenton, NJ 08646-0999 | First Class Mail |
| State of Oregon | Health Licensing Office | 1430 Tandem Ave NE, Ste 180 | Salem, OR 97301-1287 | First Class Mail |
| State of Rhode Island | Division of Taxation | Dept 90 | P.O. Box 9702 | Providence, RI 02940-9702 | First Class Mail |
| State of South Carolina | Sept of Revenue | 300A Outlet Pointe Blvd | Columbia, SC 29210 | First Class Mail |
| State of Utah | Sept of Commerce | Div of Corp & Comm Code | P.O. Box 146705 | Salt Lake City, UT 84114-6705 | First Class Mail |
| State of Washington | Sept of Licensing | P.O. Box 3856 | Seattle, WA 98124-3856 | First Class Mail |
| State of Washington | Sept of Revenue | Business Licensing Service | P.O. Box 9034 | Olympia, WA 98507-9034 | First Class Mail |
| State of Washington | Sept of Revenue | P.O. Box 47464 | Olympia, WA 98504-7464 | First Class Mail |
| State of Wisconsin | Secretary of State | Drawer 978 | Milwaukee, WI 53293 | First Class Mail |
| State of Wyoming | Sept of Revenue | Excise Tax Div | 122 W 25th St | Cheyenne, WY 82002-0110 | First Class Mail |
| Stephens County | Tax Commissioner | P.O. Box 187 | Toccoa, GA 30577-1402 | First Class Mail |
| Steuben County Treasurer | 317 S Wayne St, Ste 2-K | Angola, IN 46703 | | First Class Mail |
| Sullivan County | 3411 Hwy 126 | Blountville, TN 37617 | | First Class Mail |
| Sullivan County Trustee | P.O. Box 550 | Blountville, TN 37617-0550 | | First Class Mail |
| Summit County Assessor | P.O. Box 128 | Coalville, UT 84017 | | First Class Mail |
| Summit County Clerk | P.O. Box 128 | 60 N Main | Coalville, UT 84017 | First Class Mail |
| Summit County Treasurer | P.O. Box 128 | Coalville, UT 84017 | | First Class Mail |
| Summit County Treasurer | P.O. Box 289 | Breckenridge, CO 80424 | | First Class Mail |
| Sumner County Trustee | 355 Belvedere Dr N, Rm 107 | Gallatin, TN 37066 | | First Class Mail |
| Sumter County Treasurer | P.O. Box 100140 | Columbia, SC 29202-3140 | | First Class Mail |
| Surry County Tax Collector | P.O. Box 576 | Dobson, NC 27017-0576 | | First Class Mail |
| Sutter County Tax Collector | P.O. Box 546 | Yuba City, CA 95992 | | First Class Mail |
| Swatara Township | 599 Eisenhower Blvd | Harrisburg, PA 17111 | | First Class Mail |
| Sweetwater County Treasurer | 80 W Flaming Gorge Way | Green River, WY 82935-4212 | | First Class Mail |
| SWRTB | Southwest Regional Tax Bureau | 1 Centennial Way | Scottdale, PA 15683-1792 | First Class Mail |
| Taney County Collector | P.O. Box 278 | Forsyth, MO 65653 | | First Class Mail |
| Taney County Collector | P.O. Box 278 | Forsyth, MO 65653 | | First Class Mail |

Exhibit A
Service List

| | | | | | |
|---|---|---|---|---|---|
| Tangipahoa Parish School Board | 59656 Puleston Rd | Amite, LA 70422 | | | First Class Mail |
| Tangipahoa Parish Sheriff | P.O. Box 1327 | Robert, LA 70455 | | | First Class Mail |
| Tangipahoa Parish School Sys | Sales Tax Division | P.O. Box 159 | Amite, LA 70422-0159 | | First Class Mail |
| Tarrant County Assessor/Coll | P.O. Box 961018 | Fort Worth, TX 76161-0018 | | | First Class Mail |
| Tarrant County Clerk | Attn: Mary Louise Garcia Cnty Clerk | 200 Taylor St, Ste 301 | Fort Worth, TX 76196 | | First Class Mail |
| Tax Administrator | Rhode Island Div of Taxation | 1 Capitol Hill | Providence, RI 02908 | | First Class Mail |
| Tax Administrator Laurel Co | Occupational Tax | P.O. Box 650 | London, KY 40743-0650 | | First Class Mail |
| Tax Collection Office | Fayette County Public Schools | P.O. Box 55570 | Lexington, KY 40555-5570 | | First Class Mail |
| Tax Collector | Parish of St Tammany | P.O. Box 61041 | New Orleans, LA 70161-1041 | | First Class Mail |
| Tax Division | Alaska Sept of Revenue | P.O. Box 110420 | Juneau, AK 99811-0420 | | First Class Mail |
| Tax Trust Account | Avenu Business License Dept | P.O. Box 830900 | Birmingham, AL 35283-0900 | | First Class Mail |
| Taxation & Revenue Dept | P.O. Box 3007 | Monroe, LA 71210 | | | First Class Mail |
| Taylor County | Central Appraisal District | P.O. Box 1800 | | 1534 S Treadaway | Abilene, TX 79604-1800 | First Class Mail |
| Taylor County Clerk | Attn: Larry G Bevill | 300 Oak St, Ste 100 | Abilene, TX 79602 | | First Class Mail |
| Tehama County Tax Collector | P.O. Box 769 | Red Bluff, CA 96080 | | | First Class Mail |
| Tennessee Dept of Revenue | Tennessee Sept of Revenue | Andrew Jackson State Office Building | 500 Deaderick St | Nashville, TN 37242 | First Class Mail |
| Tennessee Dept of Revenue | Andrew Jackson State Bldg | 500 Deaderick St | Nashville, TN 37242 | | First Class Mail |
| Tennessee Dept of Revenue | Andrew Jackson State Off Bldg | 500 Deaderick St | Nashville, TN 37242 | | First Class Mail |
| Tennessee Dept of Revenue | Division of Business Services | 312 Rosa L Parks Ave, 6th Fl | Nashville, TN 37242-1102 | | First Class Mail |
| Tennessee Secretary of State | Division of Business Services | William R Snodgrass Tower | 312 Rosa L Parks Ave, 6th Fl | Nashville, TN 37243-1102 | First Class Mail |
| Terrebone Parish of | Parish Sales Tax Fund | P.O. Box 670 | Houma, LA 70361-0670 | | First Class Mail |
| Terrebonne Parish | Attn: Honorable Theresa A Robichaux | Clerk of Court | P.O. Box 1569 | Houma, LA 70361 | First Class Mail |
| Terrebonne Parish | Sheriff & Ex-Officio Tax Coll | P.O. Drawer 1990 | Gray, LA 70359 | | First Class Mail |
| Terrebonne Parish S/T Fund | Sales & Use Tax Dept | P.O. Box 670 | Houma, LA 70361-0670 | | First Class Mail |
| Tesorero Munucipal De Arecibo | P.O. Box 1086 | Arecibo, PR 00613 | | | First Class Mail |
| Tesoro Municipal De Bayamon | Dept De Finanzas | Box 1588 | Bayamon, PR 00619 | | First Class Mail |
| Tesoro Municipal De | Barceloneta | Barceloneta, PR 00617 | | | First Class Mail |
| Tesoro Municipal De | Hormigueros, Apt 97 | Hormigueros, PR 00660 | | | First Class Mail |
| Tesoro Municipal De Aguadilla | Ofc De Rentas Publicas, Apt 1008 | Aguadilla, PR 00605 | | | First Class Mail |
| Tesoro Municipal De Guayama | Division De Patentes, Apt 360 | Guayama, PR 00785 | | | First Class Mail |
| Tesoro Municipal De San Juan | Sec Patentes Municipal | P.O. Box 70179 | San Juan, PR 00936 | | First Class Mail |
| Tesoro Municipal De Vega Alta | GP.O. Box 1390 | Vega Alta, PR 00692 | | | First Class Mail |
| Texas Comptroller | Public Accounts | 111 E 17th St | Austin, TX 78774-0100 | | First Class Mail |
| Texas Comptroller of | Public Accounts | P.O. Box 13528 | Austin, TX 78711-1440 | | First Class Mail |
| Texas Dept of State | Health Services | P.O. Box 12008 | Austin, TX 78711-2008 | | First Class Mail |
| Texas Secretary of State | P.O. Box 13697 | Austin, TX 78711-3697 | | | First Class Mail |
| Texas Workforce Commission | P.O. Box 684483 | Austin, TX 78768-4483 | | | First Class Mail |
| The City of Aiken | P.O. Box 2458 | Aiken, SC 29802-2458 | | | First Class Mail |
| The City of Brentwood | 150 City Park Way | Brentwood, CA 94513 | | | First Class Mail |
| The City of Holyoke | Office of City Clerk | City Clerk | | 536 Dwight St | Holyoke, MA 01040 | First Class Mail |
| The City of Lynchburg | P.O. Box 9000 | Lynchburg, VA 24505-9000 | | | First Class Mail |
| The City of West Palm Beach | P.O. Box 31627 | Tampa, FL 33631-3627 | | | First Class Mail |
| The Pavilion Coll Agent, LLC | P.O. Box 531759 | Atlanta, GA 30353-1759 | | | First Class Mail |
| The Village of Gurnee | Attn: Revenue Collection Clerk | 325 N O'Plaine Rd | Gurnee, IL 60031 | | First Class Mail |
| The Village of Oak Park | Village Hall | 123 Madison St | Oak Park, IL 60302-4272 | | First Class Mail |
| Thunderbird Ud | P.O. Box 1368 | Friendswood, TX 77549-1368 | | | First Class Mail |
| Thurston County Treasurer | 3000 Pacific Ave SE | Olympia, WA 98501-2043 | | | First Class Mail |
| Tift County | Board of Assessors | P.O. Box 134 | Tifton, GA 31793-0134 | | First Class Mail |
| Tippecanoe County Treasurer | 20 N 3rd St | Lafayette, IN 47901 | | | First Class Mail |
| Tom Green Appraisal District | 2302 Pulliam St | San Angelo, TX 76905 | | | First Class Mail |
| Tom Green County | Clerk's Office | Attn: Elizabeth Mcgill | | 124 W Beauregard | San Angelo, TX 76903 | First Class Mail |
| Town of Abingdon | Town Treasurer, Municipal Bldg | 133 W Main St | P.O. Box 789 | Abington, VA 24212 | First Class Mail |
| Town of Auburn | Board of Health | 104 Central St | Auburn, MA 01501 | | First Class Mail |
| Town of Auburn | P.O. Box 733 | Reading, MA 01867-0405 | | | First Class Mail |
| Town of Barnstable | Board of Health | Public Health Division | 200 Main St | Hyannis, MA 02601 | First Class Mail |
| Town of Barnstable | Town Clerk's Office | 367 Main St 1st Fl | Hyannis, MA 02601 | | First Class Mail |
| Town of Barnstable | Weights & Measures Program | 200 Main St | P.O. Box 2430 | Hyannis, MA 02601 | First Class Mail |
| Town of Bel Air | 39 N Hickory Ave | Bel Air, MD 21014 | | | First Class Mail |
| Town of Berlin | 108 Shed Rd | Berlin, VT 05602 | | | First Class Mail |
| Town of Braintree | Sept of Municipal | Licenses & Inspections | 1 JFK Memorial Dr | Braintree, MA 02184 | First Class Mail |
| Town of Braintree | P.O. Box 859209 | Braintree, MA 02185-9209 | | | First Class Mail |
| Town of Burlington | Dept 7330 | P.O. Box 4110 | Woburn, MA 01888-4110 | | First Class Mail |
| Town of Burlington | Town Clerk's Office | 29 Center St | Burlington, MA 01803 | | First Class Mail |
| Town of Castle Rock | P.O. Box 17906 | Denver, CO 80217 | | | First Class Mail |
| Town of Castle Rock | Sales Tax Division | P.O. Box 17906 | Denver, CO 80217 | | First Class Mail |
| Town of Christiansburg | 100 E Main St | Christiansburg, VA 24073-7338 | | | First Class Mail |
| Town of Christiansburg | Tax Dept | 100 E Main St | Christiansburg, VA 24073-3029 | | First Class Mail |
| Town of Collierville | Attn: Tax Sept | 500 Poplar View Pkwy | Collierville, TN 38017 | | First Class Mail |
| Town of Cutler Bay | Occupational License Dept | 10720 Caribbean Blvd, Ste 105 | Cutler Bay, FL 33189 | | First Class Mail |
| Town of Danvers | 1 Sylvan St | Danvers, MA 01923 | | | First Class Mail |
| Town of Danvers | Town Hall | 1 Sylvan St | Danvers, MA 01923 | | First Class Mail |
| Town of Dartmouth | 400 Slocum Rd | Dartmouth, MA 02747 | | | First Class Mail |
| Town of Dartmouth | P.O. Box 981003 | Boston, MA 02298-1003 | | | First Class Mail |
| Town of Davie | Business Tax Receipts Division | 8800 SW 36th St | Davie, FL 33328 | | First Class Mail |
| Town of Dedham | Board of Health | 26 Bryant St | Dedham, MA 02026 | | First Class Mail |
| Town of Dedham | P.O. Box 4103 | Woburn, MA 01888-4103 | | | First Class Mail |
| Town of Elkin Tax Collector | P.O. Box 857 | Elkin, NC 28621 | | | First Class Mail |
| Town of Enfield, CT | P.O. Box 10007 | Lewiston, ME 04243-9434 | | | First Class Mail |
| Town of Farmington Tax Coll | 09/01/7520 00:00:00 | P.O. Box 4110 | Woburn, MA 01888 | | First Class Mail |
| Town of Foxborough | 40 South St | Foxborough, MA 02035 | | | First Class Mail |
| Town of Foxborough | P.O. Box 341 | Medford, MA 02155-0004 | | | First Class Mail |
| Town of Framingham | Office of the Tax Collector | P.O. Box 724 | Reading, MA 01867-0405 | | First Class Mail |
| Town of Freeport | 30 Main St | Freeport, ME 04032 | | | First Class Mail |
| Town of Gilbert | Development Services | 90 E Civic Center Dr | Gilbert, AI 85296 | | First Class Mail |
| Town of Grand Chute | Town Treasurer | 1900 W Grand Chute Bl | Appleton, WI 54913 | | First Class Mail |
| Town of Granite Falls | P.O. Drawer 10 | Granite Falls, NC 28630 | | | First Class Mail |
| Town of Greenwich | Tax Collector | P.O. Box 5038 | New Britain, CT 06050-5038 | | First Class Mail |
| Town of Hadley | Attn: Joanna P Devine/ Town Clerk | 100 Middle St | Hadley, MA 01035 | | First Class Mail |
| Town of Hanover | Board of Health | 550 Hanover St, Ste 17 | Hanover, MA 02339 | | First Class Mail |
| Town of Hanover | Tax Collector | P.O. Box 755 | Reading, MA 01867-0405 | | First Class Mail |
| Town of Hingham | Board of Health | 210 Central St | Hingham, MA 02043-2762 | | First Class Mail |
| Town of Lanesborough | Newton Memorial Town Hall | P.O. Box 1492 | Lanesborough, MA 01237 | | First Class Mail |
| Town of Lee | Treasurer/Collector | 32 Main St | Lee, MA 01238 | | First Class Mail |
| Town of Lee | Tri-Town Health Sept | 45 Railroad St | Lee, MA 01238 | | First Class Mail |
| Town of Leesburg | 25 W Market St | Leesburg, VA 20176 | | | First Class Mail |

Exhibit A
Service List

| | | | | | |
|---|---|---|---|---|---|
| Town of Leesburg | P.O. Box 9100 | Leesburg, VA 20177-0910 | | | First Class Mail |
| Town of Lynnfield | Board of Health | 55 Summer St | Lynnfield, MA 01940 | | First Class Mail |
| Town of Lynnfield | Office of The Town Clerk | 55 Summer St | Lynnfield, MA 01940 | | First Class Mail |
| Town of Manchester | Collector of Revenue | P.O. Box 191 | Manchester, CT 06045-0191 | | First Class Mail |
| Town of Mansfield | 4 So Eagleville Rd | Storrs Mansfield, CT 06268 | | | First Class Mail |
| Town of Mansfield | Board of Health | 6 Park Rd | Mansfield, MA 02048 | | First Class Mail |
| Town of Middletown | Dept of Licensing | 19 W Green St | Middletown, DE 19709-1315 | | First Class Mail |
| Town of Millbury | Office of The Board of Health | Numicipal Office Building | 127 Elm St | Millbury, MA 01527 | First Class Mail |
| Town of Millbury | Personal Property Tax Division | P.O. Box 793 | Reading, MA 01867 | | First Class Mail |
| Town of Mount Pleasant | 100 Ann Edwards Ln | Mt Pleasant, SC 29464 | | | First Class Mail |
| Town of Nags Head | P.O. Box 99 | Nags Head, NC 27959 | | | First Class Mail |
| Town of Nags Head | P.O. Box 99 | Nags Head, NC 27959 | | | First Class Mail |
| Town of Natick | 13 E Central St | Natick, MA 01760 | | | First Class Mail |
| Town of Natick | P.O. Box 647 | Natick, MA 01760 | | | First Class Mail |
| Town of North Attleboro | Board of Health | 43 S Washington St | N Attleboro, MA 02760 | | First Class Mail |
| Town of North Attleboro | Town Clerk's Office | 43 S Washington St | N Attleborough, MA 02760 | | First Class Mail |
| Town of North Attleborough | Tax Collector | P.O. Box 315 | Medford, MA 02155 | | First Class Mail |
| Town of North Haven | Tax Collector | P.O. Box 900 | Hartford, CT 06143-0900 | | First Class Mail |
| Town of Northborough | Town Clerk's Office | 63 Main St | Northborough, MA 01532 | | First Class Mail |
| Town of Northborough/ | 09/01/3810 00:00:00 | P.O. Box 4110 | Woburn, MA 01888-4110 | | First Class Mail |
| Town of Parker | Sales Tax Administration | P.O. Box 5602 | Denver, CO 80217-5602 | | First Class Mail |
| Town of Pembroke | P.O. Box 866 | Pembroke, MA 28372 | | | First Class Mail |
| Town of Plymouth | Board of Health | 11 Lincoln St | Plymouth, MA 02360 | | First Class Mail |
| Town of Plymouth | Collector's Office | P.O. Box 4181 | Woburn, MA 01888-4181 | | First Class Mail |
| Town of Rutland Treasurer | 181 Business Rte 4 | Center Rutland, VT 05736 | | | First Class Mail |
| Town of Saugus | Inspectional Services Dept | 298 Central St | Saugus, MA 01906 | | First Class Mail |
| Town of Saugus | Tax Collector | P.O. Box 4157 | Woburn, MA 01888-4157 | | First Class Mail |
| Town of Smithfield | Clerk's Office | 64 Farnum Pike | Esmond, RI 02917 | | First Class Mail |
| Town of Smyrna | 315 S Lowry St | Smyrna, TN 37167 | | | First Class Mail |
| Town of Summerville | Business License Dept | 200 S Main St | Summerville, SC 29483 | | First Class Mail |
| Town of Swansea | Board of Health | 68 Stevens Rd | Swansea, MA 02777 | | First Class Mail |
| Town of Trumbull, CT | Office of The Tax Collector | P.O. Box 110326 | Trumbull, CT 06611-0326 | | First Class Mail |
| Town of Wareham | Office of Town Collector | P.O. Box 578 | Medford, MA 02155-0006 | | First Class Mail |
| Town of Wareham | Town Clerk | 54 Marion Rd | Wareham, MA 02571 | | First Class Mail |
| Town of Waterford | Tax Collector | 15 Rope Ferry Rd | Waterford, CT 06385-2886 | | First Class Mail |
| Town of West Hartford | Lockbox 411 | P.O. Box 5047 | New Britain, CT 06050-5047 | | First Class Mail |
| Town of West Hartford | Office of The Fire Marshal | 50 S Main St, Rm 204 | W Hartford, CT 06107 | | First Class Mail |
| Town of West Hartford | 50 S Main St | W Hartford, CT 06107 | | | First Class Mail |
| Town of Westbrook | Tax Collector | 866 Boston Post Rd | Westbrook, CT 06498 | | First Class Mail |
| Town of Wrentham | Board of Health | 79 South St | Wrentham, MA 02093 | | First Class Mail |
| Township of Freehold | Freehold Area Health Dept | 1 Municipal Plz | Freehold, NJ 07728 | | First Class Mail |
| Township of Gloucester | 1261 Chews Landing Rd | Clementon Rd | P.O. Box 8 | Blackwood, NJ 08012 | First Class Mail |
| Township of Howell Michigan | Business Registration Appl | 3525 Byron Rd | Howell, MI 48855 | | First Class Mail |
| Township of Lawrence | P.O. Box 6006 | Lawrence, NJ 08648 | | | First Class Mail |
| Township of Lawrence | Attn: Health Sept | 2207 Lawrenceville Rd | Lawrence Township, NJ 08648 | | First Class Mail |
| Township of Livingston | Health Sept | 204 Hillside Ave | Livingston, NJ 07039 | | First Class Mail |
| Township of Pohatcong | 50 Municipal Dr | Phillipsburg, NJ 08865 | | | First Class Mail |
| Township of Voorhees | 2400 Voorhees Town Ctr | Voorhees, NJ 08043 | | | First Class Mail |
| Township of Wayne | Wayne Health Dept | 475 Valley Rd | Wayne, NJ 07470 | | First Class Mail |
| Travis County | Tax Collector | P.O. Box 149328 | Austin, TX 78714-9328 | | First Class Mail |
| Travis County Clerk | Attn: Dana Debeauvoir | P.O. Box 149325 | Austin, TX 78714-9325 | | First Class Mail |
| Treasurer of Spotsylvania Cnty | Attn: Larry K Pritchett | P.O. Box 9000 | Spotsylvania, VA 22553-9000 | | First Class Mail |
| Treasurer of The State of Ohio | Ohio Sept of Taxation | Business Tax Division - Sut Ref | P.O. Box 530 | Columbus, OH 43216-0530 | First Class Mail |
| Treasurer of Virginia | Commonwealth of Virginia | Dept of Prof & Occup Reg | P.O. Box 26792 | Richmond, VA 23261 | First Class Mail |
| Treasurer of Virginia | State Corporation Commission | Clerk's Office | P.O. Box 7607 | Merrifield, VA 22116-7607 | First Class Mail |
| Treasurer of Virginia | Attn: Vicki Bridgeman | P.O. Box 2478 | Monroe Bldg, 3rd Fl | Richmond, VA 23218-2478 | First Class Mail |
| Treasurer of Warren County | County of Warren, Virginia | P.O. Box 1540 | Fort Royal, VA 22630-0033 | | First Class Mail |
| Treasurer State of Connecticut | Unclaimed Property Division | Attn: Maria Greenslade | P.O. Box 150435 | Hartford, CT 06115-0435 | First Class Mail |
| Treasurer State of Iowa | Attn: Kathryn Fehring | Unclaimed Property Division | 800 Walnut St | Des Moines, IA 50309 | First Class Mail |
| Treasurer State of New | Hampshire | P.O. Box 2160 | Concord, NH 03302-2160 | | First Class Mail |
| Treasurer State of Ohio | Div of Industrial Compliance | Attn: Fiscal - Bedding | 6606 Tussing | P.O. Box 4009 | First Class Mail |
| Troup County | Tax Commissioner | 100 Ridley Ave | Lagrange, GA 30240-4401 | | First Class Mail |
| Tulalip Tld | 6406 Marine Dr NW | Tulalip, WA 98271 | | | First Class Mail |
| Tulare County Tax Collector | P.O. Box 102495 | Pasadena, CA 91189-0118 | | | First Class Mail |
| Tulsa County Treasurer | P.O. Box 21017 | Tulsa, OK 74121-1017 | | | First Class Mail |
| Tuscaloosa County | Tax Collector | 714 Greensboro Ave, Rm 124 | Tuscaloosa, AL 35401-1891 | | First Class Mail |
| Twin Falls County Treasurer | Attn: Debbie Kauffman | P.O. Box 88 | Twin Falls, ID 83303-0088 | | First Class Mail |
| TX State Comptroller | Texas Comptroller of Public Accounts | P.O. Box 13528 | Capitol Station | Austin, TX 78711-3528 | First Class Mail |
| Uintah County | Assessor | 152 E 100 N | Vernal, UT 84078 | | First Class Mail |
| Unified Gov of Wyandotte Cnty | Business License Division | 4953 State Ave | Kansas City, KS 66102 | | First Class Mail |
| Union County Tax Office | P.O. Box 580365 | Charlotte, NC 28258-0365 | | | First Class Mail |
| United Independent School Dist | Tax Assessor-Collector | 3501 E Saunders | Laredo, TX 78041 | | First Class Mail |
| United States Treasury | Internal Revenue Serv Center | P.O. Box 105703 | Atlanta, GA 30348-5703 | | First Class Mail |
| United Surety & Indemnity Co | P.O. Box 2111 | San Juan, PR 00922-2111 | | | First Class Mail |
| Upper Merion Township | Tri-State Financial Group | 364 State Rd | Bridgeport, PA 19405 | | First Class Mail |
| US Dept of Labor-Osha | Delinquent Account Collection Service | P.O. Box 2422 | Washington, DC 20013 | | First Class Mail |
| Utah County Treasurer | 100 E Center St, Ste 1200 | Provo, UT 84606-3159 | | | First Class Mail |
| Utah Dept of | Agriculture & Food | Division of Regulatory | P.O. Box 146500 | Salt Lake City, UT 84114-6500 | First Class Mail |
| Utah Div of Corps & Commercial Code | P.O. Box 146705 | Salt Lake City, UT 84114-6705 | | | First Class Mail |
| Utah State Tax Commission | 210 N 1950 W | Salt Lake City, UT 84134-0180 | | | First Class Mail |
| Utah State Tax Commission | Sales Tax | 210 N 1950 W | Salt Lake City, UT 84134-0400 | | First Class Mail |
| Utah State Treasurer | Attn: Dennis Johnston | Unclaimed Property Division | 168 N 1950 W, Ste 102 | Salt Lake City, UT 84116 | First Class Mail |
| Val Verde County | Attn: Beatriz I Munoz Tax A/C | Tax Assessor/Collector | P.O. Box 1368 | Del Rio, TX 78841 | First Class Mail |
| Van Zandt County District | P.O. Box 926 | Canton, TX 75103 | | | First Class Mail |
| Vanderburgh County Treasurer | P.O. Box 77 | Evansville, IN 47701-0077 | | | First Class Mail |
| Ventura County | Tax Collector | 800 S Victoria Ave | Ventura, CA 93009-1290 | | First Class Mail |
| Vermont Dept of Taxes | P.O. Box 547 | Montpelier, VT 05601-0547 | | | First Class Mail |
| Vermont Dept of Taxes | 133 State St | Montpelier, VT 05633-1401 | | | First Class Mail |
| Vermont Secretary of State | 128 State St | Montpelier, VT 05633-1104 | | | First Class Mail |
| Vernal City | 374 E Main St | Vernal, UT 84078 | | | First Class Mail |
| Vernon County | 117 Belview Rd | Leesville, LA 71446 | | | First Class Mail |
| Vernon Parish | Sales Tax Sept | 117 Belview Rd | Leesville, LA 71446 | | First Class Mail |
| Victoria County | Tax Assessor-Collector | P.O. Box 2569 | Victoria, TX 77902 | | First Class Mail |
| Vigo County Treasurer | P.O. Box 1466 | Indianapolis, IN 46206-1466 | | | First Class Mail |
| Village At Dry Creek Dist No 1 | Public Improvement Fee Return | c/o Billings Services | 8390 E Crescent Pkwy, Ste 300 | Greenwood Village, CO 80111-2814 | First Class Mail |

Exhibit A
Service List

| | | | | | |
|---|---|---|---|---|---|
| Village of Ashwaubenon | Tax Collection | 2155 Holmgren Way | Ashwaubenon, WI 54304 | | First Class Mail |
| Village of Birch Run | P.O. Box 371 | Birch Run, MI 48415 | | | First Class Mail |
| Village of Bloomingdale | 201 S Bloomingdale Rd | Bloomingdale, IL 60108 | | | First Class Mail |
| Village of Bolingbrook | 375 W Briarcliff Rd | Bolingbrook, IL 60440 | | | First Class Mail |
| Village of Chicago Ridge | 10455 S Ridgeland | Chicago, IL 60415 | | | First Class Mail |
| Village of Deer Park | Lake County | 23680 W Cuba Rd | Deer Park, IL 60010 | | First Class Mail |
| Village of Greendale | 6500 Northway | Greendale, WI 53129 | | | First Class Mail |
| Village of Greendale | Weights & Measures Program | 6500 Northway | P.O. Box 257 | Greendale, WI 53129 | First Class Mail |
| Village of Hoffman Estates | 1900 Hassell Rd | Hoffman Estates, IL 60169 | | | First Class Mail |
| Village of Johnsburg | 1515 Channel Beach Ave | Johnsburg, IL 60051 | | | First Class Mail |
| Village of Johnson Creek | Cleak-Treasurer | 125 Depot St | P.O. Box 238 | Johnson Creek, WI 53038-0238 | First Class Mail |
| Village of Lake | Attn: Delton, Treasurer | P.O. Box 87 | Lake Delton, WI 53940 | | First Class Mail |
| Village of Lake Grove | P.O. Box 708 | Lake Grove, NY 11755-0708 | | | First Class Mail |
| Village of Lake Hallie | 13136 30th Ave | Lake Hallie, WI 54729 | | | First Class Mail |
| Village of Lincolnwood | 6900 N Lincoln Ave | Lincolnwood, IL 60712 | | | First Class Mail |
| Village of Niles | Code Enforcement Sept | 1000 Civic Center Dr | Niles, IL 60714 | | First Class Mail |
| Village of Norridge | 4000 N Olcott Ave | Norridge, IL 60706-1199 | | | First Class Mail |
| Village of North Riverside | 2401 S Desplaines Ave | N Riverside, IL 60546 | | | First Class Mail |
| Village of Ontario | Income Tax Sept | P.O. Box 166 | Ontario, OH 44862 | | First Class Mail |
| Village of Orland Park | 14700 Ravinia Ave | Orland Park, IL 60462 | | | First Class Mail |
| Village of Oswego | 100 Parkers Mill | Oswego, IL 60543 | | | First Class Mail |
| Village of Pleasant Prairie | Planning & Zoning Sept | 9915 39th Ave | Pleasant Prairie, WI 53158 | | First Class Mail |
| Village of Rosemont | Health & License Sept | 9501 W Devon Ave | Rosemont, IL 60018 | | First Class Mail |
| Village of Schaumburg | 101 Schaumburg Ct | Schaumburg, IL 60193-1899 | | | First Class Mail |
| Village of Skokie | Community Development | 5127 Oakton St | Skokie, IL 60077 | | First Class Mail |
| Village of Tinley Park | 16250 S Oak Park Ave | Tinley Park, IL 60477 | | | First Class Mail |
| Village of Wellington | Attn: Business Tax Receipts | 12300 Forest Hill Blvd | Wellington, FL 33414 | | First Class Mail |
| Village of West Dundee | Dept of Community Development | 100 Carrington Dr | W Dundee, IL 60118 | | First Class Mail |
| Village Pleasant Prairie | Treasurer | 9915 39th Ave | Pleasant Prairie, WI 53158 | | First Class Mail |
| Virginia Dept of Taxation | Virginia Sept of Taxation | P.O. Box 26627 | Richmond, VA 23261-6627 | | First Class Mail |
| Virginia Dept of Taxation | P.O. Box 26627 | Richmond, VA 23261-6627 | | | First Class Mail |
| W Virginia Dept of Tax & Rev | Revenue Division | P.O. Box 3694 | Charelston, WV 25336-3694 | | First Class Mail |
| Wake County Tax Administration | P.O. Box 580084 | Charlotte, NC 28258-0084 | | | First Class Mail |
| Walker County Commission | Rick Allison, Judge of Probate | P.O. Box 891 | Jasper, AL 35502-0725 | | First Class Mail |
| Walker County Courthouse | Attn: Jerry Guthrie, Revenue Comm | 1803 3rd Ave, Ste 102 | Jasper, AL 35501 | | First Class Mail |
| Walla Walla County Treasurer | P.O. Box 777 | Walla Walla, WA 99362-0247 | | | First Class Mail |
| Ware County Tax Commissioner | P.O. Box 1825 | Waycross, GA 31502 | | | First Class Mail |
| Warren County Schools | P.O. Box 51530 | Bowling Green, KY 42103 | | | First Class Mail |
| Warren County Sheriff | P.O. Box 807 | Bowling Green, KY 42102-0807 | | | First Class Mail |
| Warren County Tax Collector | P.O. Box 351 | Vicksburg, MS 39183 | | | First Class Mail |
| Warren County Treasurer | Planning Sept | 220 N Commerce Ave, Ste 400 | Front Royal, VA 22630 | | First Class Mail |
| Washington County | P.O. Box 215 | Jonesborough, TN 37659 | | | First Class Mail |
| Washington County | 155 N 1st Ave, Ste 130 | Ms8 | Hillsboro, OR 97124 | | First Class Mail |
| Washington County | Treasurer's Office | 35 W Washington St, Ste 102 | Hagerstown, MD 21740-4868 | | First Class Mail |
| Washington County Assessor | 87 N 200 E | St George, UT 84770 | | | First Class Mail |
| Washington County Tax Coll | 280 N College, Ste 202 | Fayetteville, AR 72701 | | | First Class Mail |
| Washington County Treasurer | 1 Government Center Pl, Ste B | Abington, VA 24210-8484 | | | First Class Mail |
| Washington County Treasurer | 400 S Johnstone, Rm 200 | Bartlesville, OK 74003 | | | First Class Mail |
| Washington Dept of Revenue | Attn: Erin Lopez | Unclaimed Property Section | P.O. Box 34053 | Seattle, WA 98124-1053 | First Class Mail |
| Washington State Dept of Revenue | Washington State Sept of Revenue | Attn: Bankruptcy Unit | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | First Class Mail |
| Washington Township Clerk's Office | Attn: Business Licensing | P.O. Box 1106 | Turnersville, NJ 08012 | | First Class Mail |
| Washoe County Clerk | 1001 E 9th St, Bldg A | Reno, NV 89512 | | | First Class Mail |
| Washoe County Treasurer | P.O. Box 30039 | Reno, NV 89520 | | | First Class Mail |
| Watauga County | Tax Administrator | 842 W King St, Ste 21 | Boone, NC 28607 | | First Class Mail |
| Watertown Town Clerk | 149 Main St | Watertown, MA 02472 | | | First Class Mail |
| Wayne A Robey | Clerk of Circuit Court | 9250 Judicial Way, Rm 1900 | Ellicott City, MD 21043 | | First Class Mail |
| Wayne County Tax Collector | P.O. Box S80478 | Charlotte, NC 28258-0478 | | | First Class Mail |
| Wayne County Treasurer | 401 E Main St | Richmond, IN 47374 | | | First Class Mail |
| Webb County Tax Assessor Coll | P.O. Box 420128 | Laredo, TX 78042-8128 | | | First Class Mail |
| Weber County Assessor | 2380 Washington Blvd, Ste 380 | Ogden, UT 84401 | | | First Class Mail |
| Wedco District Health Dept | P.O. Box 218 | Cynthiana, KY 41031 | | | First Class Mail |
| Weld County Treasurer | P.O. Box 458 | Greeley, CO 80632-0458 | | | First Class Mail |
| West Melbourne | 2240 Minton Rd | W Melbourne, FL 32904 | | | First Class Mail |
| West Valley City Treasurer | 3600 Constitution Blvd | W Valley City, UT 84119 | | | First Class Mail |
| West Virginia State Tax Dept | Tax Account Adm Division | P.O. Box 1826 | Charleston, WV 25327-1826 | | First Class Mail |
| West Virginia State Tax Dept | Tax Account Admin Division | P.O. Box 2666 | Charleston, WV 25330-2666 | | First Class Mail |
| West Virginia Tax Dept | West Virginia State Tax Sept | Tax Account Administration Div | P.O. Box 1826 | Charleston, WV 25327-1826 | First Class Mail |
| Westfield Regional | Health Deparment | 425 E Broad St | Westfield, NJ 07090 | | First Class Mail |
| Westmoreland County | Dept of Weights & Measures | Attn: Edward J Chearney, Dir | 194 Donohoe Rd | Greensburg, PA 15601 | First Class Mail |
| Whatcom County Treasurer | P.O. Box 34873 | Seattle, WA 98124-1873 | | | First Class Mail |
| Whitehall Township Treas | Business Privilege Dept | 3221 Macarthur Rd | Whitehall, PA 18052-2994 | | First Class Mail |
| Whitfield County | Tax Commissioner | 1013 Riverburch Pkwy | Dalton, GA 30721-8676 | | First Class Mail |
| Wichita County | Tax Assessor-Collector | 600 Scott Ave, Ste 103 | Wichita Falls, TX 76301 | | First Class Mail |
| Wicomico County | P.O. Box 4036 | Salisbury, MD 21803-4036 | | | First Class Mail |
| Wilkes-Barre Township | c/o E-Collect+, LLC | P.O. Box 3 | Wilkes-Barre, PA 18703 | | First Class Mail |
| Williamson County | Tax Assessor-Collector | 904 S Main St | Georgetown, TX 78626 | | First Class Mail |
| Williamson County Trustee | 1320 W Aom St, Ste 203 | Franklin, TN 37064 | | | First Class Mail |
| Wilson County Trustee | P.O. Box 865 | Lebanon, TN 37088 | | | First Class Mail |
| Wilson School District | Attn: Tax Officer | 2601 Grandview Blvd | W Lawn, PA 19609-1324 | | First Class Mail |
| Wisconsin Dept | of Financial Institutions | Trademark Section | P.O. Box 7847 | Madison, WI 53707-7847 | First Class Mail |
| Wisconsin Dept of Revenue | Wisconsin Sept of Revenue | P.O. Box 8921 | Madison, WI 53708-8921 | | First Class Mail |
| Wisconsin Dept of Revenue | P.O. Box 8902 | Madison, WI 53708-8902 | | | First Class Mail |
| Wisconsin Dept of Revenue | P.O. Box 8908 | Madison, WI 53708-8908 | | | First Class Mail |
| Wisconsin Dept of Revenue | P.O. Box 8921 | Madison, WI 53708-8921 | | | First Class Mail |
| Wood County Sheriff | Attn: Treasurer Office | P.O. Box 1985 | Parkersburg, WV 26102-1985 | | First Class Mail |
| Woodlands Metro Center | Municipal Utility District | Tax Assessor Collector | P.O. Box 7829 | The Woodlands, TX 77387-7829 | First Class Mail |
| Worcester City Clerk | City Hall | 455 Main St, Rm 206 | Worcester, MA 01608-1889 | | First Class Mail |
| WV Secretary of State | State Office Bus & Lic Div | One-Stop Business Ctr | 1615 Washington St E | Charlestron, WV 25311 | First Class Mail |
| Wyandotte County Treasurer | Unified Government Treasurer | P.O. Box 175013 | Kansas City, KS 66101 | | First Class Mail |
| Wyoming Dept of Revenue | Wyoming Sept of Revenue | Excise Tax Division | 122 W 25th St, Ste E301 | Cheyenne, WY 82002 | First Class Mail |
| Wyoming Secretary of State | Herschler Bldg E, Ste 100 & 101 | Cheyenne, WY 82002 | | | First Class Mail |
| Xavier Conaway | 100 N Calvert St, Rm 627 | Baltimore, MD 21202 | | | First Class Mail |
| Yakima County Treasurer | P.O. Box 22530 | Yakima, WA 98907-2530 | | | First Class Mail |
| Yavapai County Treasurer | 1015 Fair St | Prescott, AZ 86305-1807 | | | First Class Mail |

**Exhibit A**
Service List

| | | | | |
|---|---|---|---|---|
| Yellowstone County Treasurer | P.O. Box 35010 | Billings, MT 59107 | | First Class Mail |
| York Adams Tax Bureau | P.O. Box 12009 | York, PA 17402 | | First Class Mail |
| York County Treasurer | P.O. Box 116 | York, SC 29745-0116 | | First Class Mail |
| Yuma County Treasurer | 2550 S 4th Ave, Ste A | Yuma, AZ 85364 | | First Class Mail |