IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CLAIRE'S HOLDINGS LLC, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 25-11454 (BLS)<br><br>(Jointly Administered) |

### AFFIDAVIT OF SUPPLEMENTAL SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on September 10, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the methods set forth on the Service List attached hereto as **Exhibit A**:

- **Second Supplemental Notice of Potential Assumption or Assumption and Assignment of Certain Contracts or Leases [Docket No. 375]**

Dated: September 17, 2025

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California     }
{                        } ss.
{County of Los Angeles   }

Subscribed and sworn to (or affirmed) before me on this 17th day of September, 2025, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2396737
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are: Claire's Holdings LLC (9619); BMS Distributing Corp. (4117); CBI Distributing Corp. (5574); Claire's (Gibraltar) Holdings Limited (4273); Claire's Boutiques, Inc. (5307); Claire's Canada Corp. (7936); Claire's Intellectual LLC (5274); Claire's Puerto Rico Corp. (6113); Claire's Stores, Inc. (0416); Claire's Swiss Holdings II LLC (7980); Claire's Swiss Holdings LLC (2299); CLSIP Holdings LLC (1950); CLSIP LLC (9769); and CSI Canada LLC (2343). The Debtors' mailing address is 2400 West Central Road, Hoffman Estates, IL 60192.

# **EXHIBIT A**

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Abg Accessories | 20 Commerce Dr | Cranford, NJ 08857 | | | | | First Class Mail |
| Abg Accessories | 20 Commerce Dr, Ste 115 | Cranford, NJ 07016 | | | | GERSHON@ABGNY.COM | Email<br>First Class Mail |
| Academy Fire Life Safety LLC | Academy Fire Protection | 42 Broadway, 2nd Fl | Lynbrook, NY 11563 | | | COLLECTION@ACADEMYFIRE.COM | Email<br>First Class Mail |
| Academy Fire Life Safety, LLC | 42 Broadway | Lynbrook, NY 11563 | | | | CLAIRES@ACADEMYFIRE.COM | Email<br>First Class Mail |
| Acceleration Partners, LLC | 6 Liberty Sq Pmb 96813 | Boston, MA 02109 | | | | ACCOUNTING@ACCELERATIONPARTNERS.COM | Email<br>First Class Mail |
| Acceleration Partners, LLC | 6 Liberty Sq | Pmb 96813 | Boston, MA 02109 | | | | First Class Mail |
| Accellor | 4280 Christy St, #206 | Fremont, CA 94538 | | | | | First Class Mail |
| Accellor Inc | Attn: Amit Guha | 42808 Christy St, Ste 216 | Fremont, CA 94538 | | | | First Class Mail |
| Accellor Inc | 42840 Christy St, Ste 206 | Fremont, CA 94538 | | | | PETER.ANAND@ACCELLOR.COM | Email<br>First Class Mail |
| Accellor Inc | 42808 Christy St, Ste 216 | Fremont, CA 94538 | | | | | First Class Mail |
| Accellor Inc | Attn: Pallaw Sharma, CEO | 42808 Christy St, Ste 216 | Fremont, CA 94538 | | | | First Class Mail |
| Accenture | 888 Boylston St | 13Th Floor | Boston, MA 02199 | | | | First Class Mail |
| Accenture All | 1 Grand Canal Sq | Dublin | Ireland | | | | First Class Mail |
| Accenture All | 2400 West Central Rd | Hoffman Estates, IL 60192 | | | | | First Class Mail |
| Accenture International Limited | 888 Boylston St | 13Th Floor | Boston, MA 02199 | | | | First Class Mail |
| Accenture International Ltd | 1 Grand Canal Sq | Grand Central Harbour | Dublin2, D02 P820 | Ireland | | NA.RM.MANILA.AEE@ACCENTURE.COM | Email<br>First Class Mail |
| Accenture International Ltd | Grand Canal Sq | Grand Canal Harbour | Dublin 2, D02 P820 | Ireland | | | First Class Mail |
| Accenture LLP | 161 N Clark St | Chicago, IL 60601-3206 | | | | BENJAMIN.BOND@KURT-SALMON.COM | Email<br>First Class Mail |
| Accenture Llp | 888 Boylston St | 13Th Floor | Boston, MA 02199 | | | | First Class Mail |
| Access Alto | 2Nd Floor, Princes House | 5354 Queens Road | East Sussex | Brighton, BN1 3XB | United Kingdom | | First Class Mail |
| Adobe | 420 N Wabash Ave | Chicago, IL 60611 | | | | | First Class Mail |
| Adobe Cloud (Tbd Covered With It) | 345 Park Ave | San Jose, CA 95110 | | | | | First Class Mail |
| Adriana Coscia | Address Redacted | | | | | | First Class Mail |
| Advance Processing Systems, Inc | D/B/A Snelling Personnel Services | 12801 North Central Expressway | Suite 700 | Dallas, TX 75243 | | | First Class Mail |
| Advance Processing Systems, L.L.C | D/B/A Snelling Personnel Services | 12801 North Central Expressway | Suite 700 | Dallas, TX 75243 | | | First Class Mail |
| Agni Bling LLC | 245 Park Avenue | Floor 24, 25, 26 | New York, NY 10167 | | | | First Class Mail |
| Agni Bling, LLC | 245 Park Avenue | 26Th Floor | New York, NY 10167-0094 | | | | First Class Mail |
| Alan Fox | Address Redacted | | | | | | First Class Mail |
| Albertsons Companies, Inc | 250 Parkcenter Blvd | Boise, ID 83706 | | | | RX.ELEC@SAFEWAY.COM | Email<br>First Class Mail |
| Albertsons Companies, Inc. | Attn: VP General Merchandise | Attn: Legal Department | 250 E Parkcenter Boulevard | Boise, ID 83706 | | | First Class Mail |
| Alienvault | 1875 S Grant St | Suite 200 | San Mateo, CA 94402 | | | | First Class Mail |
| Alisha Chadha | Address Redacted | | | | | | First Class Mail |
| Alshaya Trading Co WLL | P.O. Box 26910 | Adiliya | Bahrain | | | | First Class Mail |
| Alshaya Trading Co LL, A Bahraini Co | P.O. Box 26910 | Adiya | Bahrain | | | | First Class Mail |
| Alshaya Trading Co. W.L.L. | P.O. Box 26910 | Adiya | Bahrain | | | | First Class Mail |
| American Digital Corp | 25 NW Point Blvd, Ste 200 | Elk Grove Village, IL 60007 | | | | | First Class Mail |
| American Digital Corporation | 2400 West Central Road | Hoffman Estates, IL 60192 | | | | | First Class Mail |
| Amsouth Bank | 1900 5Th Ave N | Birmingham, AL 35203 | | | | | First Class Mail |
| Andrew Davies | Address Redacted | | | | | | First Class Mail |
| Arthur Rubinfeld | Address Redacted | | | | | | First Class Mail |
| AT&T | 208 S Akard St | Dallas, TX 75202 | | | | | First Class Mail |
| At&T | One At&T Way | Bedminster, NJ 07921-0752 | | | | | First Class Mail |
| At&T Alabama | One At&T Way | Bedminster, NJ 07921-0752 | | | | | First Class Mail |
| At&T California | One At&T Way | Bedminster, NJ 07921-0752 | | | | | First Class Mail |
| At&T Corp | One At&T Way | Bedminster, NJ 07921-0752 | | | | | First Class Mail |
| At&T Enterprises, LLC | 208 S Akard St | Dallas, TX 75202 | | | | | First Class Mail |
| Audit-Tel (Utilities) | 7293 Beechmont Ave | Cincinnati, OH 45230 | | | | STEVES@AUDIT-TEL.NET | Email<br>First Class Mail |
| Audit-Tel, Inc | 7293 Beechmont Ave | Cincinnati, OH 45230 | | | | | First Class Mail |
| Azure (Microsoft) | Attn: Volume Licensing | Dept 551 | 6880 Sierra Ctr Pkwy | Reno, NY 89511-1137 | | | First Class Mail |
| Azure (Microsoft) | Dept 551 | Volume Licensing | 6880 Sierra Center Parkway | Reno, NV 89511-1137 | | | First Class Mail |
| Baker & Hostetler LLP | P.O. Box 70189 | Cleveland, OH 44190-0189 | | | | BAKERLOCKBOX@BAKERLAW.COM | Email<br>First Class Mail |
| Baker & Hostetler Llp | 312 Walnut St | Suite 3200 | Cincinnati, OH 45202-4074 | | | | First Class Mail |
| Bakerhostetler | 312 Walnut St | Cincinnati, OH 45202 | | | | | First Class Mail |
| Bakerhostetler Llp | 312 Walnut St | Suite 3200 | Cincinnati, OH 45202-4074 | | | | First Class Mail |
| Beresford Energy Corp | 360 S Rosemary Ave, 18Th Fl | West Palm, FL 33401 | | | | | First Class Mail |
| Betty Kharrazi | Address Redacted | | | | | | First Class Mail |
| Big Lots Stores – Pns, LLC | 4900 E Dublin Granville Road | Columbus, OH 43081 | | | | | First Class Mail |
| Big Lots Stores, LLC | 4900 E Dublin Granville Road | Columbus, OH 43081 | | | | | First Class Mail |
| Bill Zeuch | Address Redacted | | | | | | First Class Mail |
| Blue Yonder | 15059 N Scottsdale Rd, Ste 400 | Scottsdale, AZ 85254 | | | | | First Class Mail |
| Blue Yonder Inc | 15059 N Scottsdale Rd, Ste 400 | Scottsdale, AZ 85254 | | | | ACCOUNTS.RECEIVABLE@BLUEYONDER.COM | Email<br>First Class Mail |
| Blue Yonder, Inc. | fka Jda Software, Inc | 15059 N Scottsdale Rd | Suite 400 | Scottsdale, AZ 85254 | | | First Class Mail |
| Board For Barbers & Cosmetology | 9960 Mayland Drive | Suite 400 | Richmond, VA 23233 | | | | First Class Mail |
| Boomerang | 90 Concord Ave | Belmont, MA 02478 | | | | | First Class Mail |
| Brandsight, Inc | 18 Division St, Ste 309 | Saratoga Springs, NY 12866 | | | | | First Class Mail |
| Brendan Mckeough | Address Redacted | | | | | | First Class Mail |
| Brink'S Capital LLC | 1801 Bayberry Ct | Richmond, VA 23226 | | | | | First Class Mail |
| Broadbean Inc | 200 N Lasalle St, Ste 1100 | Chicago, IL 60601 | | | | USFINANCE@BROADBEAN.COM | Email<br>First Class Mail |
| Broadbean, Inc. | 5291 California Ave | Suite 350 | Irvine, CA 92617 | | | | First Class Mail |
| Broadstone Cle Illinois, LLC | Broadstone Cle Illinois, Llc | c/o Broadstone Net Lease, Llc | 207 High Point Drive | Suite 300 | Victor, NY 14564 | | First Class Mail |
| Broadstone Land, LLC | 410 Palladio Pkwy, Ste 1601 | Folsom, CA 95630 | | | | | First Class Mail |
| Broadstone Net Lease, Inc. | 2400 West Central Road | Hoffman Estates, IL 60192 | | | | | First Class Mail |
| Broadstone Net Lease, LLC | Broadstone Cle Illinois, LLC | 800 Clinton Sq | Rochester, NY 14604 | | | ACCOUNTSRECEIVABLE@BROADSTONE.COM | Email<br>First Class Mail |
| Broadstone Net Lease, LLC | 2400 West Central Road | Hoffman Estates, IL 60192 | | | | | First Class Mail |
| Bryan St Clair | Address Redacted | | | | | | First Class Mail |
| Canon | 100 Park Blvd | Itasca, IL 60143 | | | | | First Class Mail |
| Canon | One Canon Park | Melville, NY 11747 | | | | | First Class Mail |
| Cara Kreke | Address Redacted | | | | | | First Class Mail |
| Cbts Technology Solutions LLC | Attn: Law Department | 25 Merchant St | Cincinnati, OH 45246 | | | CBTSLEGAL@CBTS.COM | Email<br>First Class Mail |
| Cbts Technology Solutions LLC | Cbts LLC | 221 E Fourth St, Rm 103-1070 | Cincinnati, OH 45202 | | | CBTS.COLLECTIONS@CBTS.COM | Email<br>First Class Mail |
| Cbts Technology Solutions LLC ("Cbts") | Attn: Law Department | 25 Merchant St | Cincinnati, OH 45246 | | | CBTSLEGAL@CBTS.COM | Email<br>First Class Mail |
| Cbts Technology Solutions Llc (Cbts) | 25 Merchant St | Cincinnati, OH 45246 | | | | | First Class Mail |
| Cdw | P.O. Box 75723 | Chicago, IL 60675-5723 | | | | | First Class Mail |
| Cdw LLC | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | | ACHREMITTANCE@CDW.COM | Email<br>First Class Mail |
| Cellco Partnership | A Delaware General Partnership | Dba Verizon Wireless | One Verizon Way | Basking Ridge, NJ 07920 | | | First Class Mail |
| Centurylink | 100 Centurylink Dr | Monroe, LA 71203 | | | | | First Class Mail |
| Centurylink Communications LLC | 245 Park Avenue | Floor 24, 25, 26 | New York, NY 10167 | | | | First Class Mail |
| Centurylink Communications, LLC | D/B/A Lumen Technologies | 2400 W Central Rd | Hoffman Estates, IL 60192-1930 | | | | First Class Mail |
| Centurylink Communications, LLC | D/B/A Lumen Technologies Group | 2400 W Central Rd | Hoffman Estates, IL 60192-1930 | | | | First Class Mail |
| Centurylink Communications, LLC | dbaLumen Technologies | 2121 Prospect Rd | Tamarac, FL 33309 | | | | First Class Mail |
| Cerberus, LLC | 3100 Clarendon Blvd | Arlington | Virginia, VA 22201 | | | | First Class Mail |
| Charles Allworth | Address Redacted | | | | | | First Class Mail |
| Chesapeak System Solutions, Inc | 10461 Mill Run Circle | Owings Mills, MD 21117 | | | | | First Class Mail |
| Chicago Consumables | 1500 Mcconnell Rd | Woodstock, IL 60098 | | | | PAULA@CHICAGOCONSUMABLES.COM | Email<br>First Class Mail |
| Chicago Consumables | 1500 Mcconenell Rd | Woodstock, IL 60098 | | | | | First Class Mail |
| Chona Ponce | Address Redacted | | | | | | First Class Mail |
| Chris Duncan | Address Redacted | | | | | | First Class Mail |
| Christopher Cramer | Address Redacted | | | | | | First Class Mail |
| Claire Manson | Address Redacted | | | | | | First Class Mail |
| Claire Manson | Address Redacted | | | | | | First Class Mail |
| Class Action Capital Recovery LLC | 49 Marble Avenue | Pleasantville, NY 10570 | | | | | First Class Mail |
| Claudia Lima-Guinehut | Address Redacted | | | | | | First Class Mail |
| Clicks | Corner Searle And Pontac Streets | Cape Town, 8001 | South Africa | | | | First Class Mail |
| Cloud Business | 8 North St | Guildford, GU14AF | United Kingdom | | | | First Class Mail |
| Comcast | 1701 JFK Blvd | Philadelphia, PA 19103 | | | | | First Class Mail |
| Comcast | P.O. Box 530098 | Atlanta, GA 30353-0098 | | | | | First Class Mail |
| Comcast Cable Communications Mgmt | 1701 Jfk Boulevard | Philadelphia, PA 19103 | | | | | First Class Mail |
| Comdata | 101 Bullitt Lane | Suite 305 | One Oxmoor Place | Louisville, KY 40222-5465 | | | First Class Mail |
| Comdata Inc | dba Stored Value Solutions | 5301 Maryland Way | Brentwood, TN 37027 | | | REMITTANCE@STOREDVALUE.COM | Email<br>First Class Mail |
| Comdata Inc | 5301 Maryland Way | Brentwood, TN 37027 | | | | CASHAPP@COMDATA.COM | Email<br>First Class Mail |
| Comdata Network, Inc. | 5301 Maryland Way | Brentwood, TN 37027 | | | | | First Class Mail |
| Comdata Stored Value Solutions, Inc. | 101 Bullitt Lane | Suite 305 | One Oxmoor Place | Louisville, KY 40222-5465 | | | First Class Mail |
| Commonwealth Edison Company | Broadstone Cle Illinois, Llc | c/o Broadstone Net Lease, Llc | 207 High Point Drive | Suite 300 | Victor, NY 14564 | | First Class Mail |
| Concentrix Cvg Customer Mgmt Group | 201 East Fourth St | Cincinnati, OH 45202 | | | | | First Class Mail |
| Confiance Business Solutions Inc | 940 W 17th St, Ste F | Santa Ana, CA 92706 | | | | RAJ@CONFIANCEBIZSOL.COM | Email<br>First Class Mail |
| Confiance Business Solutions Inc. | 131 Continental Dr, Ste 301 | Newark, DE 19713-4323 | | | | | First Class Mail |
| Confiance Business Solutions Limited | 131 Continental Dr, Ste 301 | Newark, DE 19713-4323 | | | | | First Class Mail |
| Consumerinfo.Com, Inc. | 45 Rockefeller Plaza | 16Th Floor | New York, NY 10111 | | | | First Class Mail |
| Continental Traffic Service, Inc. | 5100 Poplar Avenue | 15Th Floor | Memphis, TN 38137 | | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Continente Hipermercados, S.A. | Estrada Da Outurela, Nº 118 | Edificio Imopolis Bloco D | Lisboa, 2790-114 | Portugal | | | First Class Mail |
| Coqueterias Sociedad Anonima | 12 Calle 2-25 Zona 10 | Edificio Avia | 11th Fl 1101 | Guatemala City | Guatemala | | First Class Mail |
| Coqueterias Sociedad Anonima | Tercera Calle 6-63 | Zona Nueve | Ciudad De Guatemala, Guatemala City | Guatemala | | | First Class Mail |
| Coqueterias, Sociedad Anonima | 12 Calle 2-25 Z10 | Ciudad De Guatemala, 01010 | Guatemala | | | | First Class Mail |
| Corporation Service Company | 251 Little Falls Dr | Wilmington, DE 19808 | | | | | First Class Mail |
| County Of Cook | 207 High Point Dr | Suite 300 | Victor, NY 14564 | | | | First Class Mail |
| Cox Business | 7401 Florida Blvd | Baton Rouge, LA 70806 | | | | | First Class Mail |
| Cradlepoint Through Cdw LLC | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | | | First Class Mail |
| Credit Suisse | Attn: Trade Finance/Dervices Dept | 11 Madison Ave, 9th Fl | New York, NY 10010 | | | | First Class Mail |
| Credit Suisse Ag | Eleven Madison Avenue | 9Th Floor | New York, NY 10010 | | | | First Class Mail |
| Crossmark, Inc | dba Crossmark | 5100 Legacy Dr | Plano, TX 75024 | | | FAX-AR-910@CROSSMARK.COM | Email |
| | | | | | | | First Class Mail |
| Crossmark, Inc | 5100 Legacy Drive | Plano, TX 75024-3104 | | | | | First Class Mail |
| Crs Retail Systems, Inc. | 30 Governor Dr | Newburgh, NY 12550 | | | | | First Class Mail |
| Csc Distribution, LLC | 4900 E Dublin Granville Road | Columbus, OH 43081 | | | | | First Class Mail |
| Csc Limited Partnership | Csc Water District | 409 S Main St | Kellogg, ID 83837 | | | | First Class Mail |
| Csi Luxembourg S.À R.L., Neuhausen A | Rheinfall Branch Switzerland Gmbh | Rheinweb 4 | Rhypark | Schaffhausen, 8200 | Switzerland | | First Class Mail |
| Csi Luxembourg S.A.R.L. | Neuhausen Am Rheinfal Branch | Rheinweb 4 | Rhypark | Schaffhausen, 8200 | Switzerland | | First Class Mail |
| Csi Luxembourg S.A.R.L. | Rheinweb 4 | Rhypark | Schaffhausen, 8200 | Switzerland | | | First Class Mail |
| Csi Luxembourg S.Arl | 17 Rue Glesener | Luxembourg City, L-1631 | Luxembourg | | | | First Class Mail |
| Csi Luxembourg SARL, A Luxembourg C | Neuhausen Am Rheinfall Branch | Rheinweb 4 | Rhypark | Schaffhausen, 8200 | Switzerland | | First Class Mail |
| Cvs Pharmacy, Inc. | 1 Cvs Dr | Woonsocket, RI 02895 | | | | | First Class Mail |
| Cyberspace Shop LLC | 401 La Plaza Ct | La Habra, CA 90631 | | | | | First Class Mail |
| Dave Bowie | Address Redacted | | | | | | First Class Mail |
| David Boen | Address Redacted | | | | | | First Class Mail |
| David S Wells | Address Redacted | | | | | | First Class Mail |
| Deem/Tower Travel | 53 Ogden Ave | Clarendon Hills, IL 60514 | | | | | First Class Mail |
| Dematic Corp | 507 Plymouth Ave NE | Lisle, IL 60532 | | | | | First Class Mail |
| Dematic Corp | 750 Warrenville Rd | Lisle, IL 60532 | | | | | First Class Mail |
| Dematic Corp | 750 Warrenville Road, Suite 101 | Lisle, IL 60532 | | | | | First Class Mail |
| Dhl | Solstice House | 251 Midsummer Boulevard | Milton Keynes, MK9 1EQ | United Kingdom | | | First Class Mail |
| Dhl | Unit 4 Bormford Gate | Bromford Ln | Birmingham, B24 8DW | United Kingdom | | | First Class Mail |
| Dhl Supply Chain Limited | Solstice House | 251 Midsummer Boulevard | Milton Keynes, MK9 1EQ | United Kingdom | | | First Class Mail |
| Digicert | 2600 West Executive Parkway | Suite 500 | Lehi, UT 84043 | | | | First Class Mail |
| Digicert, Inc | 2801 N Thanksgiving Way, Ste 500 | Lehi, UT 84043 | | | | AR@DIGICERT.COM | Email |
| | | | | | | | First Class Mail |
| Distribution Casino France | 200 Rue De La Recherche | Rcs Lille Metropole 481 986 446 | Villeneuve D'Ascq, 59650 | France | | | First Class Mail |
| Distribution Casino France, Sas | 82 Rue Beaubourg | Commercial Registry No 342 837 416 | Paris, 75003 | France | | | First Class Mail |
| Drv Technologies, Inc | 3883 Rogers Bridge Rd, Ste 202A | Duluth, GA 30097 | | | | | First Class Mail |
| Drv Technologies, Inc. | P.O. Box 3429 | Duluth, GA 30096 | | | | | First Class Mail |
| Dsv Air & Sea Inc. | 200 S Wood Ave | 3Rd Floor | Iselin, NJ 08830 | | | | First Class Mail |
| Dynegy East | 1000 Louisiana St | Houston, TX 77002-5005 | | | | | First Class Mail |
| Dynegy Energy | 1000 Louisiana St | Houston, TX 77002-5005 | | | | | First Class Mail |
| Dynegy Energy Services East, LLC | 312 Walnut St | Ste 1500 | 6555 Sierra Drive | Irving, TX 75039 | | | First Class Mail |
| Dynegy Energy Services, LLC | 312 Walnut St | Ste 1500 | 6555 Sierra Drive | Irving, TX 75039 | | | First Class Mail |
| Ea Logistics | Mcs Cargo System, Inc | 1121 N Wood Dale Rd | Anderson, IL 60191 | | | | First Class Mail |
| Ea Logistics | 1121 N Wood Dale Rd | Wood Dale, IL 60191 | | | | | First Class Mail |
| Electronic Storage Corp | P.O. Box 4779 | Tulsa, OK 74159 | | | | ACCOUNTING@LASERVAULT.COM | Email |
| | | | | | | | First Class Mail |
| Electronic Storage Corporation | 5127 S 95Th East Avenue | Tulsa, OK 74145 | | | | | First Class Mail |
| Elisabeth A Stewart | Address Redacted | | | | | | First Class Mail |
| Elizabeth Ketel | Address Redacted | | | | | | First Class Mail |
| Ellen Rubinfeld | Address Redacted | | | | | | First Class Mail |
| Emma Carroll | Address Redacted | | | | | | First Class Mail |
| Endodontic Specialty Group, P.A. | 3 Southwest 129Th Avenue | Claire'S Corporate Plaza | Pembroke Pines, FL 33025 | | | | First Class Mail |
| Epicor Software Corporation | 15 Governor Drive | Newburgh, NY 12550 | | | | | First Class Mail |
| Equation Research | 1406 Cedar Ln | Estes Park, CO 80517 | | | | | First Class Mail |
| Essential Accessibility Inc. | 83 Yonge St | Toronto, ON M5C 1S8 | Canada | | | | First Class Mail |
| Essential Accessibility, Inc | 83 Yonge St | Suite 300 | Trnto, ON M5C 1S8 | Canada | | | First Class Mail |
| Evergame Media | 3733 Via Halcon | Calabasas, CA 91302 | | | | | First Class Mail |
| Evergreen Interactive Systems | 13804 W Charles Rd | Nine Mile Falls, WA 99026-8644 | | | | | First Class Mail |
| Evergreen Line | 1 Evertrust Plz | Jersey City, NJ 07302 | | | | | First Class Mail |
| Evergreen Shipping Agency (America) C | 1 Evertrust Plz | Jersey City, NJ 07302 | | | | | First Class Mail |
| Exalta | Calle Diez No 11 | Col San Pedro De Los Pinos | Benito Juárez | Mexico City, 01180 | Mexico | | First Class Mail |
| Exalta Marcas, S.A.P.I. De C.V. | Calle Diez No 11 | Col San Pedro De Los Pinos | Benito Juárez | Mexico City, 01180 | Mexico | | First Class Mail |
| Exalta Marcas, SAPI De CV | Calle Diez No 11 | Col San Pedro De Los Pinos | Benito Juarez, Ciudad De México 0118 | Mexico | | | First Class Mail |
| Execution Specialist Group | 6295 Greenwood Plaza Blvd #100 | Greenwood Village, CO 80111 | | | | | First Class Mail |
| Exegictics Resource Solutions, LLC | 6155 Mcgivns Road | Suite 100 | Chicago, IL 60631 | | | | First Class Mail |
| Exegistics Nv LLC | 3710 River Rd, Ste 100 | Franklin Park, IL 60131 | | | | | First Class Mail |
| Exegistics Resource Solutions | 6155 Mcgivns Road | Suite 100 | Chicago, IL 60631 | | | | First Class Mail |
| Exegistics, Inc | Attn: Stephen Olds, President | 3710 River Rd, Ste 100 | Franklin Park, IL 60131 | | | STEPHEN.OLDS@EXEGISTICS.COM | Email |
| | | | | | | | First Class Mail |
| Exegistics, Inc | Exegistics Resource Solutions | 710 River Rd, Ste 100 | Franklin Park, IL 60131 | | | LINDA.RICKLY@EXEGISTICS.COM | Email |
| | | | | | | | First Class Mail |
| Expeditors | P.O. Box 66448 | Chicago, IL 60666 | | | | | First Class Mail |
| Expeditors | 36/F - 37/F, Enterprise Square Three | 39 Wang Chiu Rd | Kowloon Bay, Kowloon | Hong Kong | | EVA.LAU@EXPEDITORS.COM | Email |
| | | | | | | | First Class Mail |
| Expeditors | 1015 Third Avenue | Twelfth Floor | Seattle, WA 98104 | | | | First Class Mail |
| Expeditors International of Washington | Attn: Legal Dept | 1200 3rd Ave | Seattle, WA 98101 | | | | First Class Mail |
| Expeditors Intl Of Washington, Inc | 1015 Third Avenue | Twelfth Floor | Seattle, WA 98104 | | | | First Class Mail |
| Expeditors Tradewin, LLC | 1015 3rd Ave, 12th Fl | Chehalis, WA 98104-1190 | | | | | First Class Mail |
| Expeditors Uk | Canton Lane Hams Hall Distribution Pa | Coleshill | Birmingham, B46 1GA | United Kingdom | | | First Class Mail |
| Expeditors Uk | Canton Ln Hams Hall Distribution Park | Coleshill | Birmingham, B46 1GA | United Kingdom | | | First Class Mail |
| Expeditors Us | 849 Thomas Dr | Bensenville, IL 60106 | | | | | First Class Mail |
| Federal Express Corp | 8/F, Aia Kowloon Tower, Landmark Eas | 100 How Ming St | Kwun Tong, Kowloon | Hong Kong | | | First Class Mail |
| Federal Express Corporation | 8/F, Aia Kowloon Tower, Landmark Eas | 100 How Ming St | Kwun Tong | Kowloon | Hong Kong | | First Class Mail |
| Fedex | 1651 South Wright Boulevard | Schaumburg, IL 60193 | | | | | First Class Mail |
| Fedex Corporate Services, Inc. | 1651 South Wright Boulevard | Schaumburg, IL 60193 | | | | | First Class Mail |
| Fedex Freight, Inc. | 2400 W Central Road | Hoffman Estates, IL 60192 | | | | | First Class Mail |
| Fedex Ground Package System, Inc. | 1651 South Wright Boulevard | Schaumburg, IL 60193 | | | | | First Class Mail |
| Fedex Smartpost, Inc. | 1651 South Wright Boulevard | Schaumburg, IL 60193 | | | | | First Class Mail |
| Fireeye Security Holdings Us, LLC | 601 Mccarthy Blvd | Milpitas | California, CA 95035 | | | | First Class Mail |
| Fireeye, Inc. D/B/A Mandiant | 1 Commerce Ctr | 1201 Orange St, Ste 600 | Wilmington, DE 19899 | | | | First Class Mail |
| Fireeye, Inc., D/B/A Mandiant | 5950 Berkshire Ln Ste 1600 | Dallas, TX 75225 | | | | | First Class Mail |
| Floormax Usa | Fl Max Direct, LLC | 7701 Derry St | Harrisburg, PA 17111 | | | | First Class Mail |
| Floormax USA | 7701 Derry St | Harrisburg, PA 17111 | | | | JOANNA.BARBER@FLOORMAXUSA.COM; ALX@FLOORMAXUSA.COM | Email |
| | | | | | | | First Class Mail |
| Floormax Usa | 7701 Derry St | Harrisburg, PA 17111 | | | | | First Class Mail |
| Fortinet | 1144 15Th St Ste 2900 | Denver, CO 80202 | | | | | First Class Mail |
| Fortinet Through Optiv | 1144 15th St, Ste 2900 | Denver, CO 80202 | | | | | First Class Mail |
| Freepoint Energy Solutions LLC | 3050 Post Oak Blvd, Ste 1330 | Houston, TX 77056 | | | | | First Class Mail |
| Freepoint Es | 3050 Post Oak Blvd, Ste 1330 | Houston, TX 77056 | | | | | First Class Mail |
| George Arenschield | Address Redacted | | | | | | First Class Mail |
| Global Cash Card | 7 Corporate Park | Suite 130 | Irvine, CA 92606 | | | | First Class Mail |
| Global Payments | 3550 Lenox Rd Ne | Atlanta, GA 30326 | | | | | First Class Mail |
| Global-E Usa, Inc. | 79 Madison Ave | New York, NY 10016 | | | | | First Class Mail |
| Google Inc | Attn: Sundar Pichai, CEO | 1600 Amphitheatre Pkwy | Mtn View, CA 94043 | | | SUNDAR@GOOGLE.COM | Email |
| | | | | | | | First Class Mail |
| Google Inc | Xxvi Holdings Inc | 1600 Amphitheatre Pkwy | Mtn View, CA 94043 | | | HANNAH.WOODLOCK@CLAIRES.COM | Email |
| | | | | | | | First Class Mail |
| Google LLC | 1600 Amphitheatre Pkwy | Mountain View, CA 94043 | | | | | First Class Mail |
| Granite | 9 West 57Th St | 43Rd Floor | New York, NY 10019 | | | | First Class Mail |
| Granite Telecommunications LLC | 100 Newport Ave | Extension 1 | Quincy, MA 02171 | | | | First Class Mail |
| Granite Telecommunications, LLC | 9 West 57Th St | 43Rd Floor | New York, NY 10019 | | | | First Class Mail |
| Groupement Les Mousquetaires | 1, Cours Antoine Guichard | Rcs Saint-Etienne 428 268 023 | Saint-Etienne, 42000 | France | | | First Class Mail |
| Gs1 Us, Inc | 1009 Lenox Dr | Suite 202 | Lawrenceville, NJ 08648 | | | | First Class Mail |
| Gs1 Us, Inc | 1009 Lenox Dr, Ste 202 | Lawrenceville, NJ 08648 | | | | | First Class Mail |
| Hawkeye | P.O. Box 2167 | Fort Collins, CO 80522 | | | | | First Class Mail |
| Hawkeye Information Systems | P.O. Box 2167 | Ft Collins, CO 80522 | | | | | First Class Mail |
| Helpsystems | 6455 City West Parkway | Eden Prairie, MN 55344 | | | | | First Class Mail |
| Hewlett-Packard Financial Services Co | 200 Connell Dr | Berkeley Heights, NJ 07922 | | | | | First Class Mail |
| Hewlett-Packard Financial Services Co | 200 Connell Dr, Ste 5000 | Berkeley Heights, NJ 07922 | | | | | First Class Mail |
| Hewlett-Packard Financial Services Cor | Attn: Ivan Gan | 1701 E Mossy Oaks Rd | Spring, TX 77389 | | | ivan.gan@hpe.com | Email |
| | | | | | | | First Class Mail |
| Hewlett-Packard Financial Services Cor | Attn: Domingo Taveras | 200 Connell Dr, Ste 5000 | Berkeley Heights, NJ 07922 | | | | First Class Mail |
| Hewlett-Packard Financial Svcs Co | 200 Connell Dr | Berkeley Heights, NJ 07922 | | | | | First Class Mail |
| Hkbn Enterprise Solutions HK Ltd | 11/F & 19/F, The Quayside | 77 Hoi Bun Rd | Kwun Tong | Hong Kong | | SIMMY.WAN@HKBN.COM.HK | Email |
| | | | | | | | First Class Mail |
| Hkbn Enterprise Solutions Ltd | 77 Hoi Bun Rd | Kwun Tong | Hong Kong | | | KING.CHEUNG@HKBN.COM.HK | Email |
| | | | | | | | First Class Mail |
| Holder's Spouse | C/O Ryan Vero | 42 Brinker Rd | Barrington Hills, Il 60010 | | | | First Class Mail |
| Hp Inc. | 11445 Compaq Center Dr W | Houston, TX 77070-2698 | | | | | First Class Mail |
| Ibm | 3039 E Cornwallis Road | Research Triangle Park, NC 27709 | | | | | First Class Mail |
| Ibm | P.O. Box 643600 | Pittsburgh, PA 15264 | | | | | First Class Mail |
| IBM 401k Plus Plan | JP Morgan Asset Mgmt | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713 | | | First Class Mail |
| IBM 401k Plus Plan Trust | JP Morgan Asset Mgmt  Corp Action | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713-2105 | | | First Class Mail |
| Icr, LLC | 761 Main Avenue | Norwalk, CT 06851 | | | | | First Class Mail |
| Importadora Sparapks, S.A.P.I. De C.V. | Calle Diez No 11 | Col San Pedro De Los Pinos | Benito Juárez | Mexico City, 01180 | Mexico | | First Class Mail |
| Importadora Sparapks, SAPI De CV | Calle Diez No 11 | Col San Pedro De Los Pinos | Benito Juarez, Ciudad De México 0118 | Mexico | | | First Class Mail |
| Insight | 6820 S Harl Avenue | Tempe, AZ 85283 | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Insight Direct Usa, Inc | 6820 S Harl Ave | Tempe, AZ 85283 | | | | ACH@INSIGHT.COM | Email; First Class Mail |
| Inte Q | Ees Global, LLC | 1815 S Meyers Rd, Ste 300 | Oakbrook Terrace, IL 60181 | | | | First Class Mail |
| It Solutions Group, Inc. | 15701 Hwy 50, Suite 204 | Clermont, FL 34711 | | | | | First Class Mail |
| It Solutions Grp, Inc | P.O. Box 448 | Eustis, FL 32727 | | | | MSTADDLER@ITSOLUTIONS-GROUP.COM | Email; First Class Mail |
| Jacob Adler | Address Redacted | | | | | | First Class Mail |
| James Clowes | Address Redacted | | | | | | First Class Mail |
| Jeff Charles D.B.A. Oneworld Solutions | 1376 Manassas Lane | Long Grove, IL 60047 | | | | | First Class Mail |
| Jen Belken | Address Redacted | | | | | | First Class Mail |
| Jenny Tsang | Address Redacted | | | | | | First Class Mail |
| Jerald Estimé | Address Redacted | | | | | | First Class Mail |
| Jerome Straebler | Address Redacted | | | | | | First Class Mail |
| Jewel Supermarkets, Inc. | 150 Pierce Road | Suite 400 | Itasca, IL 60143 | | | | First Class Mail |
| Jihi Kim | Address Redacted | | | | | | First Class Mail |
| Jihi Kim | Address Redacted | | | | | | First Class Mail |
| Jim Viola | Address Redacted | | | | | | First Class Mail |
| Jody Pickering | Address Redacted | | | | | | First Class Mail |
| Joe Thomas | Address Redacted | | | | | | First Class Mail |
| Joey Robbins | Address Redacted | | | | | | First Class Mail |
| Johnson Controls | Dept Ch 10320 | Palatine, IL 60055-0320 | | | | EFTSG@JCI.COM | Email; First Class Mail |
| Johnson Controls Inc | 2835 Hessmer Ave | Metairie, LA 70002 | | | | CG-JCI-SERVICE@JCI.COM | Email; First Class Mail |
| Karolyn Clevelle | Address Redacted | | | | | | First Class Mail |
| Kawasaki Kisen Kaisha, Ltd. | Lino Building, 1-1, Uchisaiwaicho 2-Cho | Chiyoda-Ku | Tokyo, 100-8540 | Japan | | | First Class Mail |
| Keinan Enterprises | 454 Buckeye Avenue | Eaton, CO 80615 | | | | | First Class Mail |
| Kelsea Alderman | Address Redacted | | | | | | First Class Mail |
| Kevin Corning | Address Redacted | | | | | Email Redacted | Email; First Class Mail |
| Kirby Budz | Address Redacted | | | | | | First Class Mail |
| Kisco Information Systems | 54 Danbury Rd #439, | Ridgefield, CT 06877 | | | | | First Class Mail |
| Kl Electric Co | 1410 Bernard Dr | Addison, IL 60101 | | | | | First Class Mail |
| Kohl'S, Inc. | N56 W17000 Ridgewood Drive | Menomonee Falls, WI 53051 | | | | | First Class Mail |
| Kpn B.V. | Chamber Of Commerce The Hague | Nl, NL 009292056 | Netherlands | | | | First Class Mail |
| Kroll Associates, Inc. | 55 East 52Nd St | 31St Floor | New York, NY 10055 | | | | First Class Mail |
| Legacy Group Enterprises | Legacy Fms | 10 Pinehurst Dr | Bellport, NY 11713 | | | AR@LEGACYFMS.COM | Email; First Class Mail |
| Legacy Group Enterprises | 10 Pinehurst Drive | Bellport, NY 11713 | | | | | First Class Mail |
| Legacy Grp Enterprises | Legacy Fms | 10 Pinehurst Dr | El Centro, NY 11713 | | | | First Class Mail |
| Level 10 | 2495 Pembroke Ave | Hoffman Estates, IL 60169 | | | | | First Class Mail |
| Level 10 LLC | 2495 Pembroke Ave | Hoffman Estates, IL 60169 | | | | | First Class Mail |
| Levy Realty Advisors | 3 Southwest 129Th Avenue | Claire'S Corporate Plaza | Pembroke Pines, FL 33025 | | | | First Class Mail |
| Levy Realty Advisors | 4901 NW 17th Way, Ste 103 | Ft Lauderdale, FL 33309 | | | | | First Class Mail |
| Levy Realty Advisors LLC | 3 Sw 129Th Avenue | Pembroke Pines, FL 33027 | | | | | First Class Mail |
| Levy Realty Advisors, Inc. | 3 Southwest 129Th Avenue | Claire'S Corporate Plaza | Pembroke Pines, FL 33025 | | | | First Class Mail |
| Levy Realty Advisors, LLC. | 4904 NW 17" Way | Suite 103 | Fort Lauderdale, FL 33309 | | | | First Class Mail |
| Ltimindtree Limited | c/o Baker Tilly | Steuerberatungsgesellschaft Mbh & Co | Maharashtra | Mumbai, 400072 | India | | First Class Mail |
| Ltimindtree Limited | L&T Technology Center Gate No 5 | Saki Vihar Road Powai | Maharashtra | Mumbai, 400072 | India | | First Class Mail |
| Lumen Technologies Group | 100 Centurylink Drive | Monroe, LA 71203 | | | | | First Class Mail |
| Lynda Carnal | Address Redacted | | | | | | First Class Mail |
| Lynnette Blanche | Address Redacted | | | | | | First Class Mail |
| Madiba, Inc | 16481 Scientific | Irvine, CA 92618 | | | | ACCOUNTSRECEIVABLE@MADIBA.COM | Email; First Class Mail |
| Malliaris S.A | 253 And Papandreou | Polichni | Makedonia, 56532 | Greece | | | First Class Mail |
| Malliaris SA | 96 Australias Str | Patras, 26442 | Greece | | | | First Class Mail |
| Manageengine | Challenge House, Ste G09 | Sherwood Dr | Milton Keynes | Buckinghamshire, MKP 6D2 | United Kingdom | | First Class Mail |
| Manchester Securities Corp | c/o Paul Best | 40 W 57th St, 4th Fl | New York, NY 10019 | | | MSTEPHAN@ELLIOTTMGMT.COM | Email; First Class Mail |
| Mandiant Ireland Limited | 312 Walnut St | Cincinnati, OH 45202 | | | | | First Class Mail |
| Mandiant, Inc. | 312 Walnut St | Cincinnati, OH 45202 | | | | | First Class Mail |
| Marc Saffer | Address Redacted | | | | | | First Class Mail |
| Marie Hodge | Address Redacted | | | | | | First Class Mail |
| Maryann Porter | Address Redacted | | | | | | First Class Mail |
| Maryann Porter | Address Redacted | | | | | | First Class Mail |
| Mastercard International Inc | 2000 Purchase St | Purchase, NY 10577 | | | | CORPORATERECEIVABLES@MASTERCARD.COM | Email; First Class Mail |
| Mastercard International Inc | 4250 N Fairfax Dr, Ste 1100 | Arlington, VA 22203 | | | | | First Class Mail |
| Mastercard International Inc | Attn: Dean De La Pena | With A Copy To: General Counsel | 2000 Purchase St | Purchase, NY 10577 | | | First Class Mail |
| Matalan Retail Limited | Matalan Head Office Perimeter Road | Knowsley Industrial Park | Liverpool, L33 7SZ | United Kingdom | | | First Class Mail |
| Matson Navigation Company | 555 12th St, Ste 700 | Oakland, CA 94607 | | | | CUSTOMERREMITTANCE@MATSON.COM | Email; First Class Mail |
| Matson Navigation Company, Inc. | 555 12Th St | Oakland, CA 94607 | | | | | First Class Mail |
| Matt Critchlow | Address Redacted | | | | | | First Class Mail |
| Matthews International Corp | Dba Lightning Pick | W229 N2510 Duplainville Road | Waukesha, WI 53186 | | | | First Class Mail |
| Mayfair Hotel Supply Company | 365 Criss Circle | Elk Grove Village, IL 60007 | | | | ACCOUNTING@MAYFAIRHOTELSUPPLY.COM | Email; First Class Mail |
| Meghan Hurley | Address Redacted | | | | | | First Class Mail |
| Mercantil Emporium | 2A Avenida 11-38, Zona 9 | Guatemala | Guatemala | | | | First Class Mail |
| Mercantil Emporium, Sociedad Anonim | Rheinweg 4 | Rhypark | Schaffhausen, 8200 | Switzerland | | | First Class Mail |
| Merchants Fleet Management | 1278 Hooksett Road | Hooksett, NH 03106 | | | | | First Class Mail |
| Meridian Leasing Corp | Nine Pkwy N, Ste 500 | Deerfield, IL 60015 | | | | BILL.WEIGEL@MERIDIANLEASING.COM | Email; First Class Mail |
| Meridian Leasing Corporation | Nine Parkway North | Deerfield, IL 60015 | | | | | First Class Mail |
| Metro One Loss Prevention Services Gr | 900 South Ave, Ste 200, 2nd Fl | Staten Island, NY 10314 | | | | CASHAPP@RTSFINANCIAL.COM | Email; First Class Mail |
| Mgm Consumer Products | 10250 Constellation Boulevard | Los Angeles, CA 90067-6241 | | | | | First Class Mail |
| Mgm Consumer Products | A Division Of Mgm Home | Entertainment Distribution Corp | 205 Hudson St, Ste 1001 | New York, NY 10013 | | | First Class Mail |
| Michael Darer | Address Redacted | | | | | | First Class Mail |
| Michael Esper | Address Redacted | | | | | | First Class Mail |
| Michele Johnson | Address Redacted | | | | | | First Class Mail |
| Microsoft Corp | Attn: Satya Nadella, CEO | 1 Microsoft Way | Redmond, WA 98052 | | | SATYAN@MICROSOFT.COM | Email; First Class Mail |
| Microsoft Corp | 1 Microsoft Way | Redmond, WA 98052 | | | | MSCREDIT@MICROSOFT.COM | Email; First Class Mail |
| Microsoft Corp | c/o Broadstone Net Lease, LLC | Broadstone Cle Illinois, LLC | 207 High Point Dr, Ste 300 | Victor, NY 14564 | | | First Class Mail |
| Microsoft Ea | Attn: Volume Licensing | Dept 551 | 6880 Sierra Ctr Pkwy | Reno, NV 89511-1137 | | | First Class Mail |
| Microsoft Ireland Operations Ltd | One Microsoft Place | South County Business Park | Leopardstown, D18 P521 | Ireland | | | First Class Mail |
| Mike Albert Leasing, Inc | 10340 Evendale Dr | Cincinnati, OH 45241 | | | | | First Class Mail |
| Mike Albert Ltd., Inc. | 240 W Central Road | Hoffman Estates, IL 60192 | | | | | First Class Mail |
| Mike Albert, Ltd. | 10340 Evendale Drive | Cincinnati, OH 45241 | | | | | First Class Mail |
| Mindtree Limited | Global Village | Rvce Post | Mysore Road | Bangalore, 560059 | India | | First Class Mail |
| Mindtree Ltd | Global Village, West Campus, Rvce Post | Mysore Road | Bangalore, 560059 | India | | | First Class Mail |
| Minet Data Output Specialists | 6300 W Winstead Pl | Boise, ID 83704 | | | | | First Class Mail |
| Mmd | 200 S Wacker | Suite 3100 | Chicago, IL 60606 | | | | First Class Mail |
| Mmd Services Inc | 200 S Wacker,Suite 3100 | Chicago, IL 60606 | | | | | First Class Mail |
| Mmd Services, Inc | 211 W Wacker Dr, 3rd Fl, Ste 1500C | Chicago, IL 60606 | | | | BILLING@MMDTECH.COM | Email; First Class Mail |
| Modelo Continente Hipermercados, S.A | Estrada Da Outurela, Nº 118 | Edificio Imopolis Bloco D | Lisboa, 2790-114 | Portugal | | | First Class Mail |
| Monica Sheth | Address Redacted | | | | | | First Class Mail |
| Mood Media | 1703 W 5th St, Ste 600 | Austin, TX 78703 | | | | CASHSERVICES@MOODMEDIA.COM | Email; First Class Mail |
| Mood Media | 1703 W Fifth St, Ste 200 | Austin, TX 78703 | | | | | First Class Mail |
| Mood Media Corp | 2100 S Ih 35, Ste 200 | Austin, TX 78704 | | | | SCHELP@MOODMEDIA.COM; SCOTT.GARRISON@MOODMEDIA.COM | Email; First Class Mail |
| Mood Media Corporation | 1703 W Fifth St, Ste 200 | Austin, TX 78703 | | | | | First Class Mail |
| Mouri Tech LLC | 1183 W John Carpenter Fwy | Irving, TX 75039 | | | | AR@MOURITECH.COM | Email; First Class Mail |
| Mri Real Estate Software | Amt / Asset Management Technologie | 28925 Fountain Pkwy | Solon, OH 44139 | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted 32050 | Address Redacted | | | | | Email Redacted | Email; First Class Mail |
| Name Redacted 32819 | Address Redacted | | | | | Email Redacted | Email; First Class Mail |
| Name Redacted 33406 | Address Redacted | | | | | Email Redacted | Email; First Class Mail |
| Name Redacted 34455 | Address Redacted | | | | | Email Redacted | Email; First Class Mail |
| Name Redacted 45433 | Address Redacted | | | | | | First Class Mail |
| Nancy Hughes | Address Redacted | | | | | | First Class Mail |
| Nasdaq Corporate Solutions LLC | 3 Times Square | New York, NY 10036 | | | | | First Class Mail |
| Nathan Cray | Address Redacted | | | | | | First Class Mail |
| Nationwide Power Solutions, Inc | 1060 Mary Crest Road | Henderson, NV 89074 | | | | | First Class Mail |
| Netdocuments | 1 Farrer Place | Level 40, Governor Macquarie Tower | Netdocuments Au | Sydney, 2000 | Australia | | First Class Mail |
| Netdocuments Software, Inc | 2500 W Executive Pkwy, Ste 300 | Lehi, UT 84043 | | | | ACCOUNTS-RECEIVABLE@NETDOCUMENTS.COM | Email; First Class Mail |
| New Forum | 30/F, Comweb Plz | 12 Cheung Yue St | Cheung Sha Wan, Kowloon | Hong Kong | | HERMIA@TUNGHING.COM.HK | Email; First Class Mail |
| New Forum Enterprises Ltd | Plot 214-217 | Cumilla Epz | Bangladesh | | | HERMIA@TUNGHING.COM.HK | Email; First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| New Forum Enterprises Ltd | 9224 Kings Parade Blvd, Ste 2101 | Charlotte, NC 28273 | | | | CHARLES.HODGES@NEWFORUM.NET | Email |
| | | | | | | | First Class Mail |
| Nextera Energy Services Illinois, LLC | 20455 State Highway 249 | Suite 200 | Houston, TX 77070 | | | | First Class Mail |
| Nicole Kesner | Address Redacted | | | | | | First Class Mail |
| Non-Healthcare Holdings, LLC | 5001 Aspen Grove Drive | Suite 600 | Franklin, TN 37067 | | | | First Class Mail |
| Novelty Express | 649 Americal Rd | Henderson, WI 27537 | | | | | First Class Mail |
| Novelty Express S.A. | Rheinweg 4 | Rhypark | Schaffhausen, 8200 | Switzerland | | | First Class Mail |
| Novelty Express SA | Torre Global Bank | Calle 50, 22nd Fl | Panama City | Panama | | | First Class Mail |
| Novelty Express S.A. | 649 Americal Rd | Henderson, NC 27537 | | | | | First Class Mail |
| Nowcomm | Wyvern Business Park | Stanier Way | Derby, DE21 6BF | United Kingdom | | | First Class Mail |
| Obe Insurance Corporation | Eleven Madison Avenue | 9Th Floor | New York, NY 10010 | | | | First Class Mail |
| Oiseau Noir, Inc. | 16853 Marmaduke Pl | Encino, CA 91436 | | | | | First Class Mail |
| Omnia Partners, Private Sector, Inc. | 5001 Aspen Grove Drive | Suite 600 | Franklin, TN 37067 | | | | First Class Mail |
| Onetrust LLC | 1200 Abernathy Rd Ne | Bldg 600 | Atlanta, GA 30328 | | | | First Class Mail |
| Onx Enterprise Solutions Ltd. | 20 Toronto St | Suite 800 | Toronto, ON M5C 2B8 | Canada | | | First Class Mail |
| Onyx Industries Inc. | 1227 254" St | Harbor City, CA 90710 | | | | | First Class Mail |
| Operadora Sparapks, S.A.P.I. De C.V. | Calle Diez No 11 | Col San Pedro De Los Pinos | Benito Juárez | Mexico City, 01180 | Mexico | | First Class Mail |
| Operadora Sparapks, SAPI De CV | Calle Diez No 11 | Col San Pedro De Los Pinos | Benito Juarez, Ciudad De México 01186 | Mexico | | | First Class Mail |
| Optiv Security Inc - Trellix | 1144 15Th St | Suite 2900 | P.O. Box 561618 | Denver, CO 80202 | | | First Class Mail |
| Optiv Security Inc. | 1144 15Th St | Suite 2900 | P.O. Box 561618 | Denver, CO 80202 | | AR@OPTIV.COM | Email |
| | | | | | | | First Class Mail |
| Oracle | 500 Oracle Parkway | Redwood City, CA 94065 | | | | | First Class Mail |
| Oracle America, Inc | 500 Oracle Pkwy | Redwood Shores, CA 94065 | | | | CASH-APPSIN_WW@ORACLE.COM | Email |
| | | | | | | | First Class Mail |
| Oracle Corporation Uk Ltd | Houghton Hall Park | Houghton Regis | Dunstable, TX LU5 5YG | United Kingdom | | | First Class Mail |
| Oracle Financials | 2300 Cloud Way | Austin, TX 78741 | | | | | First Class Mail |
| Oracle Retail (Xstore,Orce) | 500 Oracle Parkway | Redwoodshores, CA 94065 | | | | | First Class Mail |
| Orkin | 8004 Reeder | Lenexa, KS 66214 | | | | LINDSEY.WHITELEY@ORKIN.COM | Email |
| | | | | | | | First Class Mail |
| Orkin, LLC | P.O. Box 32157 | Knoxville, TN 37930-2157 | | | | | First Class Mail |
| Ozz Marketing, LLC | 2043 De Mayo Rd | Del Mar, CA 92014 | | | | LON@OZZBIZ.COM | Email |
| | | | | | | | First Class Mail |
| Paessler Ag | Thurn-Und-Taxis-Str 14 | Nuremberg, 90411 | Germany | | | | First Class Mail |
| Park City Group | 299 South Main St | Salt Lake City, UT 84111 | | | | | First Class Mail |
| Park City Group Inc. | One Cvs Drive | Woonsocket, RI 02895 | | | | | First Class Mail |
| Paul Gilliam | Address Redacted | | | | | | First Class Mail |
| Paul Sheth | Address Redacted | | | | | | First Class Mail |
| Pdg Consulting Ltd | 5-6 Rivermead | Pipers Way | Thatcham | Berkshire, RG19 4EP | United Kingdom | | First Class Mail |
| Peter Diers | Address Redacted | | | | | | First Class Mail |
| Peter Glanville | Address Redacted | | | | | | First Class Mail |
| Phillip Clark | Address Redacted | | | | | | First Class Mail |
| Priya Bhatnagar | Address Redacted | | | | | | First Class Mail |
| Proquire Llc | 1 Grand Canal Sq | Dublin | Ireland | | | | First Class Mail |
| Proquire LLC | 2400 West Central Rd | Hoffman Estates, IL 60192 | | | | | First Class Mail |
| Protos Security | 110 Franklin Rd SE | Roanoke, VA 24011 | | | | DGARNER@PROTOSSECURITY.COM; DISPATCHER@PROTOSSECURITY.COM | Email |
| | | | | | | | First Class Mail |
| Protos Security | Single Source Security, LLC | 90 Town Center St, Ste 202 | Daleville, VA 24083 | | | AR@PROTOSSECURITY.COM | Email |
| | | | | | | | First Class Mail |
| Protos Security | Security Services Holdings Llc | 383 Main Ave | Suite 505 | Norwalk, CT 06851 | | | First Class Mail |
| Ptl | 344-5 Route 9 Pmb 241 | Lanoka Harbor, NJ 08734 | | | | | First Class Mail |
| Ptl Systems | 344-5 Route 9 Pmb 241 | Lanoka Harbor, NJ 08734 | | | | | First Class Mail |
| Ptl Systems, Inc | 344-5 Rte 9, Unit241 | Lanoka Harbor, NJ 08734 | | | | KMETZ@PTL-SYSTEMS.COM | Email |
| | | | | | | | First Class Mail |
| Ptl Systems, Inc | W229 N2510 Duplainville Road | Waukesha, WI 53186 | | | | | First Class Mail |
| Ptl Systems/Matthews International Co | Dba Lightning Pick | 344-5 Route 9 | Pmb241 | W229 N2510 Duplainville Road | Waukesha, WI 53186 | | First Class Mail |
| Quadient Finance Usa, Inc | dba Neofunds / Totalfunds | P.O. Box 6813 | Carol Stream, IL 60197-6813 | | | US.PFCASH@QUADIENT.COM | Email |
| | | | | | | | First Class Mail |
| Quadient Finance Usa, Inc. | 478 Wheelers Farms Rd | Milford, CT 06461 | | | | | First Class Mail |
| Quadient Leasing Usa, Inc | 478 Wheelers Farms Rd | Milford, CT 06461 | | | | US.MFICASHAPPS@QUADIENT.COM | Email |
| | | | | | | | First Class Mail |
| Quadient, Inc. | 478 Wheelers Farms Rd | Milford, CT 06461 | | | | | First Class Mail |
| Raytik | 20 W 37th St, 8th Fl | New York, NY 10018 | | | | | First Class Mail |
| Raytik, Ltd | 20 West 37th St | Fl 8 | New York, NY 10018 | | | | First Class Mail |
| Red Apple Stores Ulc | 6877 Goreway Dr Suite 3 | Mississauga, ON L4V 1L9 | Canada | | | | First Class Mail |
| Repositrak, Inc | 5282 S Commerce Dr, Ste D292 | Murray, UT 84107 | | | | AR@REPOSITRAK.COM | Email |
| | | | | | | | First Class Mail |
| Repositrak, Inc. | 1299 South Main St | Suite 2225 | Salt Lake City, UT 84111 | | | | First Class Mail |
| Retail Service Wis Corp | dba Wis International | 9265 Sky Park Court, Ste 100 | San Diego, CA 92123 | | | LMAGELLAN@WISINTL.COM | Email |
| | | | | | | | First Class Mail |
| Retail Services Wis Corp | 1921 State Hwy 121, Ste 100 | Lewisville, TX 75056 | | | | | First Class Mail |
| Retail Services Wis Corporation | 7950 Legacy Drive | Suite 800 | Plano, TX 75024 | | | | First Class Mail |
| Rgis, LLC | 2000 Taylor Rd | Auburn Hills, MI 48326 | | | | | First Class Mail |
| Richard C. Levy & Associates, LLC | 5589 Vintage Oaks Terrace | Delray Beach, FL 33484 | | | | | First Class Mail |
| Richard Flint | Address Redacted | | | | | | First Class Mail |
| Ridgeway Enterprises, Inc. | 65 S Barrington Road | South Barrington, IL 60010 | | | | | First Class Mail |
| Ring Central | 20 Davis Dr | Belmont, CA 94002 | | | | | First Class Mail |
| Ringcentral, Inc. | 20 Davis Drive | Belmont, CA 94002 | | | | | First Class Mail |
| Ritu Sharma | Address Redacted | | | | | | First Class Mail |
| Rj Reliance, Inc. | 5832 N Hermitage Ave | Chicago, IL 60660 | | | | | First Class Mail |
| Rms | 39 High St | North Andover, MA 01845 | | | | | First Class Mail |
| RMS International (USA) Inc | 39 High St | N Andover, MA 01845 | | | | DANIEL.JELLEY@RMSINT.COM | Email |
| | | | | | | | First Class Mail |
| Rms Intl (Ningbo) | 39 High St | N Andover, MA 01845 | | | | DANIEL.JELLEY@RMSINT.COM | Email |
| | | | | | | | First Class Mail |
| Robert Hogan | Address Redacted | | | | | | First Class Mail |
| Robert Tack | Address Redacted | | | | | | First Class Mail |
| Rohit Deep | Address Redacted | | | | | | First Class Mail |
| Rohit Kapoor | Address Redacted | | | | | | First Class Mail |
| Ron Marshall | Address Redacted | | | | | | First Class Mail |
| Rosauers Supermarkets | 1815 W Garland Ave | Spokane, WA 99205 | | | | | First Class Mail |
| Rowland Schaefer & Associates | Three Southwest 1298 Avenue | Pembroke Pines, FL 33027 | | | | | First Class Mail |
| Rsi International Limited | 3 Canton Road | Harbour City | Tsimshatsui | Hong Kong | | | First Class Mail |
| Rsi International Ltd | 1670 Kohlers Xing | Kyle, TX 78640 | | | | | First Class Mail |
| Rsi International Ltd | 2400 W Central Rd | Hoffman Estates, IL 60192 | | | | | First Class Mail |
| Ryan T Vero | Address Redacted | | | | | | First Class Mail |
| Ryan Vero | Address Redacted | | | | | | First Class Mail |
| S.G. Summit, LLC | 3 Sw 129" Avenue | Pembroke Pines, FL 33027 | | | | | First Class Mail |
| S.G. Summit, LLC. | 4904 NW 17" Way | Suite 103 | Fort Lauderdale, FL 33309 | | | | First Class Mail |
| Salesforce | 415 Mission St | 3Rd Floor | Salesforce Tower | San Francisco, CA 94105 | | | First Class Mail |
| Salesforce | Salesforce Tower | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | | | | First Class Mail |
| Salesforce, Inc | Salesforce Tower | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | | | | First Class Mail |
| Salesforce, Inc. | Salesforce Tower | 415 Mission St, 3rd Floor | San Francisco, CA 94105 | | | | First Class Mail |
| Salesforce.Com | 415 Mission St | 3Rd Floor | Salesforce Tower | San Francisco, CA 94105 | | | First Class Mail |
| Salesforce.Com Canada Corporation | 415 Mission St | 3Rd Floor | Salesforce Tower | San Francisco, CA 94105 | | | First Class Mail |
| Salesforce.Com France S.A.S. | 415 Mission St | 3Rd Floor | Salesforce Tower | San Francisco, CA 94105 | | | First Class Mail |
| Salesforce.Com Inc | Salesforce Tower | 415 Mission St, 3Rd Floor | San Francisco, CA 94105 | | | | First Class Mail |
| Salesforce.com, Inc | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | | | | PAYMENT@SALES.COM | Email |
| | | | | | | | First Class Mail |
| Salesforce.Com, Inc. | 415 Mission St | Salesforce Tower | San Francisco, CA 94105 | | | | First Class Mail |
| Schenker B.V. | Tradeboulevard 2A | Schenker Logistics | Moerdijk | Zevenbergen, 4761 RL | Netherlands | | First Class Mail |
| Schnuck Markets, Inc. | 11420 Lackland Road | St Louis, MO 63146 | | | | | First Class Mail |
| Scott Cushion | Address Redacted | | | | | | First Class Mail |
| Scott Garfinkel | Address Redacted | | | | | | First Class Mail |
| Scott J Garfinkel | Address Redacted | | | | | | First Class Mail |
| Securitas Technology Corp | 8350 Sunlight Dr | Fishers, IN 46037 | | | | CSS-ACHREMITTANCE@SBDINC.COM | Email |
| | | | | | | | First Class Mail |
| Securitas Technology Corporation | Attn: Karin Roberts, Regional Director | 3800 Tabs Drive | Uniontown, OH 44685 | | | | First Class Mail |
| Securitas Technology, Corp | 3800 Tabs Dr | Union Town, OH 44685 | | | | CASHAPPLICATION@SECURITASES.COM | Email |
| | | | | | | | First Class Mail |
| Service Channel | 2400 West Central Road | Hoffman Estates, IL 60192 | | | | | First Class Mail |
| Service Channel | 30 Patewood Dr, Bldg 2, Ste 350 | Greenville, SC 29615 | | | | | First Class Mail |
| Servicechannel.Com, Inc. | 2400 West Central Road | Hoffman Estates, IL 60192 | | | | | First Class Mail |
| ServicechannelCom, Inc | 6200 Stoneridge Mall Rd, Ste 450 | Pleasanton, CA 94588 | | | | AR@SERVICECHANNEL.COM | Email |
| | | | | | | | First Class Mail |
| SG Summit, LLC | 4901 Nw 17th Way, Ste 103 | Ft Lauderdale, FL 33309 | | | | GINA@LEVYRAI.COM | Email |
| | | | | | | | First Class Mail |
| Sg Summit, LLC | 3 Sw 129Th Avenue | Pembroke Pines, FL 33027 | | | | | First Class Mail |
| Sheila Biglang-Awa-Castro | c/o Sheila Biglang-Awa-Castro | Attn: Joseph R Manning, Esq | 26100 Towne Center Drive | Foothill Ranch, CA 92610 | | DISABILITYRIGHTS@MANNINGLAWOFFICE.COM | Email |
| | | | | | | | First Class Mail |
| Shireesh Annam | Address Redacted | | | | | | First Class Mail |
| Shoppertrak | Sensormatic Solutions By Johnson Cont | 233 S Wacker Dr, Ste 4100 | Chicago, IL 60606 | | | | First Class Mail |
| Shoppertrak Rct Corporation | 233 S Wacker Drive | Suite 4100 | Chicago, IL 60606 | | | | First Class Mail |
| Shoppertrak Rct LLC | 433 W Van Buren, Ste 405 S | Chicago, IL 60607 | | | | ARINQUIRIES@SHOPPERTRAK.COM | Email |
| | | | | | | | First Class Mail |
| Siddarth Gaonkar | Address Redacted | | | | | | First Class Mail |
| Siddharth Gaonkar | Address Redacted | | | | | | First Class Mail |
| Simon | 225 W Washington St | Indianapolis, IN 46204 | | | | | First Class Mail |
| Simon | 60 Columbia Rd, Bldg B, 3rd Fl | Morristown, NJ 07960 | | | | | First Class Mail |
| Simon Ballard | Address Redacted | | | | | | First Class Mail |
| Single Source Security dba Protos Secu | dba Protos Security | 110 Franklin Rd SE, 8th Fl | Roanoke, VA 24011 | | | | First Class Mail |
| Single Source Security, LLC | D/B/A Protos Security | Security Services Holdings Llc | 383 Main Ave, Suite 505 | Norwalk, CT 06851 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Smartestenergy Us LLC | 333 West Washington St | Syracuse, NY 13202 | | | CUSTOMER-SERVICES-US@SMARTESTENERGY.COM | Email / First Class Mail |
| Smartsheet Inc | 500 108th Ave NE, Ste 200 | Bellevue, WA 98004 | | | REMITTANCEADVICE@SMARTSHEET.COM | Email / First Class Mail |
| Snelling Employment, LLC | D/B/A Snelling Staffing Services | 12801 North Central Expressway | Suite 700 | Dallas, TX 75243 | | First Class Mail |
| Sodexa S.A.R.L. | 255 Quai De La Bataille De Stalingrad | Issy-Les-Moulineaux, 92130 | France | | | First Class Mail |
| Sodexea S.A.R.L. | 2 Lotissement Acajou Californie | Le Lamentin, 97232 | Martinique | | | First Class Mail |
| Sophelle | 945 Concord St | Framingham, MA 01701 | | | | First Class Mail |
| Sprint Solutions, Inc. | 12920 Se 38Th St | Bellevue, WA 98006 | | | | First Class Mail |
| Sprout Social, Inc | 131 S Dearborn St, Ste 700 | Chicago, IL 60603 | | | | First Class Mail |
| Sps | 300 Littleton Road | Parsippany, NJ 07054 | | | | First Class Mail |
| Sps Commerce | 330 S 7th St, Ste 100 | Accenture Tower | Minneapolis, MN 55402 | | | First Class Mail |
| Sps Commerce | 330 S 7th St, Ste 1000 | Accenture Tower | Minneapolis, MN 55402 | | | First Class Mail |
| Sps Commerce, Inc | 333 S Seventh St, Ste 1000 | Minneapolis, MN 55402 | | | REMITTANCE@SPSCOMMERCE.COM | Email / First Class Mail |
| Stanley Convergent Security Solutions | 55 Shuman Blvd | Naperville, IL 60563 | | | | First Class Mail |
| Static1, LLC | 50 Intervale Road | Suite 5 | Boonton, NJ 07005 | | | First Class Mail |
| Stephanie Janis, Inc. | 5589 Vintage Oaks Terrace | Delray Beach, FL 33484 | | | | First Class Mail |
| Steven Martin | Address Redacted | | | | | First Class Mail |
| Street Players | 4003 Pulido Ct | Calabasas, CA 91302 | | | | First Class Mail |
| Street Players | 826 Majorca Place | Los Angeles, CA 90049 | | | | First Class Mail |
| Street Players Hldg | Corp-Cust/Amertr | 4003 Pulido Ct | Calabasas, CA 91302 | | RANDY.MANNING@CNB.COM | Email / First Class Mail |
| Street Players Holding Corporation | 826 Majorca Place | Los Angeles, CA 90049 | | | | First Class Mail |
| Stuart Brown | Address Redacted | | | | | First Class Mail |
| Studex | 521 W Rosecrans Ave | Gardena, CA 90248 | | | | First Class Mail |
| Studex | 521 W Rosecrans Ave | Los Angeles-Gardena, CA 90248 | | | | First Class Mail |
| Studex Corp | Attn: Vladimir Reil | 512 W Rosecrans Ave | Gardena, CA 90248-1514 | | vladimir@studex.com | Email / First Class Mail |
| Studex Corp | 521 W Rosecrans Ave | Gardena, CA 90248 | | | JODY@CLINICALHEALTHUSA.COM | Email / First Class Mail |
| Studex Corp | Attn: Jody Nicholas, Director | 521 W Rosecrans Ave | Gardena, CA 90248 | | JODY@CLINICALHEALTHUSA.COM | Email / First Class Mail |
| Studex Corp | 521 Rosecrans Ave | Gardena, CA 90248-1514 | | | BOBSTEIB@STUDEX.COM | Email / First Class Mail |
| Studex Corporation | 521 W Rosecrans Ave | Los Angeles-Gardena, CA 90248 | | | | First Class Mail |
| Studex UK Ltd | 521 W Rosecrans Ave | Gardena, CA 90248 | | | | First Class Mail |
| Studex Uk Ltd | 521 W Rosecrans Ave | Los Angeles-Gardena, CA 90248 | | | | First Class Mail |
| Suzanne Stoddard | Address Redacted | | | | | First Class Mail |
| Sv Enterprises | 601 Dundee Ave | East Dundee, IL 60118 | | | | First Class Mail |
| SVS (Giftcards) | 101 Bullitt Ln | Louisville, KY 40222 | | | | First Class Mail |
| Taa Tools, Inc | 2660 Superior Dr Nw, Ste 101 | Rochester, MN 55901-8383 | | | SUPPORT@TAATOOL.COM | Email / First Class Mail |
| Talentfish | 232 Green Bay Rd | Highland Park, IL 60035 | | | | First Class Mail |
| Talentfish LLC | 1655 Sylvester Pl | Highland Park, IL 60035 | | | ACCOUNTING@TALENTFISH.COM | Email / First Class Mail |
| Talentfish LLC | 232 Green Bay Rd | Highland Park, IL 60035 | | | | First Class Mail |
| Tango Analytics, LLC | 6225 N State Hwy 161 | Suite 300 | Irving, TX 75038 | | | First Class Mail |
| Tangoe | 8888 Keystone Xing, Ste 1300 | Indianapolis, IN 46240 | | | | First Class Mail |
| Tangoe Us, Inc | 169 Lackawanna Ave, Ste 2B | Parsippany, NJ 07054 | | | | First Class Mail |
| Tanya Shringarpure | Address Redacted | | | | | First Class Mail |
| Temp Cooler LLC | 36745 Braken Way | Lake Elsinore, MT 92532 | | | SERVICETEMPCOOLER@GMAIL.COM | Email / First Class Mail |
| Temp Cooler LLC | 26100 Newport Rd | Menifee, CA 92584 | | | SERVICE@TEMPCOOLER.COM; SERVICETEMPCOOLER@GMAIL.COM | Email / First Class Mail |
| Tennessee Telephone Company (Tds) | 30 N Lasalle St | Suite 4000 | Chicago, IL 60602 | | | First Class Mail |
| Terry Bashara | Address Redacted | | | | | First Class Mail |
| The Fred W. Albrecht Grocery Compan | 116 W Stsboro Rd | Hudson, OH 44236 | | | | First Class Mail |
| The Travelers Indemnity Co | Credit Risk Management | Attn: R Thomas Coffey | 1 Tower Sq, 8Mn | Hartford, CT 06183 | | First Class Mail |
| The Travelers Indemnity Company | Eleven Madison Avenue | 9Th Floor | New York, NY 10010 | | | First Class Mail |
| Theo Killion | Address Redacted | | | | | First Class Mail |
| Theophlius Killion | Address Redacted | | | | | First Class Mail |
| Theophlius Killion | Address Redacted | | | | | First Class Mail |
| Thomson Financial Corporate Services | 3 Times Square | New York, NY 10036 | | | | First Class Mail |
| Thomson Reuters | Tax & Accounting | P.O. Box 6016 | Carol Stream, IL 60197 | | TRTAACCOUNTSRECEIVABLE@THOMSONREUTERS.COM | Email / First Class Mail |
| Thomson Reuters (Markets) LLC | 3 Times Square | New York, NY 10036 | | | | First Class Mail |
| Timothy Mcclure | Address Redacted | | | | | First Class Mail |
| Tina M Peroni | Address Redacted | | | | | First Class Mail |
| Tina M Peroni | Address Redacted | | | | | First Class Mail |
| Tina Peroni | Address Redacted | | | | | First Class Mail |
| T-Mobile | 12920 SE 138Th St | Bellevue, WA 98006 | | | | First Class Mail |
| T-Mobile | 12920 SE 38th St | Bellevue, WA 98006 | | | | First Class Mail |
| Toys "R" Us - Delaware Inc. | Attn: James Young And Anand Shah | 1 Geoffrey Way | Wayne, NJ 07470 | | | First Class Mail |
| Toys "R" Us - Delaware, Inc. | One Geoffrey Way | Wayne, NJ 07470 | | | | First Class Mail |
| Toys "R" Us (Canada) Ltd. | 2777 Langstaff Road | Concord, ON L4K 4M6 | Canada | | | First Class Mail |
| Trace, Inc | dba Ethixbase360 | 151 W St, Ste 300 | Annapolis, MD 21401 | | INVOICEINC@ETHIXBASE360.COM | Email / First Class Mail |
| Trace, Inc | DBA Ethixbase 360 – Us Corp | 151 West St | Suite 303 | Annapolis, MD 21401 | | First Class Mail |
| Translator, Inc. | 222 Broadway, Ste 2526 | New York, NY 10038 | | | | First Class Mail |
| Trendly, Inc. | 320 West 37Th St | Floor 2 | New York, NY 10018 | | | First Class Mail |
| Trintech Inc | 5600 Granite Pkwy, Ste 10000 | Plano, TX 75024 | | | FINANCE@TRINTECH.COM | Email / First Class Mail |
| Trintech Inc | 15851 Dallas Pkwy | Suite 900 | Addison, TX 75001 | | | First Class Mail |
| Triple-S | Triple-S : Pr Medical | P.O. Box 71548 | San Juan, PR 00936-8648 | | MIMEDINA@SSSPR.COM | Email / First Class Mail |
| Triple-S, Inc | P.O. Box 71548 | San Juan, PR 00936-8648 | | | | First Class Mail |
| Truecommerce (Coventry) Limited | Suite 102 Unit 2010 The Crescent | Birmingham Business Park | B37 7YS | United Kingdom | | First Class Mail |
| Truecommerce (Coventry) Ltd | 2 New Bailey, 6 Stanley St | Salford, M3 5GS | United Kingdom | | TC-UK-ACCOUNTS@TRUECOMMERCE.COM | Email / First Class Mail |
| Tvs Next | 7Th Floor, 98A DrRadharkrishnan | Chennai Tamil Nadu, 600004 | India | | | First Class Mail |
| Ul Verification Services Inc | 333 Pfingsten Rd | Northbrook, IL 60062 | | | NBK.STRCASHAPPLICATION@UL.COM | Email / First Class Mail |
| Ul Verification Services Inc | 62045 Collections Ctr Dr | Chicago, IL 60693-0620 | | | | First Class Mail |
| Ul Verification Services Inc | Ul Verification Services Inc | 62045 Collections Center Drive | Chicago, IL 60654 | | | First Class Mail |
| Unicom Systems, Inc | Unicom Plaza, Ste 310 | 15535 San Fernando Mission Blvd | Los Angeles, CA 91345 | | | First Class Mail |
| Unicom Systems, Inc | Unicom Plz, Ste 310 | 15535 San Fernando Mission Blvd | Mission Hills, CA 91345 | | STEVEN.KILROY@UNICOMGLOBAL.COM | Email / First Class Mail |
| Unicom Systems, Inc | 15535 San Fernando Mission Blvd | Suite 310 | Mission Hills, CA 91345 | | | First Class Mail |
| Unique Designs - DBA Tanya Creations | dba Tanya Creations | Attn: Michael Bellamy | 25 Sharpe Dr, Unit 2 | Cranston, RI 02920 | | First Class Mail |
| United Parcel Service, Inc. | 55 Glenlake Pkwy Ne | Sandy Springs, GA 30328-3474 | | | | First Class Mail |
| United Techno Solutions Inc | Attn: Moorthy Subbiah, CEO | 4900 Hopyard Rd, Ste 100 | Pleasanton, CA 94588 | | THANDAV@UNITEDTECHNO.COM | Email / First Class Mail |
| United Techno Solutions Inc | 4900 Hopyard Rd, Ste 100 | Pleasanton, CA 94588 | | | ACCOUNT@UNITEDTECHNO.COM | Email / First Class Mail |
| UPS Supply Chain Solutions Inc | Attn: Carol B Tomé, CEO | 12380 Morris Rd | Alpharetta, GA 30005 | | CTOME@UPS.COM | Email / First Class Mail |
| Ups Supply Chain Solutions Inc | 55 Glenlake Pkwy NE | Atlanta, GA 30328 | | | | First Class Mail |
| Ups Supply Chain Solutions, Inc. | 12380 Morris Rd | Alpharetta, GA 30005 | | | | First Class Mail |
| Value Four, LLC | 5001 Aspen Grove Drive | Suite 600 | Franklin, TN 37067 | | | First Class Mail |
| Vangent, Inc. | 1 North Dearborn | Suite 1150 | Chicago, IL 60602 | | | First Class Mail |
| Vatic Outsourcing | 1827 Powers Ferry Rd Se | Atlanta, GA 30339 | | | | First Class Mail |
| Vatic Outsourcing, LLC | Prescient Outsourcing | 1827 Powers Ferry Rd SE, Bldg 3 | Atlanta, GA 30339 | | BILLING@VATIC-OUTSOURCING.COM | Email / First Class Mail |
| Verifone | 88 West Plumeria Drive | San Jose, CA 95134 | | | | First Class Mail |
| Verifone | P.O. Box 854060 | Minneapolis, MN 55485-4060 | | | | First Class Mail |
| Verifone (Uk) Limited | 3 Roundwood Avenue | Stockley Park | Uxbridge, UB11 1AF | United Kingdom | | First Class Mail |
| Verifone, Inc | P.O. Box 854060 | Minneapolis, MN 55485-4060 | | | I_CASH@SMOKESTACK.VERIFONE.COM | Email / First Class Mail |
| Verifone, Inc | 88 West Plumeria Drive | San Jose, CA 95134 | | | | First Class Mail |
| Vertiv Services, Inc | 610 Executive Campus Dr | Westerville, OH 43082 | | | | First Class Mail |
| Vertiv Services, Inc. | 656 S Military Trail | 610 Executive Campus Dr | P.O. Box 70474 | Chicago, IL 60673 | | First Class Mail |
| Viacom (Smurfs) | 1515 Broadway | New York, NY 10036 | | | | First Class Mail |
| Viking Cloud, Inc | 111 N Wabash Ave, Ste 100, Unit 3230 | Chicago, IL 60602 | | | PAYMENTS@VIKINGCLOUD.COM | Email / First Class Mail |
| Viking Cloud, Inc | 405 WSuperior St | 7Th Floor | Chicago, IL 60654 | | | First Class Mail |
| Viking Cloud, Inc. | 111 N Wabash Ave | Ste 100, #3230 | Chicago, IL 60602 | | | First Class Mail |
| Vmware | Office Of The General Counsel | 3401 Hillview Ave | Palo Alto, CA 94304 | | | First Class Mail |
| Waitwhile | 548 Market St, Ste 45862 | San Francisco, CA 94104 | | | HELLO@WAITWHILE.COM | Email / First Class Mail |
| Waitwhile | 1407 Funston Ave | San Francisco, CA 94122 | | | | First Class Mail |
| Waitwhile Inc | 548 Market St, Ste 45862 | San Francisco, CA 94104 | | | BILLING@WAITWHILE.COM | Email / First Class Mail |
| Waitwhile, Inc | 1407 Funston Ave | San Francisco, CA 94122 | | | | First Class Mail |
| Walgreen Co. | 108 Wilmot Road | Deerfield, IL 60015 | | | | First Class Mail |
| Walmart | 702 Sw 8Th St | Bentonville, AR 72716-0185 | | | | First Class Mail |
| Walmart Inc | Attn: Carl Douglas Mcmillon, CEO | 702 SW 8th St | Bentonville, AR 72716 | | DOUG.MCMILLON@WALMART.COM | Email / First Class Mail |
| Walmart Inc | 702 SW 8th St | Bentonville, AR 72716 | | | | First Class Mail |
| Walmart Inc | Attn: Asset Management | 2001 SE 10th St | Bentonville, AR 72716 | | | First Class Mail |
| Walmart Inc | F/K/A Wal-Mart Stores, Inc | 702 Sw 8Th St | Bentonville, AR 72712 | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Walmart Inc | Wal-Mart Stores Texas LLC | 702 SW 8th St | Bentonville, AR 72716 | | | | First Class Mail |
| Walmart Inc. | Asset Management | 2001 Se 10Th St | Bentonville, AR 72712 | | | | First Class Mail |
| Walmart Inc., FKA Wal-Mart Stores, In | Its Direct & Indirect Us & | Puerto Rico Operating Subsidiaries | 702 Sw 8Th St | Bentonville, AR 72712 | | | First Class Mail |
| Walmart See Landlord Analysis In 4Th | 702 Sw 8Th St | Bentonville, AR 72712 | | | | | First Class Mail |
| Walmart.Com | 702 Sw 8Th St | Bentonville, AR 72712 | | | | | First Class Mail |
| Webfab | 1713 Manatee Ave W | Bradenton, FL 34205 | | | | | First Class Mail |
| Webfab | 711 S Osprey Avenue | Suite 2 | Sarasota, FL 34236 | | | | First Class Mail |
| Webfab LLC | 1713 Manatee Ave W | Bradenton, FL 34205 | | | | ERIC@WEBFAB.CO | Email |
| Webfab LLC | 711 S Osprey Avenue | Suite 2 | Sarasota, FL 34236 | | | | First Class Mail |
| White Claire'S Acessorios Portugal | Unipessoal Lda | Estrada Da Outurela, N 118 | Edificio Imopolis Bloco D | Lisboa, 2790-114 | Portugal | | First Class Mail |
| Whiteclaire'S Acessorios Portugal | Unipessoal Lda | Av Eng Duart Pacheco | Torre 1 10 5 | Lisboa, 1170-101 | Portugal | | First Class Mail |
| Wide Harvest Investment Ltd | 11/F-12/F, Tsim Sha Tsui Centre | Salisbury Rd | Tsim Sha Tsui | Hong Kong | | WILLIAMHO@SINO.COM | Email |
| | | | | | | | First Class Mail |
| Winco Foods, LLC | 650 N Armstrong Pl | Boise, ID 83704 | | | | | First Class Mail |
| Windstream | 4001 Rodney Parham Rd | Little Rock, AK 72212 | | | | | First Class Mail |
| Windstream | 4005 N Rodney Parham Rd | Little Rock, AR 72212 | | | | | First Class Mail |
| Wis International | Wis Ivs LLC fka Rgis LLC | 2000 Taylor Rd, Ste 200 | Auburn Hills, MI 48326 | | | ORACLE.AR@WISINTL.COM | Email |
| | | | | | | | First Class Mail |
| Wis International | 2000 Taylor Rd, Ste 200 | Auburn Hills, MI 48326 | | | | | First Class Mail |
| Workday | 6110 Stoneridge Mall Rd | Pleasanton, CA 94588 | | | | | First Class Mail |
| Workday Australia Pty Ltd | 100 Pacific Highway, Level 12 | North Sydney, 2060 | Australia | | | | First Class Mail |
| Workday Limited | 6110 Stoneridge Mall Road | Pleasanton, CA 94588 | | | | | First Class Mail |
| Workday, Inc | Attn: Carl Eschenbach, CEO | 6110 Stoneridge Mall Rd | Pleasanton, CA 94588 | | | CARL.ESCHENBACH@WORKDAY.COM | Email |
| | | | | | | | First Class Mail |
| Workday, Inc | 6110 Stoneridge Mall Rd | Pleasanton, CA 94588 | | | | ACCOUNTS.RECEIVABLE@WORKDAY.COM | Email |
| | | | | | | | First Class Mail |
| Workjam | 740 Notre-Dame O | Suite 405 | Montreal, QC H3C 3X6 | Canada | | | First Class Mail |
| Workjam | Workjam Inc | 740 Notre-Dame W, Ste 405 | Montreal, QC H3C 3X6 | Canada | | | First Class Mail |
| Workjam Inc. | 740 Notre-Dame O | Suite 405 | Montreal, QC H3C 3X6 | Canada | | | First Class Mail |
| Workjam Inc. | 740 Notre-Dame W, Ste 405 | Montreal, QC H3C 3X6 | Canada | | | | First Class Mail |
| Workshare | 205 E 42Nd St | New York, NY 10017 | | | | | First Class Mail |
| Worldpay | 8500 Governors Hill Drive | Symmes Township, OH 45249-1384 | | | | | First Class Mail |
| Xerox Corporation | 2400 W Central Rd | Hoffman Estates, IL 60192-1943 | | | | | First Class Mail |
| Zayo | 1805 29th St, Ste 2050 | Boulder, CO 80301 | | | | | First Class Mail |
| Zayo Group, LLC | 1821 30Th St | Unit A | Boulder, CO 80301 | | | | First Class Mail |
| Zenrin Usa, Inc. | 1350 Bayshore Highway | Suite 580 | Burlingame, CA 94010 | | | | First Class Mail |
| Zoho Corporation | Hoogoorddreef 15, | Amsterdam, 1101 BA | Netherlands | | | | First Class Mail |

CLAIRE'S HOLDINGS LLC, et al., (Case No. 25-11454)