## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CLAIRE'S HOLDINGS LLC, *et al.*,[1] | Case No. 25-11454 (BLS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

STATE OF CALIFORNIA     }
                        } ss.:
COUNTY OF LOS ANGELES }

Randy Lowry, being duly sworn, deposes and says:

1.  I am employed by Omni Agent Solutions, Inc., located at 5955 DeSoto Avenue, Suite 100, Woodland Hills, CA  91367. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On September 15, 2025, I caused to be served the:

    a.  Order (I) Conditionally Approving the Adequacy of the Disclosure Statement, (II) Approving (A) the Solicitation And Voting Procedures And (B) the Forms of Ballots and Notices In Connection Therewith, (III) Scheduling a Combined Hearing and Setting Related Dates and Deadlines, and (IV) Granting Related Relief [Docket No. 416], (The "Conditional Approval and Procedures Order [without exhibits]"),

    b.  Notice Of Hearing to Consider (I) Final Approval of the Disclosure Statement And (II) Confirmation of the Debtors' Joint Chapter 11 Plan [Docket No. 426], (The "Confirmation Hearing Notice"),

    c.  Cover Letter (with QR code to Order, DS, and Plan) (The "Cover Letter"),

(2a – 2c referred to as the "Solicitation Package")

    d.  Ballot For Holders of Class 4 Prepetition Priority Term Loan Claims, (the "Class 4 Ballot"),

    e.  Ballot For Holders Of Class 5 Prepetition Existing Term Loan Claims, (The "Class 5 Ballot"),

    f.  Notice Of Non-Voting Status Regarding Releases to Holders of Impaired Claims or Interests Conclusively Deemed to Reject the Plan, (The "Notice of Non-Voting Status [Impaired]"),

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are: Claire's Holdings LLC (9619); BMS Distributing Corp. (4117); CBI Distributing Corp. (5574); Claire's (Gibraltar) Holdings Limited (4273); Claire's Boutiques, Inc. (5307); Claire's Canada Corp. (7936); Claire's Intellectual LLC (5274); Claire's Puerto Rico Corp. (6113); Claire's Stores, Inc. (0416); Claire's Swiss Holdings II LLC (7980); Claire's Swiss Holdings LLC (2299); CLSIP Holdings LLC (1950); CLSIP LLC (9769); and CSI Canada LLC (2343). The Debtors' mailing address is 2400 West Central Road, Hoffman Estates, IL 60192.

g.  Notice of Non-Voting Status Regarding Releases to Holders of Unimpaired Claims or Interests Conclusively Presumed to Accept the Plan, (The "Notice of Non-Voting Status [Unimpaired]"),

h.  Pre-Addressed Return Envelope, (the "Envelope").

By causing true and correct copies to be served via the method set forth to the names and addresses of the parties listed as follows:

I.  The Solicitation Package, Class 4 Ballot, and Envelope to those parties on the annexed **Exhibit A,**

II.  The Solicitation Package, Class 5 Ballot, and Envelope to those parties on the annexed **Exhibit B,**

III.  Notice of Non-Voting Status (Impaired), and Confirmation Hearing Notice to those parties on the annexed **Exhibit C,**

IV.  Notice of Non-Voting Status (Unimpaired), and Confirmation Hearing Notice to those parties on the annexed **Exhibit D,**

V.  Confirmation Hearing Notice to those parties on the annexed **Exhibit E, and**

VI.  The Solicitation Package to those parties on the annexed **Exhibit F.**

Dated: September 24, 2025

_____
Randy Lowry
Omni Agent Solutions, Inc.

{State of California          }
{                            } ss.
{County of Los Angeles       }

Subscribed and sworn to (or affirmed) before me on this 24th day of September, 20 25 by Randy Lowry proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2396737
My Comm. Expires Mar 11, 2026

# **<u>EXHIBIT A</u>**

Exhibit A

Service List

| Name | Email | Method of Service |
|------|-------|-------------------|
| Commingled Pension Trust Fund (Core Plus Bond) of JPMorgan Chase Bank, N.A. | Bank.loan.admin@jpmorgan.com | Email |
| Commingled Pension Trust Fund (Corporate High Yield) of JPMorgan Chase Bank, NA. | Bank.loan.admin@jpmorgan.com | Email |
| Commingled Pension Trust Fund (High Yield) of JPMorgan Chase Bank | US1L022238@tls.ldsprod.com | Email |
| Elliott Associates, L.P. | bankdebt@elliottmgmt.com | Email |
| Elliott International, L.P. | bankdebt@elliottmgmt.com | Email |
| GIM Specialist Investment Funds - GIM Multi Sector Credit Fund | 19725354008@tls.ldsprod.com | Email |
| GIM Trust 2 - Senior Secured Loan Fund | bank.loan.admin@jpmorgan.com | Email |
| IBM 401(k) Plus Plan (JPM) | Bank.loan.admin@jpmorgan.com | Email |
| JPMorgan Chase Bank, N.A. As Trustee Of The JPMorgan Chase Retirement Plan | gfs.loanservices.jpmcb.high.yf@jpmorgan.com | Email |
| JPMorgan Core Plus Bond Fund | US1L019309@tls.ldsprod.com | Email |
| JPMorgan Floating Rate Income Fund | bank.loan.admin@jpmorgan.com | Email |
| JPMorgan Global Bond Opportunities Fund | bank.loan.admin@jpmorgan.com | Email |
| JPMorgan Global Strategic Bond Fund | Bank.loan.admin@jpmorgan.com | Email |
| JPMorgan High Yield Fund | gfs.loanservices.jpm.high.yf@jpmchase.com | Email |
| JPMorgan Income Builder Fund | gfs.loanservices.jpm.income.bf@jpmorgan.com | Email |
| JPMorgan Income Fund | gfs.loanservices.jpmcb.high.yf@jpmorgan.com | Email |
| JPMorgan Strategic Income Opportunities Fund | gfs.loanservices.jpm.strategic.iof@jpmorgan.com | Email |
| JPMorgan Unconstrained Debt Fund (fka JPMorgan Multi-Sector Income Fund) | gfs.loanservices.jpm.multisector.income@chase.com | Email |
| LVIP J.P. Morgan High Yield Fund | Bank.loan.admin@jpmorgan.com | Email |
| Monarch Capital Master Partners V-A LP | KY0M008V96@tls.ldsprod.com | Email |
| Monarch Capital Master Partners V-A LP | KY0M008V96@tls.ldsprod.com | Email |
| Monarch Capital Master Partners VI LP | KY0M0091P6@tls.ldsprod.com | Email |
| Monarch Capital Master Partners VI LP | KY0M0091P6@tls.ldsprod.com | Email |
| Redwood Drawdown Master Fund III, LP | 14696198265@tls.ldsprod.com | Email |
| Redwood Enhanced Income Corp | US0M01GQS6@tls.ldsprod.com | Email |
| Redwood Master Fund Ltd. | RedwoodOps@citco.com | Email |
| Redwood Opportunity Master Fund Ltd. | Redwoodops@citco.com | Email |
| SEI INSTITUTIONAL INVESTMENTS TRUST- HIGH YIELD BOND FUND (JPM) | 12012443816@tls.ldsprod.com | Email |
| SEI Institutional Managed Trust - High Yield Bond Fund (JPM) | bank.loan.admin@jpmorgan.com | Email |
| The Public Institution for Social Security - JPMorgan | bank.loan.admin@jpmorgan.com | Email |
| U.S. High Yield Bond Fund - JPMorgan | bank.loan.admin@jpmorgan.com | Email |
| Wazee Street Opportunities Fund V LP | todd@wazeestreetcapital.com | Email |

# **<u>EXHIBIT B</u>**

**Exhibit B**

**Service List**

| Name | Email | Method of Service |
|---|---|---|
| Advanced Series Trust - AST J.P. Morgan Global Thematic Portfolio | 19723255052@tls.ldsprod.com | Email |
| Bank of America, N.A. | CS-DailyWork@bankofamerica.com | Email |
| Commingled Pension Trust Fund (Core Plus Bond) of JPMorgan Chase Bank, N.A. | Bank.loan.admin@jpmorgan.com | Email |
| Commingled Pension Trust Fund (Corporate High Yield) of JPMorgan Chase Bank, NA. | Bank.loan.admin@jpmorgan.com | Email |
| Commingled Pension Trust Fund (High Yield) of JPMorgan Chase Bank | US1L022238@tls.ldsprod.com | Email |
| DEVONIAN ICAV ON BEHALF OF ITS SUB-FUND DEVONIAN FUND I | bankdebt@elliottmgmt.com | Email |
| Elliott Associates, L.P. | bankdebt@elliottmgmt.com | Email |
| Elliott International, L.P. | bankdebt@elliottmgmt.com | Email |
| Empire Secured Credit Funding I | EMPIRE_SECURED_CF_I@bnymnotices.com | Email |
| GIM Specialist Investment Funds - GIM Multi Sector Credit Fund | 19725354008@tls.ldsprod.com | Email |
| GIM Trust 2 - Senior Secured Loan Fund | bank.loan.admin@jpmorgan.com | Email |
| IBM 401(k) Plus Plan (JPM) | Bank.loan.admin@jpmorgan.com | Email |
| Invesco Global Strategic Income Fund | hyloans_analysts@invesco.com | Email |
| Invesco V.I. Global Strategic Income Fund | SSMDocs@invesco.com | Email |
| JPMorgan Chase Bank, N.A. As Trustee Of The JPMorgan Chase Retirement Plan | gfs.loanservices.jpmcb.high.yf@jpmorgan.com | Email |
| JPMORGAN CHASE FUNDING INC | Slt.intralinks@jpmorgan.com | Email |
| JPMorgan Core Plus Bond Fund | US1L019309@tls.ldsprod.com | Email |
| JPMorgan Floating Rate Income Fund | bank.loan.admin@jpmorgan.com | Email |
| JPMorgan Global Bond Opportunities Fund | bank.loan.admin@jpmorgan.com | Email |
| JPMorgan Global Strategic Bond Fund | Bank.loan.admin@jpmorgan.com | Email |
| JPMorgan High Yield Fund | gfs.loanservices.jpm.high.yf@jpmchase.com | Email |
| JPMorgan Income Builder Fund | gfs.loanservices.jpm.income.bf@jpmorgan.com | Email |
| JPMorgan Income Fund | gfs.loanservices.jpmcb.high.yf@jpmorgan.com | Email |
| JPMorgan Strategic Income Opportunities Fund | gfs.loanservices.jpm.strategic.iof@jpmorgan.com | Email |
| JPMorgan Total Return Fund | 14695199473@us.rfax.net | Email |
| JPMorgan Unconstrained Debt Fund (fka JPMorgan Multi-Sector Income Fund) | gfs.loanservices.jpm.multisector.income@chase.com | Email |
| LVIP J.P. Morgan High Yield Fund | Bank.loan.admin@jpmorgan.com | Email |
| Monarch Capital Master Partners V-A LP | KY0M008V96@tls.ldsprod.com | Email |
| Monarch Capital Master Partners VI LP | KY0M0091P6@tls.ldsprod.com | Email |
| Monarch Debt Recovery Master Fund Ltd | Fundops@monarchlp.com | Email |
| Morgan Stanley Senior Funding, Inc. | balt_lc@morganstanley.com | Email |
| Neuberger Berman Special Situations Master Fund II LP | NB-DDSGM@StateStreet.com | Email |
| OAKTREE PRINCIPAL FUND V (DELAWARE) LP | OCM.US1L170508.Notices@sscinc.com | Email |
| OAKTREE PRINCIPAL FUND VI (DELAWARE) HOLDINGS, L.P. - OAKTREE | OCM.US0M015F93.Notices@sscinc.com | Email |
| OAKTREE PRINCIPAL V CONTINUATION FUND (DELAWARE) HOLDCO, L.P. | OCM.US0M017Q72.Notices@sscinc.com | Email |
| Redwood Drawdown Master Fund III, LP | 14696198265@tls.ldsprod.com | Email |
| Redwood Enhanced Income Corp | US0M01GQS6@tls.ldsprod.com | Email |
| Redwood Master Fund Ltd. | RedwoodOps@citco.com | Email |
| Redwood Opportunity Master Fund Ltd. | Redwoodops@citco.com | Email |
| SEI INSTITUTIONAL INVESTMENTS TRUST- HIGH YIELD BOND FUND (JPM) | 12012443816@tls.ldsprod.com | Email |
| SEI Institutional Managed Trust - High Yield Bond Fund (JPM) | bank.loan.admin@jpmorgan.com | Email |
| The Public Institution for Social Security - JPMorgan | bank.loan.admin@jpmorgan.com | Email |
| U.S High Yield Bond Fund - JPM | Bank.loan.admin@jpmorgan.com | Email |
| VR Global Partners, L.P. | KY1L102039@tls.ldsprod.com | Email |
| WAZEE STREET OPPORTUNITIES FUND IV LP | todd@wazeestreetcapital.com | Email |
| Wazee Street Opportunities Fund V LP | todd@wazeestreetcapital.com | Email |

# **<u>EXHIBIT C</u>**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| 0710 / 79423 Walmart | 0710 / 79423 Walmart | 702 SW 8th St | Bentonville, AR 72716-0165 | | First Class Mail |
| 1 DDR Corp | 1 DDR Corp | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | First Class Mail |
| 1 Greenwood Park Mall, LLC | 1 Greenwood Park Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| 1 Jones Lang Lasalle Americas, Inc | 1 Jones Lang Lasalle Americas, Inc | 6365 Halcyon Way, Ste 970 | Alpharetta, GA 30005 | | First Class Mail |
| 1 Pheasant Lane Realty Trust | 1 Pheasant Lane Realty Trust | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| 100 Cambridgeside | 75 Park Plz | Boston, MA 02116 | | | First Class Mail |
| 100 Cambridgeside Owner LLC | 100 Cambridgeside Owner LLC | Ubs Realty Investors LLC | 10 State House Sq, 15th Fl | Hartford, CT 06103 | First Class Mail |
| 1401 Greenbrier Parkway LLC | 1401 Greenbrier Parkway LLC | P.O. Box 7398 | Richmond, VA 23221 | | First Class Mail |
| 168th & Dodge LP | 168th & Dodge LP | c/o Red Development LLC | 2502 E Camelback Rd, Ste 200 | Phoenix, AZ 85016 | First Class Mail |
| 1-800-Got-Junk | 1801 W Olympic Blvd | Pasadena, CA 91199-2426 | | | First Class Mail |
| 1-800-GOT-JUNK? Commercial Services (USA) LLC | 887 Great Northern Way, Ste 301 | Vancouver, BC V5T 4T5 | Canada | | First Class Mail |
| 1-800-GOT-JUNK? Commercial Services (USA) LLC | 1801 W Olympic Rd, Fra 2429 | Pasadena, CA 91199-2429 | | | First Class Mail |
| 21245 26 Ave LLC | 21245 26 Ave LLC | c/o Cord Meyer Development LLC | 108-18 Queens Blvd, 9th Fl | Forest Hills, NY 11375 | First Class Mail |
| 2250 Town Circle Holdings, LLC | 2250 Town Circle Holdings, LLC | Attn: Legal Dept | 7501 Wisconsin Ave W, Ste 500 | Bethesda, MD 20814 | First Class Mail |
| 24 Seven Talent LLC | 24 Seven Talent LLC | 105 Maxess Rd, Ste N201 | Melville, NY 11747 | | First Class Mail |
| 250 Woodbridge Center Drive LLC | 250 Woodbridge Center Drive LLC | c/o Spinoso Real Estate Group Inc, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | First Class Mail |
| 2601 Dawson Road - 100729SS LLC | 2601 Dawson Road - 100729SS LLC | c/o Georgist Asset Management LLC | 900 19th St NW, 8th Fl | Washington, DC 20006 | First Class Mail |
| 2601 Dawson Road - 100729SS LLC | 2601 Dawson Road - 100729SS LLC | c/o Spinoso Real Estate Group, Ons, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | First Class Mail |
| 2601 Dawson Road - 100729SS LLC | 2601 Dawson Road - 100729SS LLC | 2601 Dawson Rd, Ste C10 | Albany, GA 31707 | | First Class Mail |
| 3155 Northwest Target, LLC | 3155 Northwest Target, LLC | State Rd | Bakersfield, CA 93308 | | First Class Mail |
| 380 & 289, LP | 380 & 289, LP | 8000 Warren Pkwy, Bldg I, Ste 100 | Frisco, TX 75034 | | First Class Mail |
| 3902 Annadale Lane LP | 3902 Annadale Lane LP | c/o Hanford Mall | 1675 W Lacey Blvd | Hanford, CA 93230 | First Class Mail |
| 405 METV I LP | c/o Vestar Corporate Services Ltd | Ugland House | Grand Cayman, KY1-1104 | Cayman Islands | First Class Mail |
| 4250 Broadway Retail Owners, LLC | 4250 Broadway Retail Owners, LLC | c/o Ashkenazy Acquisition Corp | 600 Madison Ave, 15th Fl | New York, NY 10022 | First Class Mail |
| 4th Dimension Properties | 4th Dimension Properties | 323 Sunny Isles Blvd, 7th Fl | Sunny Isles Beach, FL 33160 | | First Class Mail |
| 4th Dimension Properties LLC | 4th Dimension Properties LLC | 323 Sunny Isles Blvd, 7th Fl | Sunny Isles Beach, FL 33160 | | First Class Mail |
| 5075 Montclair Plaza Lane Owner, LLC | 5075 Montclair Plaza Lane Owner, LLC | c/o Brookfield Properties | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| 6800 Eastman Avenue, LLC | 6800 Eastman Ave, Ste 6800 | Midland, MI 48642 | | | First Class Mail |
| 863 Broadway LLC | 863 Broadway LLC | 441 Lexington Ave, 16th Fl | New York, NY 10017 | | First Class Mail |
| A & B Properties Hawaii LLC | A & B Properties Hawaii LLC | 69-201 Waikoloa Beach Dr, Ste 2601 | Waikoloa, HI 96738 | | First Class Mail |
| A & N Services, LLC | 215 N Desplaines, 2nd Fl N | Chicago, IL 60661 | | | First Class Mail |
| AA Brazos Mall Partners, LLC | AA Brazos Mall Partners, LLC | 100 Hwy 332 W, Ste 1022 | Lake Jackson, TX 77566 | | First Class Mail |
| Aai Del Monte, LLC | Aai Del Monte, LLC | c/o American Assets Trust Management, LLC | 3420 Carmel Mtn Rd, Ste 100 | San Diego, CA 92121 | First Class Mail |
| A-Abel Moving Company LLC | 10855 N 93rd St | Scottsdale, AZ 85260 | | | First Class Mail |
| Aberdeen Mall Office | Aberdeen Mall Office | 1315 6th Ave SE, Ste 60 | Aberdeen, SD 57401 | | First Class Mail |
| Abe's Trash Service | 8123 Chicamauga Ln | Omaha, NE 68122-5069 | | | First Class Mail |
| Acadiana Mall LLC | Acadiana Mall LLC | c/o Namco Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | First Class Mail |
| Academy Fire Life Safety, LLC | Academy Fire Protection | 42 Broadway, 2nd Fl | Lynbrook, NY 11563 | | First Class Mail |
| Acadiana Mall Cmbs, LLC | Acadiana Mall Cmbs, LLC | Rreef Management | 7501 Wisconsin Ave, Ste 500 W | Bethesda, MD 20814 | First Class Mail |
| Acadiana Mall Cmbs, LLC | Acadiana Mall Cmbs, LLC | c/o Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| Accellor Inc | 41840 Christy St, Ste 306 | Fremont, CA 94538 | | | First Class Mail |
| Accellor Inc | Attn: Amit Gutta | 42808 Christy St, Ste 216 | Fremont, CA 94538 | | First Class Mail |
| Accenture International LLC | 1 Grand Canal Sq | Grand Central Harbour | Dublin 2, D02 P820 | Ireland | First Class Mail |
| Accenture International Ltd | 1 Grand Canal Sq | Grand Canal Harbour | Dublin 2, D02 P820 | Ireland | First Class Mail |
| Accenture LLP | 161 N Clark St | Chicago, IL 60601-3206 | | | First Class Mail |
| Accessory Holdings LP | c/o Elliott Mgmt. Corp | 40 West 57th St | New York, NY 10019-4001 | | First Class Mail |
| Accessory Holdings LP | c/o Elliott Mgmt. Corp | 40 West 57th St | New York, NY 10019 | | First Class Mail |
| Accessory Innovations LLC | 34 W 33rd St, Ste 600 | New York, NY 10001 | | | First Class Mail |
| Action Carting | P.O. Box 554744 | Detroit, MI 48255-4744 | | | First Class Mail |
| Addison Group | 7076 Solutions Ctr | Chicago, IL 60677 | | | First Class Mail |
| Adig, inc | P.O. Box 650172 | Philadelphia, PA 19102-0272 | | | First Class Mail |
| Adswerve, Inc | 999 18th St, Ste 2301N | Denver, CO 80202 | | | First Class Mail |
| Adswerve, Inc | Attn: Legal Dept | 999 18th St, Ste 2301N | Denver, CO 80202 | | First Class Mail |
| Adt Security Services | P.O. Box 660516 | Dallas, TX 75266 | | | First Class Mail |
| Adt Commercial, LLC Firm | 90-00000456 the Adt Security Corp | P.O. Box 872987 | Kansas City, MO 64187-2987 | | First Class Mail |
| Advanced Series TR ADT | IPM Strategic Opportunities Portfolio | Attn: Corporate Actions | 500 Stanton Christiana Rd | Newark, DE 19713-2105 | First Class Mail |
| Advanced Series TR ADT | IPM Global Thematic Portfolio | By IPM Via Mgmt Inc | IPM Asset Mgmt | 500 Stanton Christiana Rd, Ops 2, 2nd Fl | Newark, DE 19713 | First Class Mail |
| Advanced Series Trust | ADT High Yield Portfolio | Attn: Corporate Actions | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713-2105 | First Class Mail |
| Advanced Series Trust | ADT High Yield Portfolio | Attn: Corporate Actions | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713 | First Class Mail |
| Advanced Series Trust ADT | JP Morgan Opportunities Portfolio | Attn: Corporate Actions | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713-2105 | First Class Mail |
| Advanced Series Trust ADT | JPM Strategic Opportunities Portfolio of JP Morgan Asset Mgmt. Corp Action | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713-2105 | First Class Mail |
| Advanced Series Trust ADT | JP Morgan Global Thematic Portfolio | JP Morgan Asset Mgmt. Corp Action | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713-2105 | First Class Mail |
| Advanced Series Trust ADT | JP Morgan Global Thematic Portfolio | Attn: Corporate Actions | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713-2105 | First Class Mail |
| Advanced Series Trust ADT | JP Morgan Strategic Opportunities Portfolio | JP Morgan Asset Mgmt | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713 | First Class Mail |
| Advanced Series Trust ADT | JP Morgan Strategic Opportunities Portfolio | Attn: Corporate Actions | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713 | First Class Mail |
| Aetna Life Insurance Co | Aetna Life Insurance Co | 151 Farmington Ave, Ste W-11 | Hartford, CT 06156 | | First Class Mail |
| Afgo Mechanical Services, Inc | 36-14 32nd St | Long Island City, NY 11106 | | | First Class Mail |
| Agilence, Inc | 309 Fellowship Rd, Ste 200 | Mt Laurel, NJ 08054 | | | First Class Mail |
| Agility Retail Inventory, LLC | 529 N River Rd | W Bend, WI 53090 | | | First Class Mail |
| AIG Property Casualty, Inc | AIG Property Casualty, Inc | Attn: Kevin J Larner, Esq | 28 Liberty St, 22nd Fl | New York, NY 10005 | First Class Mail |
| Aireco Chicago, LLC | Aireco Chicago, LLC | 3344 E Kansas Ave | Topeka, KS 66609 | | First Class Mail |
| Ai, By Her Mother, Pattani, Ashley | c/o Carole Law | Attn: Robin R Hamad, Esq | 700 N Fairfax St, Ste 505 | Alexandria, VA 22314 | First Class Mail |
| Alamance Crossing Cmbs LLC | Alamance Crossing Cmbs LLC | 10 Kings Rd, Ste L | Lumberton, NJ 08048 | | First Class Mail |
| Alamance Crossing Cmbs LLC | Alamance Crossing Cmbs LLC | 1080 Piper Ln | Burlington, NC 27215 | | First Class Mail |
| Alchemy Gothic | 26-a Roberts Cut-Off Rd | Ft Worth, TX 76020 | | | First Class Mail |
| Alderwood Mall LLC | Alderwood Mall LLC | 3000 184th St SW, Ste 135 | Lynnwood, WA 98037 | | First Class Mail |
| Alderwood Mall LLC | Alderwood Mall LLC | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Alexandria Main Mall LLC | Alexandria Main Mall LLC | c/o Radiant Partners LLC | 355 Canal St, Ste 288 | New York, NY 10013 | First Class Mail |
| Alexandria Main Mall LLC | Alexandria Main Mall LLC | Alexandria Mall | 3437 Masonic Dr | Alexandria, LA 71301 | First Class Mail |
| Alexandria Main Mall LLC | Alexandria Main Mall LLC | c/o Jones Lang Lasalle Management Svcs Inc | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | First Class Mail |
| Algonomy Software Private Ltd | #3/4, Lavelle Rd | Bangalore, 560001 | India | | First Class Mail |
| Algonquin LLC | Algonquin LLC | c/o Mid-America Asset Management, Inc | 1 Parkview Plz, 9th Fl | Oakbrook Terrace, IL 60181 | First Class Mail |
| Alimonti, Debra | Address on File | | | | First Class Mail |
| All States Eastern Services | c/o Processing Center | P.O. Box 900 | N Scituate, RI 02857 | | First Class Mail |
| All States Mall Services II | P.O. Box 93717 | Las Vegas, NV 89193 | | | First Class Mail |
| Allen Premium Outlets, LP | Allen Premium Outlets, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Allen, Watkins, Lock, Gamble, Mallory, | Allen, Watkins, Lock, Gamble, Mallory, | & Natsis LLP | 1900 Main St, 5th Fl | Irvine, CA 92614-7321 | First Class Mail |
| Alliance of Goods and Growth Fund | Alliance of Goods and Growth Fund | San Diego, CA 92017 | | | First Class Mail |
| Allied Universal Co | US Security Associates, Inc | P.O. Box 828854 | Philadelphia, PA 19182-8854 | | First Class Mail |
| Alliance Park, LLC | Alpha Lake, LP | 12700 Hill Country Blvd | Austin, TX 78738 | | First Class Mail |
| Allsups Inc | Allsups Inc | 1740 George Bush St Dr E, Ste 240 | College Station, TX 77840 | | First Class Mail |
| Altamonte Mall | Altamonte Mall | 451 E Altamonte Dr | Altamonte Springs, FL 32701 | | First Class Mail |
| Altamonte Mall, LLC | Altamonte Mall, LLC | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Alumdan Pacific Products | 1153 W 500 N | Centerville, UT 84014 | | | First Class Mail |
| AM By & Through Guardian Rebecca Matthews | c/o Kalfayan & McVeagh | Attn: Mark McVeagh | 411 SW 2nd Ave, Ste 200 | Portland, OR 97204 | First Class Mail |
| Amandla Inc | Amandla Inc | 2975 W Corporate Lakes Blvd | Weston, FL 33331 | | First Class Mail |
| Americasan LLC | Americasan LLC | 1 Meadowlands Plz, 14th Fl | E Rutherford, NJ 07073 | | First Class Mail |
| American Airlines, Inc | 2455 Century Rd | Green Bay, WI 59930 | | | First Class Mail |
| American Airlines Inc | Master Fixed Benefit Pension Trust | JP Morgan Asset Mgmt. Corp Action | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | First Class Mail |
| American Airlines Inc Master | Fixed Benefit Pension Trust | JP Morgan Asset Mgmt | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | First Class Mail |
| American Door & Dock | Vortex Industries, LLC | 2525 Hammond Dr | Schaumburg, IL 60173 | | First Class Mail |
| American National Insurance Co | American National Insurance Co | 1 Moody Plz | Galveston, TX 77550 | | First Class Mail |
| American Red Cross | Attn: Health & Safety | P.O. Box 730036 | Dallas, TX 75373 | | First Class Mail |
| Ampac Holdings LLC | dba Ampac Security Products | dba Propackay | 12025 Tricon Rd | Cincinnati, OH 45246 | First Class Mail |
| Andel Ar & Re LP | Andel Ar & Re LP | 270 Hamilton Ave, Ste 211 | White Plains, NY 10601 | | First Class Mail |
| Andel II RO, LP | Andel II RO, LP | c/o Fidelis Realty Partners Ltd | 4500 Bissonnet St, Ste 200 | Bellaire, TX 77401 | First Class Mail |
| Andrade, Dayana | c/o Casa Dusage Workers Center | 311 S Naperville Rd, Ste B | Wheaton, IL 60187 | | First Class Mail |
| Andrade, Maria | c/o Casa Dusage Workers Center | 311 S Naperville Rd, Ste B | Wheaton, IL 60187 | | First Class Mail |
| Andrew D Gumberg, Trustee | Andrew D Gumberg, Trustee | c/o Gumberg Asset Management Corp | 1000 N Federal Hwy | Ft Lauderdale, FL 33304 | First Class Mail |
| Anhui Tunxi Apparel Co Ltd | Anhui Tunxi Apparel Co Ltd | No 3608 Luohui Rd | Hefei, 230001 | China | First Class Mail |
| Anthem American Apparel Co., Ltd | c/o Brown & Joseph, LLC | Attn: Peter Geldes | P.O. Box 249 | Itasca, IL 60143 | First Class Mail |
| Anmim Corp | Anmim Corp | Attn: Gerry Guilbeau | 3600 Colo Ridge Blvd | Biloxi, MS 39531 | First Class Mail |
| Antelope Valley Mall, LLC | Antelope Valley Mall, LLC | c/o Spinoso Real Estate Group, Ons, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | First Class Mail |
| Antelope Valley Mall, LLC | Antelope Valley Mall, LLC | 1233 Rancho Vista Blvd, Ste 900 | Palmdale, CA 93551 | | First Class Mail |
| Anthem Marketing Services, Inc | Anthem Marketing Services, Inc | 900 Maine Ave SW, Ste 1200 | Washington, DC 20024 | | First Class Mail |
| Anytime Waste Systems | Waste Systems | Anytime Waste Systems | P.O. Box 35126 | Louisville, KY 40232 | First Class Mail |
| Aon Hewitt Investment Consulting Inc | Attn: Corporate Actions | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713-2105 | First Class Mail |
| Aon Hewitt Investment Consulting Inc | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713 | | First Class Mail |
| Aon Risk Services Northeast Inc | P.O. Box 7247-7376 | Philadelphia, PA 19170-7376 | | | First Class Mail |
| Aon Trust Co | Attn: Corporate Actions | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713-2105 | First Class Mail |
| Aon Trust Co | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713 | | First Class Mail |
| Apache Mall | Apache Mall | 333 Apache Mall | Rochester, MN 55902 | | First Class Mail |
| Apache Mall | Apache Mall | 110 Apache Mall | Rochester, MN 55902 | | First Class Mail |
| Apache Mall, LLC | Apache Mall, LLC | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Apdi Staffing, Inc | Apdi Staffing, Inc | dba Accex HR | 2115 Linwood Ave, Ste 500B | Fort Lee, NJ 07024 | First Class Mail |
| Apollo Insurance Solutions Group LP | Apollo Insurance Solutions Group LP | 2121 Rosecrans Ave, Ste 5300 | El Segundo, CA 90245 | | First Class Mail |
| Apollo Insurance Solutions | 9 G
 W 57th St | New York, NY 10019 | | | First Class Mail |
| Arc Document Solutions, LLC | P.O. Box 111502 | Los Angeles, CA 90051 | | | First Class Mail |
| Arden Fair Associates LP | Arden Fair Associates LP | c/o Macerich Property Management Co, LLC | 2300 1st Ave S, Ste 206 | Birmingham, AL 35233 | First Class Mail |
| Arden Fair Associates, LP | Arden Fair Associates, LP | 1689 Arden Way, Ste 1167 | Sacramento, CA 95815 | | First Class Mail |
| Arden Fair Associates, LP | Arden Fair Associates, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Arizona Mills Mall, LLC | Arizona Mills Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Arizona Public Service | 2043 W Cheryl Dr, Bldg M, Ste 000 | Phoenix, AZ 85021 | | | First Class Mail |
| Arnall Golden Gregory LLP | Arnall Golden Gregory LLP | 171 17th St NW, Ste 2100 | Atlanta, GA 30363 | | First Class Mail |
| Arnold Mills LP | Arnold Mills LP | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | First Class Mail |
| Arnot Realty Corp | Arnot Realty Corp | 200 Colonial Dr | Horseheads, NY 14845 | | First Class Mail |
| Arrowhead Towne Center LLC | Arrowhead Towne Center LLC | Attn: Legal Dept | P.O. Box 2172 | Santa Monica, CA 90407 | First Class Mail |
| Arrowhead Towne Center LLC | Arrowhead Towne Center LLC | 7700 W Arrowhead Towne Ctr | Glendale, AZ 85308 | | First Class Mail |
| Arundel Mills LP | Arundel Mills LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Ashkenazy Acquisition Corp | Ashkenazy Acquisition Corp | c/o Huntington Center LLC | 1355 Market St, Ste 310 | San Francisco, CA 94103 | First Class Mail |
| Ashley Park Property Owner LLC | Ashley Park Property Owner LLC | c/o Continental Realty Corp | 1427 Clarkview Rd, Ste 500 | Baltimore, MD 21209 | First Class Mail |
| Ashley Park/Kanawha Properties, LLC | Ashley/Kanawha Properties, LLC | 2801 Lakewood Village Dr | Augusta, GA 30909 | | First Class Mail |
| Ashley Stewart | c/o Ashley Stewart LLC | Attn: General Counsel | 100 Metro Way | Secaucus, NJ 07094 | First Class Mail |
| Aspen Frontier Company LLC | Aspen Frontier Company LLC | 2811 Wexford Village Dr | N Little Rock, AR 72116 | | First Class Mail |
| ATC Groceries, LLC | ATC Groceries, LLC | 600 E Main St, Ste 300 | Richmond, VA 23219 | | First Class Mail |
| ATC Investors, LP | ATC Investors, LP | 870 Garrisonbrook Dr | Columbus, OH 43081 | | First Class Mail |
| Athene Annuity & Life Co | Athene Annuity & Life Co | c/o Apollo Investment Group LP | 7700 Mills Civic Pkwy | W Des Moines, IA 50266 | First Class Mail |
| Athene Annuity & Life Insurance Co | Athene Annuity & Life Insurance Co | 2121 Rosecrans Ave, Ste 5300 | El Segundo, CA 90245 | | First Class Mail |
| Athens Outlet Shoppes Cmbs, LLC | Athens Outlet Shoppes Cmbs, LLC | c/o Horizon Group Properties, Inc | 5000 Hakes Dr, Ste 500 | Muskegon, MI 49441 | First Class Mail |
| Atlanta Outlet Shoppes Cmbs, LLC | Atlanta Outlet Shoppes Cmbs, LLC | c/o CBL & Associates Management, Inc | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421 | First Class Mail |
| Atlantic City Electric Co | Atlantic City Electric Co | 5 Collins Dr, Ste 2133, Mail Stop 84CP42 | Carneys Point, NJ 08069 | | First Class Mail |
| Atlas I Technologies | 133 Merchandise Mart Plz | Chicago, IL 60654 | | | First Class Mail |
| Atlas Van Lines Corp LLC | Atlas Van Lines Corp LLC | 47W 760 Il Route 64 | Maple Park, IL 60151 | | First Class Mail |
| Attentive Mobile, Inc | Attentive Mobile, Inc | 221 River St, Ste 9047 | Hoboken, NJ 07030 | | First Class Mail |
| Auburn Mall Properties LP | Auburn Mall Properties LP | Attn: Legal Dept | 1 Wells Ave | Newton, MA 02459 | First Class Mail |
| Audit Board, Inc | Audit Board, Inc | 7390 Beechnut Ave | Cincinnati, OH 45255 | | First Class Mail |
| Auer Steel & Heating Supply Co | Auer Steel & Heating Supply Co | 2935 Gateway Rd | Brookfield, WI 53045 | | First Class Mail |
| Augusta Mall LLC | Augusta Mall LLC | 3450 Wrightsboro Rd | Augusta, GA 30909 | | First Class Mail |
| Augusta Mall LLC | Augusta Mall LLC | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Aurora World, Inc | Aurora World, Inc | 6800 Marina Dr | Long Beach, CA 90803 | | First Class Mail |
| Austin Aerts LLC | Austin Aerts LLC | 1001 W Euless Blvd, Ste 408 | Euless, TX 76040 | | First Class Mail |
| Auto Chlor System of Washington | Auto Chlor System of Washington | 5121 Mangum St, Unit 100 | Durham, NC 27701 | | First Class Mail |
| Aventura Mall Venture | Aventura Mall Venture | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Aventura Mall Venture | Aventura Mall Venture | 19501 Biscayne Blvd, Ste 400 | Aventura, FL 33180 | | First Class Mail |
| Aventus Legal, LLC | Aventus Legal, LLC | 225 W Washington St, Ste 2200 | Chicago, IL 60606 | | First Class Mail |
| Avenues Mall, LLC | Avenues Mall, LLC | 10300 Southside Blvd, Ste 1100 | Jacksonville, FL 32256 | | First Class Mail |
| Avenues Mall, LLC | Avenues Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Avid Floor Maintenance, Inc | 1201-25 Hwy 1, Ste 2051 | N Palm Beach, FL 33408 | | | First Class Mail |
| Aviron Pictures, LLC | Aviron Pictures, LLC | 6100 Wilshire Blvd, Ste 1170 | Los Angeles, CA 90048 | | First Class Mail |
| Avison Young - Atlanta, LLC | Avison Young - Atlanta, LLC | 30 Ivan Allen Jr Blvd NW, Ste 900 | Atlanta, GA 30308 | | First Class Mail |
| Award Inc | c/o Law Office of Leandra Fampetti, PLC | Attn: Leandra Fampetti | 200 N Jefferson Ave, Ste 901 | St Louis, MO 63103 | First Class Mail |
| Axess, LLC | Axess, LLC | 4200 Westheimer Rd, Ste 200 | Houston, TX 77027 | | First Class Mail |
| Axim Inflatables LLC | Axim Inflatables LLC | 8 Summer St | Marlborough, MA 01752 | | First Class Mail |
| Axonify Inc | 420 Weber St N, Unit A2 | Waterloo, ON N2L 4E7 | Canada | | First Class Mail |
| Ayana Shopping Center, LLC | Ayana Shopping Center, LLC | c/o Pine Tree Commercial Realty | 814 Commerce Dr, Ste 300 | Oak Brook, IL 60523 | First Class Mail |
| B10 Brooklyn B Ch LP | B10 Brooklyn B Ch LP | c/o Shopcore Properties LLC | 50 S 16th St, Ste 3325 | Philadelphia, PA 19102 | First Class Mail |
| B10 Mapunapuna B Ch LP | B10 Mapunapuna B Ch LP | c/o Shopcore Properties LLC | 2200 7th St, Ste 5125 | Santa Monica, CA 90401 | First Class Mail |

Exhibit C
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|

| Name | Address | | | Method of Service |
|---|---|---|---|---|

Exhibit C
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|

| Name | Address | | | Method of Service |
|---|---|---|---|---|

Exhibit C
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|

Exhibit C
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|

Exhibit C
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|

Exhibit C
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Quail Springs Mall | Quail Springs Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| Quail Springs Mall | Quail Springs Mall | 2501 W Memorial Rd, Ste 100 | Oklahoma City, OK 73134 | First Class Mail |
| Queens Center Spe LLC | Queens Center Spe LLC | Attn: Center Manager | | First Class Mail |
| Queens Center Spe LLC | c/o Macerich | Attn: Legal Department | 90 11 Queens Blvd | Elmhurst, NY 11373 |
| Queens' Market, LLC | Queens' Market, LLC | 69 201 Waikoloa Beach Dr, Ste 2601 | Waikoloa, HI 96738 | First Class Mail |
| Quench Usa, Inc | 630 Allendale Rd, Ste 200 | King Of Prussia, PA 19406 | | First Class Mail |
| Quinones Vera, Jairo Et Al | Attn: Luis Juan C Rodriguez Lopez | 40 Calle Aurora | Ponce, PR 00730 | First Class Mail |
| Radiant Sunset Building LLC | Radiant Sunset Building LLC | c/o Radiant Partners, LLC | 355 Canal St, Ste 288 | New York, NY 10013 |
| Radiant Sunset Building LLC | Radiant Sunset Building LLC | c/o Jones Lang Lasalle Management Svcs, Inc | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 |
| Radiant Sunset Building LLC | Radiant Sunset Building LLC | c/o Radiant Partners LLC | 355 W Broadway, Unit 288 | New York, NY 10013 |
| Radiant Sunset Building LLC | Radiant Sunset Building LLC | 4001 Sunset Dr, Ste S 182 | San Angelo, TX 76904 | First Class Mail |
| Radium Cowinco | C 32, Tn Industrial Area, Midc | Rawanne | Navi Mumbai | Maharashtra, 400701 |
| Rainier Summit Woods Acquistions, LLC | Rainier Summit Woods Acquistions, LLC | c/o The Rainier Companies | 13760 Noel Rd, Ste 1020 | Dallas, TX 75240 |
| Ram Property Development Co. LLC | Ram Property Development Co. LLC | 2040 S Alma School Rd, Ste 1 438 | Chandler, AZ 85286 | First Class Mail |
| Ramco Jacksonville, LLC | Ramco Jacksonville, LLC | 500 N Broadway, Ste 201 | P.O. Box 9010 | Jericho, NY 11753 |
| Randall County Tax Office | Randall County Tax Office | P.O. Box 9514 | Amarillo, TX 79105 | First Class Mail |
| Raven Holdings II LP | Raven Holdings II LP | 142 W 57th St, 11th Fl | New York, NY 10019 | First Class Mail |
| Raven Holdings II LP | 7 Times Sq Tower | 43rd Fl, Ste 4301 | | First Class Mail |
| RCC Valdosta Mall LLC | RCC Valdosta Mall LLC | c/o Spinoso Real Estate Group Elc, LLC | 112 Northern Concourse | N Syracuse, NY 13212 |
| RCC Valdosta Mall LLC | RCC Valdosta Mall LLC | 1700 Norman Dr | Valdosta, GA 31601 | First Class Mail |
| RCG Huber Heights Pro, LLC | RCG Huber Heights Pro, LLC | Dba Hoffman National LLC | c/o Hoffman Asset Management LLC | 1 Oakbrook Ter, Ste 400 |
| RCG Huber Heights Pro, LLC | RCG Huber Heights Pro, LLC | c/o Reg Ventures Property Management LLC | 3060 Peachtree Rd NW, Ste 400 | Atlanta, GA 30305 |
| RCM St George Properties, LLC | RCM St George Properties, LLC | c/o Pine Plaza Commercial Realty LLC | 2 Tower Ln, Ste 400 | Oakbrook Terrace, IL 60181 |
| Rcs Real Estate Advisors | Rcs Real Estate Advisors | 470 7th Ave | New York, NY 10018 | First Class Mail |
| Rearns Enterprises, Inc | 1478 Central Ave | E Point, GA 30344 | | First Class Mail |
| Red Cliffs Mall | Red Cliffs Mall | 1770 E Red Cliffs Dr | St George, UT 84790 | First Class Mail |
| Red Sparks Spe, LLC | Red Sparks Spe, LLC | c/o Red Development LLC | 2420 E Camelback Rd, Ste 200 | Phoenix, AZ 85016 |
| Redbox | Redbox | 1 Tower Ln, Ste 1200 | Oakbrook Terrace, IL 60181 | First Class Mail |
| Redshred Chicago, Inc | Preshred Security | 7700 Graphics Dr | Tinley Park, IL 60477 | First Class Mail |
| Redlands Joint Venture LLC | Redlands Joint Venture LLC | c/o Majestic Realty Co | 13191 Crossroads Pkwy N, 6th Fl | City of Industry, CA 91746 3497 |
| Reep Rtc Otc Va LLC | Reep Rtc Otc Va LLC | c/o Real Estate | 51 Madison Ave, 9th Fl | New York, NY 10010 1603 |
| Reep Rtc Otc Va LLC | Reep Rtc Otc Va LLC | c/o Real Estate | 51 Madison Ave, 9th Fl | New York, NY 10010 1603 |
| Reep Rtt Npm Ga LLC | Reep Rtt Npm Ga LLC | c/o New York Life Real Estate Investors | 51 Madison Ave, 9th Fl | New York, NY 10010 |
| Reep Rtt Npm Ga LLC | Reep Rtt Npm Ga LLC | c/o New York Life Ins Co | 51 Madison Ave, 10th Fl | New York, NY 10010 |
| Reep Rtt Npm Ga LLC | Reep Rtt Npm Ga LLC | c/o New York Life Real Estate Investors | 1475 Peachtree St NE, Ste 1776 | Atlanta, GA 30309 |
| Regency Centers Corp | Regency Centers Corp | 6840 5th Ave, Ste 100 | Miami, FL 33155 | First Class Mail |
| Regency Centers Corp | Regency Centers Corp | 1 Independent Dr, Ste 114 | Jacksonville, FL 32202 3059 | First Class Mail |
| Regency Centers Corp | Regency Centers Corp | 1 Independent Dr, Ste 114 | Jacksonville, FL 32202 3059 | First Class Mail |
| Regional Malls, LLC | Regional Malls, LLC | 1800 N Elm St | Henderson, KY 42420 | First Class Mail |
| Registered Agent Solutions, Inc | P.O. Box 743557 | Atlanta, GA 30374 3557 | | First Class Mail |
| Renaissance Partners I, LLC | Renaissance Partners I, LLC | 8235 Douglas Ave, Ste 655 | Dallas, TX 75225 | First Class Mail |
| Renfeng / Collect Jewelry (Qingdao) | Quanyuan Village | Changyang 2nd | Qingdao City | China |
| Renkert North America,Inc | P.O. Box 13848 | Reading, PA 19612 | | First Class Mail |
| Repercom, Inc | 5282 S Commerce Dr, Ste D292 | Murray, UT 84107 | | First Class Mail |
| Republic Services Inc | 18500 N Allied Way | Phoenix, AZ 85054 | | First Class Mail |
| Republic Services Inc | American Disposal Services of Illinois Inc | 18500 N Allied Way | Phoenix, AZ 85054 | First Class Mail |
| Republic Services, Inc | 18500 N Allied Way | Phoenix, AZ 85054 | | First Class Mail |
| Revenue Properties Southland LP | Revenue Properties Southland LP | c/o Mcguard Management Co Inc | 551 5 Powerline Rd | Pompano Beach, FL 33069 |
| Rgm Waste & Disposal, LLC | 2625 Palm Ave | Apopka, FL 32703 | | First Class Mail |
| RH Smith & Sons | Packett Plc, Caldecott Dr | Gainsborough, DN21 1YL | United Kingdom | First Class Mail |
| Rhino Holdings Turlock, LLC | Rhino Holdings Turlock, LLC | GK Management Services | 3001 Douglas Blvd, Ste 330 | Roseville, CA 95661 |
| Rhino Holdings Turlock, LLC | Rhino Holdings Turlock, LLC | 3200 Paseo Verde Pkwy, Ste 260 | Henderson, NV 89052 | First Class Mail |
| Rialto Capital Advisors, LLC | Rialto Capital Advisors, LLC | 200 S Biscayne Blvd, Ste 3550 | Miami, FL 33131 | First Class Mail |
| Rialto Capital Advisors, LLC | Rialto Capital Advisors, LLC | 4495 W Sunset Rd, Ste 205 | Las Vegas, NV 89113 | First Class Mail |
| Rich Lowndale LLC | Rich Lowndale LLC | c/o Newmark Merrill Companies | 24025 Park Sorrento, Ste 300 | Calabasas, CA 91302 |
| Ridge North Shopping Center Associates, LLC | Ridge North Shopping Center Associates, LLC | 1700 Water St | York, PA 17403 | First Class Mail |
| Ridge North Shopping Center Associates, LLC | 1700 Water St | York, PA 17403 | | First Class Mail |
| Ridgedale Center | Ridgedale Center | 12401 Wayzata Blvd, 2nd Fl | Minnetonka, MN 55305 | First Class Mail |
| Ridgedale Center, LLC | Ridgedale Center, LLC | Ridgedale Ctr | 350 N Orleans St, Ste 300 | Chicago, IL 60654 |
| Ridgeland Property Holding LLC | Ridgeland Property Holding LLC | 2255 Glades Rd, Ste 324A | Boca Raton, FL 33431 | First Class Mail |
| Right Choice Exports | 117, Modern Apartments | Sector 15 Rohini, New Delhi, 110089 | India | First Class Mail |
| Right Choice Exports | 117 Modern Appartment | Sector 15, Rohini | Delhi, 110085 | India |
| Rimrock Mall Realty Holding LLC | Rimrock Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 214 | Great Neck, NY 11021 |
| Rimrock Mall Realty Holding LLC | Rimrock Mall Realty Holding LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | First Class Mail |
| Riskified, Inc | 220 5th Ave, 2nd Fl | New York, NY 10001 | | First Class Mail |
| River City Centre LLC | River City Centre LLC | c/o Lucas Haire | P.O. Box 1150 | Cape Girardeau, MO 63702 |
| River City Centre LLC | River City Centre LLC | 3049 William St, Ste 330 | Cape Girardeau, MO 63701 | First Class Mail |
| River Crossing Shoppes, LLC | River Crossing Shoppes, LLC | The Shoppes At River Crossing | 350 N Orleans St, Ste 300 | Chicago, IL 60654 |
| River Hills Mall Realty Holding LLC | River Hills Mall Realty Holding LLC | c/o Summit Malls Management LLC | 1010 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 |
| River Landing Acquisition LLC | River Landing Acquisition LLC | 3625 Dufferin St, Ste 500 | Toronto, ON M3K 1N4 | Canada |
| River Oaks Realty Corp | River Oaks Realty Corp | c/o Kamber Realty Group | 1100 Great Neck Rd, Ste 304 | Great Neck, NY 11021 |
| River Parish Disposal LP | 7201 Airline Dr | Metairie, LA 70003 | | First Class Mail |
| River Park Properties II | River Park Properties II | 255 E River Park Cir, Ste 120 | Fresno, CA 93720 | First Class Mail |
| River Park Properties II LP | River Park Properties II LP | c/o Lance Kashian & Co | 255 E River Park Cir, Ste 120 | Fresno, CA 93720 |
| River Ridge Mall | River Ridge Mall | CBL Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421 6000 |
| River Valley Mall LLC | River Valley Mall LLC | c/o Kamber Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 |
| Riverra, Esmeralda | c/o Law Offices of Christopher C Thaens PC | 100 William St, Ste 1901 | New York, NY 10038 | First Class Mail |
| Rivercharce Galleria | Rivercharce Galleria | 15 E Washington St | Chicago, IL 60602 | First Class Mail |
| Riverchase Galleria | Riverchase Galleria | 2000 Riverchase Galleria, Spc 147 C | Birmingham, AL 35244 | First Class Mail |
| Rivergate Mall/IVA Rivergate Mall, LLC | Rivergate Mall/IVA Rivergate Mall, LLC | Attn: General Manager | 1000 Rivergate Pkwy, Ste 1 | Goodlettsville, TN 37072 |
| Riverside Disposal | 700 River Rd | Chelsea, MA 04150 | | First Class Mail |
| Rivertown Crossings Mall | Rivertown Crossings Mall | c/o Jones Lang Lasalle Americas Inc | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 |
| Rivertown Crossings Mall LLC | Rivertown Crossings Mall LLC | c/o Prug Shopping Centers LLC | 1770 Kirby Pkwy, Ste 215 | Memphis, TN 38138 |
| Rivertown Crossings Mall LLC | Rivertown Crossings Mall LLC | 3700 Rivertown Pkwy, SW, Mall Office | Grandville, MI 49418 | First Class Mail |
| RJ Miami LP | RJ Miami LP | 283 Commerce Dr, Ste 100 | Coral Gables, FL 33130 | First Class Mail |
| RJ Miami LP | RJ Miami LP | 1625 Dufferin St, Ste 500 | Toronto, ON M3K 1N4 | Canada |
| RMC Dunhill LLC | RMC Dunhill LLC | 5100 Monticello Ave, Ste 300 | Dallas, TX 75205 | First Class Mail |
| RMS International (USA) Inc | 59 High St | N Andover, MA 01845 | | First Class Mail |
| Robert A Fuerst, Esq | Robert A Fuerst, Esq | c/o Meyers, Roman, Friedberg & Lewis | 28601 Chagrin Blvd, Ste 600 | Cleveland, OH 44122 |
| Robinson Mall Realty Holding LLC | Robinson Mall Realty Holding LLC | c/o Kohan Retail Investment Group | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 |
| Rocha, Ramon | c/o Casa Dugago Womens Center | 311 S Kaylerville Rd, Ste C | Wheaton, IL 60187 | First Class Mail |
| Rockaway Center Associates | Rockaway Center Associates | 225 W Washington St | Indianapolis, IN 46204 | First Class Mail |
| Rockstep Aberdeen, LLC | Rockstep Aberdeen, LLC | 1400 North Loop W, Ste 625 | Houston, TX 77008 | First Class Mail |
| Rockstep Capital Opportunity Fund I, LLC | Rockstep Capital Opportunity Fund I, LLC | 4501 Central Ave | Hot Springs, AR 71913 | First Class Mail |
| Rockstep Capital Opportunity Fund I, LLC | Rockstep Capital Opportunity Fund I, LLC | 1445 North Loop W, Ste 625 | Houston, TX 77008 | First Class Mail |
| Rockstep Christiansburg, LLC | Rockstep Christiansburg, LLC | 1445 North Loop W, Ste 625 | Houston, TX 77008 | First Class Mail |
| Rockstep Manhattan LLC | Rockstep Manhattan LLC | 100 Manhattan Town Ctr | Manhattan, KS 66502 | First Class Mail |
| Rockstep Manhattan LLC | Rockstep Manhattan LLC | 1445 North Loop W, Ste 625 | Houston, TX 77008 | First Class Mail |
| Rockstep Mccomb LLC | Rockstep Mccomb LLC | 1712 Veterans Blvd, Ste B | Mccomb, MS 39648 | First Class Mail |
| Rockstep Mccomb LLC | Rockstep Mccomb LLC | 1445 North Loop W, Ste 625 | Houston, TX 77008 | First Class Mail |
| Rockstep Meridian, LLC | Rockstep Meridian, LLC | Bonita Lakes Mall Mgmt Office | 1010 Bonita Lakes Cir | Meridian, MS 39301 |
| Rockstep Riverwalk, LLC | Rockstep Riverwalk, LLC | 500 Port of New Orleans Pl, Ste 101 | New Orleans, LA 70130 | First Class Mail |
| Rockstep Riverwalk, LLC | Rockstep Riverwalk, LLC | 1445 North Loop W, Ste 625 | Houston, TX 77008 | First Class Mail |
| Rockstep Wilmar, LLC | Rockstep Wilmar, LLC | 1605 S 1st St | Willmar, MN 56201 | First Class Mail |
| Rockstep Willmar, LLC | Rockstep Willmar, LLC | 1445 North Loop W, Ste 625 | Houston, TX 77008 | First Class Mail |
| Rockstep Willmar, LLC | 1605 S 1st St | Willmar, MN 56201 | | First Class Mail |
| Rolling Oaks Mall Realty Holding LLC | Rolling Oaks Mall Realty Holding LLC | c/o Summit Malls Management LLC | 1010 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 |
| Rome Mall, LLC | Rome Mall, LLC | c/o Hull Property Group LLC | 1190 Interstate Pkwy | Augusta, GA 30909 |
| Ronald M Druker | Ronald M Druker | c/o The Druker Co Ltd | 50 Federal St | Boston, MA 02110 |
| Ronald M Druker | Ronald M Druker | c/o Downtown Crossing | 400 Atlantic Ave | Boston, MA 02110 |
| Roseville Shoppingtown LLC | Roseville Shoppingtown LLC | Attn: Melinda Swaney | 666 Park Ave, Ste 1000 | New York, NY 10016 |
| Roseville Shoppingtown LLC | Roseville Shoppingtown LLC | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | First Class Mail |
| Roseville Shoppingtown LLC | Roseville Shoppingtown LLC | 11601 Wilshire Blvd, 11th Fl | Los Angeles, CA 90025 | First Class Mail |
| Round Rock Premium Outlets, LP | Round Rock Premium Outlets, LP | c/o MS Management Associates Inc | 225 W Washington St | Indianapolis, IN 46204 3438 |
| Royal Waste Services,Inc | 187 40 Hollis Ave | Hollis, NY 11423 | | First Class Mail |
| RPA Ankr Mall, LLC | RPA Ankr Mall, LLC | 1114 Ave of The Americas, Ste 2800 | New York, NY 10036 | First Class Mail |
| RPI Carlsbad, LP | RPI Carlsbad, LP | 200 Vesey St, 25th Fl | New York, NY 10281 | First Class Mail |
| RPI Carlsbad, LP | RPI Carlsbad, LP | 2525 El Camino Real | Carlsbad, CA 92008 | First Class Mail |
| RPI Chesterfield LLC | RPI Chesterfield LLC | 200 Vesey St, 25th Fl | New York, NY 10281 | First Class Mail |
| RPI Greenville Mall, LP | RPI Greenville Mall, LP | 200 Vesey St, 25th Fl | New York, NY 10281 | First Class Mail |
| RPI Shasta Mall, LP | RPI Shasta Mall, LP | 900 Dana Dr | Redding, CA 96002 | First Class Mail |
| RPI Shasta Mall, LP | RPI Shasta Mall, LP | 200 Vesey St, 25th Fl | New York, NY 10281 | First Class Mail |
| Rpt Constructions, LLC | Rpt Constructions, LLC | 19500 Victor Pkwy, Ste 100 | Livonia, MI 48152 | First Class Mail |
| RPT Northborough LLC | RPT Northborough LLC | P.O. Box 350018 | Boston, MA 02241 0018 | First Class Mail |
| RPT Realty LP | RPT Realty LP | 500 N Broadway, Ste 201 | P.O. Box 9010 | Jericho, NY 11753 |
| RPT Realty LP | RPT Realty LP | 19 W Ontario St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| RS Donnersberg & Co LLC | RS Donnersberg & Co LLC | 317 W Melrose St, Ste 500 | Chicago, IL 60657 | First Class Mail |
| RSE Independence, LLC | RSE Independence, LLC | 3500 Oleander Dr | Wilmington, NC 28403 | First Class Mail |
| RSS Msc 2015 Ulw6 Tx Exxx LLC | RSS Msc 2015 Ulw6 Tx Exxx LLC | c/o Rialto Capital Advisors LLC | 200 S Biscayne Blvd, Ste 3550 | Miami, FL 33131 |
| RSS Ubsbb2013 C6 Nmh LLC | RSS Ubsbb2013 C6 Nmh LLC | c/o The Woodmont Co | 2100 W 7th St | Fort Worth, TX 76107 |
| RSS Wfcm2016 C2 Fl Rmfc LLC | RSS Wfcm2016 C2 Fl Rmfc LLC | c/o Pacific Retail Capital Partners | 100 N Pacific Coast Hwy, Ste 1925 | El Segundo, CA 90245 |
| RSS Wfcm2016 C2 Fl Pr LLC | RSS Wfcm2016 C2 Fl Pr LLC | P.O. Box 740211 | Los Angeles, CA 90074 | First Class Mail |
| Rtm Industries, Inc | 2800 Golf Rd | Rolling Meadows, IL 60008 | | First Class Mail |
| Rtr Associates, LLC | Rtr 23 Associates, LLC | 11 E Ridge Pike, Ste 100 | Conshohocken, PA 19428 | First Class Mail |
| Rtr Bag & Co | Rtr Bag & Co | c/o Mary Brown | 400 E 54th St, Ste 12B | New York, NY 10022 |
| Rural King Realty, LLC | Rural King Realty, LLC | 4216 Dewitt Ave | Mattoon, IL 62938 | First Class Mail |
| Rushmore Mall | Rushmore Mall | Attn: Sandy Brockhouse, General Manager | 2200 N Maple Ave | Rapid City, SD 57701 |
| RXO Capacity Solutions, LLC | RXO Capacity Solutions, LLC | 11215 N Community House Rd | Charlotte, NC 28277 | First Class Mail |
| SA Development Co LP | SA Development Co LP | c/o AVR Realty Co | 1 Executive Blvd | Yonkers, NY 10701 |
| SA Galleria IX, LP | SA Galleria IX, LP | 225 W Washington St | Indianapolis, IN 46204 3438 | First Class Mail |
| Saco Investments III LP | Saco Investments III LP | 1050 W Mockingbird Ln, Ste 200 | Dallas, TX 75247 | First Class Mail |
| Sabharwal Enterprises | Sabharwal Enterprises | Sm Herendo Mall | Galeville Mall, Spc C 01 | Galoville, NY 12525 |
| Saffi Louis Gallery | Saffi Louis Gallery | c/o Howard Hughes Corp | 1503 W Dr Diego Ave | St Louis, MO 63117 |
| Saint Louis Galleria LLC | Saint Louis Galleria LLC | 1155 St Louis Galleria | St Louis, MO 63117 | First Class Mail |
| Saint Louis Galleria LLC | Saint Louis Galleria LLC | St Louis Galleria | 350 N Orleans St, Ste 300 | Chicago, IL 60654 |
| Salem Center | Salem Center | 401 Center St NE, Ste 172 | Salem, OR 97301 | First Class Mail |
| Salesforce.com, Inc | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | | First Class Mail |
| Salisbury Mall Realty Holding LLC | Salisbury Mall Realty Holding LLC | c/o Arh Dimensions Properties LLC | 2900 Tyler St, Ste 450 | Hollywood, FL 33020 |
| Salmon Run Shopping Center, LLC | Salmon Run Shopping Center, LLC | c/o The Cafaro Co | 5577 Youngstown Warren Rd | Niles, OH 44446 |
| Samex Global, LLC | Samex Global, LLC | c/o Pfp Holding Management | 481 Town Center Pl | Columbia, SC 29229 |
| Sanctuary Mall, LLC | Sanctuary Mall, LLC | 3211 Youngstown Warren Rd | Niles, OH 44446 | First Class Mail |
| Sandy Brookhouse, General Mgr | Sandy Brookhouse, General Mgr | c/o Rushmore Mall | 2200 N Maple Ave | Rapid City, SD 57701 |
| Santa Rosa Mall LLC | Santa Rosa Mall LLC | Attn: Andrea Obregon | 250 Oleander Dr | Clinton Iberia |
| Santa Anita Shoppingtown LP | Santa Anita Shoppingtown LP | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | First Class Mail |
| Santa Fe Partners LLC | Santa Fe Partners LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 |
| Santa Monica Place | Santa Monica Place | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| Santa Rosa Mall | Santa Rosa Mall | 300 Mary Esther Blvd, Ste 112 | Mary Esther, FL 32569 | First Class Mail |
| Saucon Valley Lifestyle Center, LP | Saucon Valley Lifestyle Center, LP | c/o Commercial Real Estate Management | 875 E N Central Expy, Ste 1740 | Dallas, TX 75231 |
| Saucon Valley Lifestyle Center, LP | Saucon Valley Lifestyle Center, LP | c/o PGIM Real Estate | 655 Broad St, 14th Fl | Newark, NJ 07102 |
| Saucon Valley Lifestyle Center, LP | Saucon Valley Lifestyle Center, LP | c/o Arm Pmc | 2250 Roswell Dr, Ste 200 | Pittsburgh, PA 15205 |
| Saul Holdings LP | Saul Holdings LP | 1880 Century Park E | Los Angeles, CA 90067 | First Class Mail |
| Saul Holdings LP | Saul Holdings LP | 7501 Wisconsin Ave, Ste 1500 East | Bethesda, MD 20814 | First Class Mail |
| Savemore LLC | Savemore LLC | c/o Arizona Pacific Properties | 2415 E Camelback Rd, Ste 700 | Phoenix, AZ 85016 |
| Sawgrass Mills Phase II | Sawgrass Mills Phase II | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204 |
| Schenck Annex Brookman & Tepper, Ltd | Schenck Annex Brookman & Tepper, Ltd | 311 S Wacker Dr, Ste 5125 | Chicago, IL 60606 | First Class Mail |
| Schenck Wells LLC | Schenck Wells LLC | 311 S Wacker Dr, Ste 5125 | Chicago, IL 60606 | First Class Mail |
| Schindler Elevator Corp | Schindler Elevator Corp | 20 Whippany Rd | Morristown, NJ 07960 | First Class Mail |
| Schneider Electric | 800 Federal St | Andover, MA 01810 | | First Class Mail |
| Scholfield Property Group | 25 High St, Ste 203 | N Andover, MA 01845 | | First Class Mail |
| Schuling, LLC | Schuling, LLC | 21 High St, Ste 403 | N Andover, MA 01845 | First Class Mail |
| Schurman Holdings, LLC | Schurman Holdings, LLC | P.O. Box 12010 | Columbia, OH 43210 | First Class Mail |
| Scottsdale Fashion Square LLC | Scottsdale Fashion Square LLC | Attn: Jeremy Chaya | P.O. Box 72708 | Phoenix, AZ 85050 |
| Scottsdale Fashion Square LLC | Scottsdale Fashion Square LLC | Attn: Property Accountant | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 |
| Scottsdale Fashion Square LLC | Scottsdale Fashion Square LLC | Attn: Center Manager | 7014 590 E Camelback Rd | Scottsdale, AZ 85251 |
| SCP Distributors LLC | 109 Northpark Blvd | Covington, LA 70433 | | First Class Mail |
| SCP II Realty LLC | SCP II Realty LLC | 13685 Graham Rd | Linden, MI 48451 | First Class Mail |
| SCP Northfield LLC | SCP Northfield LLC | 15601 Wilshire Blvd, Ste 1700 | Los Angeles, CA 90025 | First Class Mail |
| SDG Macerich Properties, LP | SDG Macerich Properties, LP | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| SDG Macerich Properties, LP | SDG Macerich Properties, LP | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | First Class Mail |
| SDG Macerich Properties, LP | SDG Macerich Properties, LP | 4440 1st Ave, NE | Cedar Rapids, IA 52402 | First Class Mail |
| SE Beach Mall LLC | SE Beach Mall LLC | c/o Imperial Industries | Metrotown Properties | Kingston |
| Seabar Village Shopping Center LLC | Seabar Village Shopping Center LLC | c/o Seabar Properties | 1350 W Camino Real | Boca Raton, FL 33486 |
| Searay Capital LLC | Searay Capital LLC | 1121 SW Salmon St, Ste 500 | Portland, OR 97205 | First Class Mail |
| Seattle Outlet Associates LLC | Seattle Outlet Associates LLC | 1981 Cedar Crest Ln, Ste 1 | Huntsville, NC 00701 | First Class Mail |
| Sekula, Monica | c/o Quiros & Nichols Law | 30 N LaSalle St, Ste 2850 | Chicago, IL 60602 | First Class Mail |
| Sekorn Landscaping | P.O. Box 71596 | Chattanooga, TN 37407 | | First Class Mail |

Exhibit C
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Secretariat Advisors LLC | 1175 Peachtree St NE | 100 Colony Sq, St 400 | Atlanta, GA 30361 | First Class Mail |
| Securitas Technology, Corp | 8350 Sunlight Dr | Fishers, IN 46037 | | First Class Mail |
| Securitymetrics, Inc | 1275 W 1600 N | Orem, UT 84057 | | First Class Mail |
| Seed, Mackall, Nelis & Cole | Seed, Mackall, Nelis & Cole | 1332 Anacapa St, Ste 200 | Santa Barbara, CA 93101 | First Class Mail |
| Se-Kure Controls | 3714 Runge St | Franklin Park, IL 60131 | | First Class Mail |
| Seltzer Caplan McMahon Vitek | Seltzer Caplan McMahon Vitek | Attn: Matthew D Seltzer, Esq | 750 B St, Ste 2100 | San Diego, CA 92101 | First Class Mail |
| Semiconductor Premier Licensing, LLC | 7200 S Alton Way, Ste A190 | Centennial, CO 80112 | | First Class Mail |
| Settlers' R1, Inc | Settlers' R1, Inc | c/o Dva Management, Inc | 2 Common Ct, Unit C13 | N Conway, NH 03860 | First Class Mail |
| SGD Carlton Owner LLC | SGD Carlton Owner LLC | c/o WS Asset Management, Inc | 33 Boylston St, Ste 3000 | Chestnut Hill, MA 02467 | First Class Mail |
| SGO Dadeland Associates, Inc | SGO Dadeland Associates, Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | First Class Mail |
| SH Designs | SH Lite Group | 6900 E 2nd St | Scottsdale, AZ 85251 | First Class Mail |
| Shadow Public Relations, Inc | 414 W 14th St | New York, NY 10014 | | First Class Mail |
| Shailom International Corp | 3 W 35th St | New York, NY 10001 | | First Class Mail |
| Shanghai East Best | M FL No10 Shunchang Rd | Huangpu Dist | Shanghai | China | First Class Mail |
| Shanghai East Best Foreign Trade Co., Ltd | c/o Brown & Joseph, LLC | Attn: Peter Geldes | PO Box 249 | Itasca, IL 60143 | First Class Mail |
| Shanxanni, Inc | 15 W 38th St, Fl 9 | New York, NY 10018 | | First Class Mail |
| Shaw Industries, Inc | 616 E Walnut Ave | Dalton, GA 30721 | | First Class Mail |
| Shaw Integrated & Turf Solutions, Inc | 616 E Walnut Ave | Dalton, GA 30721 | | First Class Mail |
| Shelby County Trustee | PO Box 2751 | Memphis, TN 38101 | | First Class Mail |
| Shelby Mall, LLC | Shelby Mall, LLC | c/o Hull Property Group LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | First Class Mail |
| Sherman Oaks Fashion Associates, LP | Sherman Oaks Fashion Associates, LP | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | First Class Mail |
| Shine Art | Dongyun Industrial Zone | Duxlan Dist | Hunan, 402460 | Vietnam | First Class Mail |
| Shiny Goods, Inc | 3rd Fl, Bldg 1 | No 3 Motion Innovation Park | Songping, 100 | Dongguan City, Guangdong Province | China | First Class Mail |
| Shoppertrak RCT, LLC | 415 W Van Buren, Ste 405 S | Chicago, IL 60607 | | First Class Mail |
| Shoppes At Buckland Hills | Shoppes At Buckland Hills | 194 Buckland Hills Dr, Ste 2500 | Manchester, CT 06042 | First Class Mail |
| Shopping Center Associates | Shopping Center Associates | 225 W Washington St | Indianapolis, IN 46204 | First Class Mail |
| Shops At St Johns, LLC | Shops At St Johns, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | First Class Mail |
| Short Pump Town Center, LLC | Short Pump Town Center, LLC | 11601 W Olympic Blvd, Ste 1100 | Los Angeles, CA 90064 | First Class Mail |
| Sierra Vista Mall Realty Holding LLC | Sierra Vista Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | First Class Mail |
| Sikes Senter Mall Realty Holding LLC | Sikes Senter Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | First Class Mail |
| Silver Lake Mall | Silver Lake Mall | 200 W Hanley Ave | Coeur D'Alene, ID 83815 | First Class Mail |
| Silverado Ranch Plaza, LLC | Silverado Ranch Plaza, LLC | S Towne Sq, Ste 2015 | Southfield, MI 48076 | First Class Mail |
| Simon | Simon | 225 W Washington St | Indianapolis, IN 46204 | First Class Mail |
| Simon Capital Gp | Simon Capital Gp | 225 W Washington St | Indianapolis, IN 46204 | First Class Mail |
| Simon Capital LP | Simon Capital LP | National City Ctr | Indianapolis, IN 46204 | First Class Mail |
| Simon Capital LP | Simon Capital LP | 225 W Washington St | Indianapolis, IN 46204-3438 | First Class Mail |
| Simon Property Group Delaware, Inc | Simon Property Group Delaware, Inc | 225 W Washington St | Indianapolis, IN 46204 | First Class Mail |
| Simon Property Group Texas, LP | Simon Property Group Texas, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | First Class Mail |
| Simon Property Group Texas, LP | Simon Property Group Texas, LP | 225 W Washington St | Indianapolis, IN 46204 | First Class Mail |
| Simon Property Group, LP | Simon Property Group, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | First Class Mail |
| Simon Property Group, LP | Simon Property Group, LP | 225 W Washington St | Indianapolis, IN 46204 | First Class Mail |
| Simon/Woodmont Development, LLC | Simon/Woodmont Development, LLC | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | First Class Mail |
| Simpson Thacher & Bartlett LLP | 425 Lexington Ave | New York, NY 10017 | | First Class Mail |
| Single Source Security dba Protos Security | dba Protos Security | 110 Franklin Rd SE, 4th Fl | Roanoke, VA 24011 | First Class Mail |
| Sisco | Flat 43, 7/F, Block F, Wah Lok Industrial Ctr | Phase II, 31-35 Shan Mei St | Shatin, NT | Hong Kong | First Class Mail |
| Sisco | Site Centers Corp | 3300 Enterprise Pkwy | Beachwood, OH 44122 | First Class Mail |
| SK University Hills Owner MGL, LLC | SK University Hills Owner MGL, LLC | c/o Katz Properties Management LLC | 535 5th Ave, 12th Fl | New York, NY 10017 | First Class Mail |
| Skinnydip Ltd | 1 Whitfield st | Primrose Hill | London, NW1 8HS | United Kingdom | First Class Mail |
| Skinnydip Ltd | Unit 2, 2 Centric Close Oval Rd | London, NW1 7EP | United Kingdom | | First Class Mail |
| Slotek Development Co, LLC | Slotek Development Co, LLC | 108 Northpark Blvd, Ste 300 | Covington, LA 70433 | First Class Mail |
| SM Eastland Mall, LLC | SM Eastland Mall, LLC | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | First Class Mail |
| SM Eastland Mall, LLC | SM Eastland Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | First Class Mail |
| SM Eastland Mall, LLC | SM Eastland Mall, LLC | 800 N Green River Rd | Evansville, IN 47715-2475 | First Class Mail |
| SM Mesa Mall LLC | SM Mesa Mall LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | First Class Mail |
| SM Valley Mall | SM Valley Mall | 401 Wilshire Blvd, Ste 700 | P.O. Box 2172 | Santa Monica, CA 90407 | First Class Mail |
| SM Valley Mall LLC | SM Valley Mall LLC | 2025 E Market St | Harrisonburg, VA 22801 | First Class Mail |
| SmartDesk Inc | 500 108th Ave NE, Ste 200 | Bellevue, WA 98004 | | First Class Mail |
| Smartgate Inc | Smartgate Inc | Attn: Chris Kohler | Great Willington, Northamptonshire, NN7 4HU | United Kingdom | First Class Mail |
| Smith Farm Florida, LLC | Smith Farm Florida, LLC | Attn: Property Manager | 210 Park Ave, Ste 1000 | Oklahoma City, OK 73102 | First Class Mail |
| Smith Haven Center Associates, LLC | Smith Haven Center Associates, LLC | 225 W Washington St | Indianapolis, IN 46204 | First Class Mail |
| SMTC Acquisition LLC | SMTC Acquisition LLC | 225 Liberty St, 40th Fl | New York, NY 10281 | First Class Mail |
| Snap Inc | 3000 31 St | Santa Monica, CA 90405 | | First Class Mail |
| Sneb | NY Nobb Lane 316 Ruei Guang Rd | Nei Hu Dist | Taipei | Taiwan | First Class Mail |
| SNDU Enterprise Corporation | 9F., No1, 56 Lane 316, Ruiguang Rd, Neihu Dist | Taipei City 114769 | Taiwan ROC | | First Class Mail |
| Social Mechanics Local Factor Group | 175 Varick St | New York, NY 10014 | | First Class Mail |
| Socialedge, Inc | 8605 Santa Monica Blvd | PMB 82232 | W Hollywood, CA 90069 | First Class Mail |
| SOCM I, LLC | SOCM I, LLC | c/o Shea Properties | 130 Vantis, Ste 200 | Aliso Viejo, CA 92656 | First Class Mail |
| SOCM I, LLC | SOCM I, LLC | c/o Shea Properties | 130 Vantis, Ste 200 | Aliso Viejo, CA 92656 | First Class Mail |
| Solano Town Center | Solano Town Center | 1350 Travis Blvd | Fairfield, CA 94533 | First Class Mail |
| Solano Town Center Owner LLC | Solano Town Center Owner LLC | c/o Cannae Portfolio Advisors LLC | 1 American Ln | Greenwich, CT 06831 | First Class Mail |
| Solano Town Center Owner LLC | Solano Town Center Owner LLC | c/o Paloma Partners | 1 American Ln | Greenwich, CT 06831 | First Class Mail |
| Sonali Enterprises | Sonali Enterprises | 309 Galleria Officentre, Ste 427 | Southfield, MI 48034 | First Class Mail |
| Sooner Fashion Mall, LLC | Sooner Fashion Mall, LLC | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| Sooner Mall | Sooner Mall | 3301 W Main St | Norman, OK 73072 | First Class Mail |
| SOS Maintenance Inc | P.O. Box 370601 | Brooklyn, NY 11237 | | First Class Mail |
| South Hills Village Associates, LP | South Hills Village Associates, LP | National City Ctr | Indianapolis, IN 46204 | First Class Mail |
| South Plains Mall LLC | South Plains Mall LLC | c/o General Growth Managed Partners LP | 110 N Wacker Dr, Ste 1200 | Dallas, TX 75201 | First Class Mail |
| South Shore Mall Realty LLC | South Shore Mall Realty LLC | c/o Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | First Class Mail |
| South Town Development LLC | South Town Development LLC | c/o South Towne Management, LLC | 2029 Century Park E, Ste 1500N | Los Angeles, CA 90067 | First Class Mail |
| Southcenter Owner LLC | Southcenter Owner LLC | c/o URW-MEA LLC | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | First Class Mail |
| Southern Hills Mall LLC | Southern Hills Mall LLC | 4400 Sergeant Rd | Sioux City, IA 51106 | First Class Mail |
| Southern Park Mall Realty Holding LLC | Southern Park Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | First Class Mail |
| Southgate Mall Montana V LLC | Southgate Mall Montana V LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | First Class Mail |
| Southlake Indiana LLC | Southlake Indiana LLC | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550N | Los Angeles, CA 90067 | First Class Mail |
| Southlake Indiana, LLC | Southlake Indiana, LLC | 2109 Southlake Mall | Merrillville, IN 46410 | First Class Mail |
| Southland Center | Southland Center | 23000 Eureka Rd | Taylor, MI 48180 | First Class Mail |
| Southland Center, LLC | Southland Center, LLC | 200 Vesey St, 25th Fl | New York, NY 10281 | First Class Mail |
| Southland Mall | Southland Mall | c/o Southland Mall Management Office | 20505 S Dixie Hwy, Rm 889 | Cutler Bay, FL 33189 | First Class Mail |
| Southland Mall, LP | Southland Mall, LP | c/o Broadreed Properties LLC | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | First Class Mail |
| Southland Mall, LP | Southland Mall, LP | Attn: General Manager | 1 Southland Main Dr | Hayward, CA 94545 | First Class Mail |
| Southmont Mall Realty Holding LLC | Southmont Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 6151 S Erie St, Ste 200 | Chandler, AZ 85249 | First Class Mail |
| Southpark Mall LP | Southpark Mall LP | 6115 S Main St, Ste 240 | Aurora, CO 80016 | First Class Mail |
| Southpark Mall LP | Southpark Mall LP | 225 W Washington St | Indianapolis, IN 46204-3438 | First Class Mail |
| Southpark Mall Realty Holding LLC | Southpark Mall Realty Holding LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | First Class Mail |
| Southpoint Mall, LLC | Southpoint Mall, LLC | The Streets at Southpoint | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| Southridge Mall | Southridge Mall | 6510 Queborough Rd | Greendale, WI 53129 | First Class Mail |
| Southridge LP | Southridge LP | 225 W Washington St | Indianapolis, IN 46204-3438 | First Class Mail |
| Southridge Mall | Southridge Mall | 5300 S 76th St | Greendale, WI 53129 | First Class Mail |
| Southwest Plaza | Southwest Plaza | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| Southwest Plaza | Southwest Plaza | 8501 W Bowles Ave | Littleton, CO 80123 | First Class Mail |
| SP Center LLC | SP Center LLC | 546 5th Ave, 15th Fl | New York, NY 10036 | First Class Mail |
| Spark IC, LLC | Spark IC, LLC | 520 Broadway St | Santa Monica, CA 90401 | First Class Mail |
| Spark JC, LLC | Spark JC, LLC | 520 Broadway St | Santa Monica, CA 90401 | First Class Mail |
| Specialty Store Services | 454 Jarvis Ave | Des Plaines, IL 60018 | | First Class Mail |
| Spectrum | 1600 Dublin Rd | Columbus, OH 43215 | | First Class Mail |
| SPG Finance II LLC | SPG Finance II LLC | 225 W Washington St | Indianapolis, IN 46204 | First Class Mail |
| SPG Kittery Holdings LLC | SPG Kittery Holdings LLC | c/o MS Management Associates Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | First Class Mail |
| SPG Prien LLC | SPG Prien LLC | 225 W Washington St | Indianapolis, IN 46204 | First Class Mail |
| Spheal Investments, LLC | Spheal Investments, LLC | 200 E Carrillo St, Ste 200 | Santa Barbara, CA 93101-2144 | First Class Mail |
| Spin Master Ltd | Spin Master Ltd | 225 King St W, Ste 200 | Toronto, ON M5V 3M2 | Canada | First Class Mail |
| Spin Master, Inc | Pmb 14953 | 4960 S Gilbert Rd, Ste 1-393 | Chandler, AZ 85298 | First Class Mail |
| Spin Master, Inc | Spin Master, Inc | 225 King St W, Ste 200 | Toronto, ON M5V 3M2 | Canada | First Class Mail |
| Spinoso Management Group LLC | Spinoso Management Group LLC | 112 Northern Concourse | N Syracuse, NY 13212 | First Class Mail |
| Spinoso Real Estate Group | Spinoso Real Estate Group | 112 Northern Concourse | N Syracuse, NY 13212 | First Class Mail |
| Spinoso Real Estate Group LLC | Spinoso Real Estate Group LLC | 112 Northern Concourse | N Syracuse, NY 13212 | First Class Mail |
| Spotlight Retail Group | Spotlight Retail Group | 111 Cecil St | Melbourne, Victoria 3205 | Australia | First Class Mail |
| SPM Acquisition LLC | SPM Acquisition LLC | c/o Spinoso Real Estate Group | 112 Northern Concourse | N Syracuse, NY 13212 | First Class Mail |
| SPM Acquisition LLC | SPM Acquisition LLC | 500 Southpark Ctr | Strongsville, OH 44136 | First Class Mail |
| Spokane Mall LLC | Spokane Mall LLC | 112 Northern Concourse | N Syracuse, NY 13212 | First Class Mail |
| Spokane Valley Mall | Spokane Valley Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| Spotsylvania Mall Co | Spotsylvania Mall Co | 3237 Youngstown Warren Rd | Niles, OH 44446 | First Class Mail |
| Springbrook Associates, Inc | Springbrook Associates, Inc | P.O. Box 951 | Springdale, AR 72765 | First Class Mail |
| Springfield Mall | Springfield Mall | Management Office | 1250 Baltimore Pike | Springfield, PA 19064 | First Class Mail |
| Springfield Town Center | Springfield Town Center | 6500 Springfield Mall | Springfield, VA 22150 | First Class Mail |
| Spurlt Fit Paddock Prop LLC | Spurlt Fit Paddock Prop LLC | c/o CBRE Global Investors, LLC | 601 S Figueroa Ste, HMH FI | Los Angeles, CA 90017-5753 | First Class Mail |
| Spurlt Fit Paddock Prop LLC | Spurlt Fit Paddock Prop LLC | c/o Dargon & Associates | 801 Fairburn Rd SW | Atlanta, GA 30331 | First Class Mail |
| Spurlt Fit Paddock Prop LLC | Spurlt Fit Paddock Prop LLC | c/o Jones Lang LaSalle | 200 E Randolph St, Ste 43 | Chicago, IL 60601 | First Class Mail |
| Squre Patton Boggs (US) LLP | 2000 McKinney Ave, Ste 1700 | Dallas, TX 75201 | | First Class Mail |
| SRE Mustang, LLC | SRE Mustang, LLC | c/o Singerman Real Estate, LLC | 980 N Michigan Ave, Ste 1660 | Chicago, IL 60611 | First Class Mail |
| SRE Ontario, LLC | SRE Ontario, LLC | c/o Singerman Real Estate, LLC | 980 N Michigan Ave, Ste 1660 | Chicago, IL 60611 | First Class Mail |
| SRG3 White Marsh Mall LLC | SRG3 White Marsh Mall LLC | c/o Spinoso Real Estate Group | 112 Northern Concourse | N Syracuse, NY 13212 | First Class Mail |
| Srm Jpa, LLC | Srm Jpa, LLC | c/o Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | First Class Mail |
| Srm Jpa, LLC | Srm Jpa, LLC | Dba Santa Rosa Mall | 300 Mary Esther Blvd | Mary Esther, FL 32569 | First Class Mail |
| Srr Cloud Owner LLC | Srr Cloud Owner LLC | c/o Spinoso Real Estate Group | 112 Northern Concourse | N Syracuse, NY 13212 | First Class Mail |
| Stacey P Cohen, Esq | Stacey P Cohen, Esq | 55 5th Ave, 15th Fl | New York, NY 10003 | First Class Mail |
| Staffpro, Inc | Staffpro, Inc | 3400 Inland Empire Blvd, Ste B | Ontario, CA 91764 | First Class Mail |
| Staples Contract & Commercial, LLC | Staples Contract & Commercial, LLC | 500 Staples Dr | Framingham, MA 01702 | First Class Mail |
| Star West Franklin Park Mall, LLC | Star West Franklin Park Mall, LLC | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550 | Los Angeles, CA 90067 | First Class Mail |
| Star West Great Northern Mall LLC | Star West Great Northern Mall LLC | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550 | Los Angeles, CA 90067 | First Class Mail |
| Starjang (Hk) Co., Ltd | Flat/Rm A 12/F Kwong Ga Bldg | 114 Thailand St | Kowloon | Hong Kong | First Class Mail |
| Starjang (Hk) Ltd | Flat/Rm A1 11/F Success Comm Bldg | 245-251 Hennessy Rd | Wan Chai | Hong Kong | First Class Mail |
| Starwood Retail Partners Mall LLC | Starwood Retail Partners Mall LLC | 5900 N Northwest Hwy | Chicago, IL 60631 | First Class Mail |
| Starwood Retail Property Management, LLC | Starwood Retail Property Management, LLC | 1 E Wacker Dr, Ste 3700 | Chicago, IL 60601 | First Class Mail |
| State of Delaware | Division of Revenue | P.O. Box 2340 | Wilmington, DE 19899 | First Class Mail |
| Staten Island Mall Phase I | Staten Island Mall Phase I | 2655 Richmond Ave | Staten Island, NY 10314 | First Class Mail |
| Statewire Mall LLC | Statewire Mall LLC | c/o Hull Property Group LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | First Class Mail |
| Station Park Centncor LLC | Station Park Centncor LLC | c/o CenterCal Properties, LLC | 7455 SW Bridgeport Rd, Ste 205 | Tigard, OR 97224 | First Class Mail |
| Steelpoint Capital Partners | Steelpoint Capital Partners | 1160 S Olive St, Ste 1500 | Los Angeles, CA 90015 | First Class Mail |
| Stephen K Shapiro | Stephen K Shapiro | 1600 S Olive St | Los Angeles, CA 90015 | First Class Mail |
| Stepping Stones Group | Stepping Stones Group | 6 S Mace St, Ste 600 | Irvine, CA 92618 | First Class Mail |
| Stericycle & Shred-it | 2355 Waukegan Rd | Bannockburn, IL 60015 | | First Class Mail |
| Stickerbox | 84 Herbert St | Chester, NY 10918 | | First Class Mail |
| Stirling Properties, Inc | Stirling Properties, Inc | 109 Northpark Blvd, Ste 300 | Covington, LA 70433 | First Class Mail |
| Stockbridge Madison | Stockbridge Madison | P.O. Box 8100 | Madison, WI 53708 | First Class Mail |
| Stonebriar Centre | Stonebriar Centre | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| Stonebriar Centre | Stonebriar Centre | 2601 Preston Rd | Frisco, TX 75034 | First Class Mail |
| Stoneridge Properties LLC | Stoneridge Properties LLC | 1815 Hillside Ave | Delano, MN 55328 | First Class Mail |
| Stoneridge Properties LLC | Stoneridge Properties LLC | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| Stoneridge Properties LLC | Stoneridge Properties LLC | 1815 Hillside Ave | Delano, MN 55328 | First Class Mail |
| Stoneridge Properties LLC | Stoneridge Properties LLC | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| Streets of Tanasbourne | Streets of Tanasbourne | c/o Centro Management | 420 Lexington Ave | New York, NY 10170 | First Class Mail |
| Streets of Tanasbourne | Streets of Tanasbourne | c/o Centro Management | 420 Lexington Ave | New York, NY 10170 | First Class Mail |
| Streets of Tanasbourne | Streets of Tanasbourne | 19700 NW Emma Way | Hillsboro, OR 97124 | First Class Mail |
| Stylexus Inc | Stylexus Inc | 241 37th St, 4th Fl | Brooklyn, NY 11232 | First Class Mail |
| Sumbeam Products, Inc | 2381 Executive Center Dr | Boca Raton, FL 33431 | | First Class Mail |
| Sugarcreek Mall | Sugarcreek Mall | c/o Brookfield Properties | 100 Mansell Ct E, Ste 400 | Roswell, GA 30076 | First Class Mail |
| Summit Fine Wines | Attn: Greg Strauss | 20355 Business Pkwy | Fairfield, OH 45014 | First Class Mail |
| Summit Malls Management LLC | Summit Malls Management LLC | c/o Fashion Square Mall Realty Holding LLC | 1010 Northern Blvd, Ste 234 | New York, NY 10018 | First Class Mail |
| Summit Malls Management LLC | Summit Malls Management LLC | c/o Ammat Realty Group LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | First Class Mail |
| Summit Malls Management LLC | Summit Malls Management LLC | c/o Brixmor Property Group | 420 Lexington Ave, Fl 7 | New York, NY 10170 | First Class Mail |
| Summit Malls Management LLC | Summit Malls Management LLC | c/o Crossroads Mall Realty Holding LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | First Class Mail |
| Summit Malls Management LLC | Summit Malls Management LLC | c/o Anderson Mall Realty Holding LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | First Class Mail |
| Summit Malls Management LLC | Summit Malls Management LLC | c/o Birchwood Mall Realty Holding LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | First Class Mail |
| Sun America, Inc | 1820 E Sky Harbor Cir S | Phoenix, AZ 85034 | | First Class Mail |
| Sun Holdings LLC | 1420 Lunt Ave | Elk Grove Village, IL 60007 | | First Class Mail |
| Sunny Isle Shopping Center | Sunny Isle Shopping Center | Chengyang | Qingdao | China | First Class Mail |
| Sunrise Mall Realty LLC | Sunrise Mall Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|

Exhibit C
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|

| Name | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| WTM Stockton, LLC | WTM Stockton, LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | | First Class Mail |
| WV Crossroads Realty LLC | WV Crossroads Realty LLC | WV Crossroads Ctr LLC | WV Crossroads Rossim LLC | 2 Crossroads Mall | Mt Hope, WV 25880 | | First Class Mail |
| WV Crossroads Realty LLC | WV Crossroads Realty LLC | WV Crossroads Ctr LLC | WV Crossroads Rossim LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Wyoming Valley Mall Realty Holding, LLC | Wyoming Valley Mall Realty Holding, LLC | 29 Wyoming Valley Mall | Wilkes-Barre, PA 18702 | | | | First Class Mail |
| Wyoming Valley Mall Realty Holding, LLC | Wyoming Valley Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | | First Class Mail |
| XPO Logistics Freight, Inc. | 29559 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| XPO Logistics Freight, Inc. | c/o Maynard Nexsen PC | Attn: Julie S Mendoza, Jr, Esq | P.O. Box 2426 | Columbia, SC 29202 | | | First Class Mail |
| Xom Nurteria, LLC | 21750 N Northsight Blvd | Scottsdale, AZ 85260 | | | | | First Class Mail |
| Yiwu Xingtai(Ningbo) | RM 0801-0805 | 37501, Tower B | 7 Star Business Ctr | Wei Long Rd, Min Zhi, Long Hua Dist | Shen Zhen, Guangdong | China | First Class Mail |
| Yiwu Xinrano | 4th Fl, 5th Bld, No3 Jiangqiao Rd | Zhengjiawu Town | Pujiang Dist | Jinhua, 322100 | | | First Class Mail |
| Yiwu Volcano Arts and Crafts Co., Ltd | Attn: Kelly Hu | Building 1, Xuyu Technology Park, No. 17 Huamu Road | Zhengzhai Town, Pujiang District, Jinhua City, 322100 | China | | | First Class Mail |
| Yiwu Volcano Arts and Crafts Co., Ltd | Attn: Jack Ye | 4th Floor, 5th Bld, No. 3 Jiangqiao Road, Zhengtawu | Pujiang District, Jinhun City, Zhejiang, 322200 | China | | | First Class Mail |
| Yiwu Volcano Arts and Crafts Co., Ltd | Attn: Kelly Hu | 4th Floor, Building 3, No 01 | Xinanghong Road, Kunpeng | Wenzhou, 325000 | China | | First Class Mail |
| Yono & Associates, PLLC | Yono & Associates, PLLC | 7125 Orchard Lake Rd, Ste 301 | W Bloomfield, MI 48325 | | | | First Class Mail |
| Yottaa, Inc | 100 5th Ave, 4th Fl | Waltham, MA 02451 | | | | | First Class Mail |
| YTC Mall Owner LLC | YTC Mall Owner LLC | 255 Yorktown Shopping Ctr | Lombard, IL 60148 | | | | First Class Mail |
| YTC Mall Owner LLC | YTC Mall Owner LLC | 100 N Sepulveda Blvd, Ste 1925 | El Segundo, CA 90245 | | | | First Class Mail |
| Yumark (HK) Ent Co Ltd | 1A/F-67, Sec 2, Tun Hwa S Rd | Taipei, 106 | Taiwan | | | | First Class Mail |
| Yumark (HK) Ent Co Ltd | Metro Loft | 38 Kwai Hei St | Kwai Chung, N7 | Hong Kong | | | First Class Mail |
| Yumark Enter(Bangkok) | 248 Soi Rama 2 Soi 50 | Samaedum, Bangkhuntien | Bangkok | Thailand | | | First Class Mail |
| Zipcruiter, Inc | 604 Arizona Ave | Santa Monica, CA 90401 | | | | | First Class Mail |
| ZL Pressotti LLC | ZL Pressotti LLC | 600 Providence Way | Eastvale, CA 92880 | | | | First Class Mail |
| Zona Rossa Development, LLC | Zona Rossa Development, LLC | Attn: Lease Administration | 5500 New Albany Rd E, Ste 200 | New Albany, OH 43054 | | | First Class Mail |
| Zig Interim Solutions | Zig Partners Holdings Corp | 69 Milk St, Ste 304 | Westborough, MA 01581 | | | | First Class Mail |
| Zuru, LLC | 910C N Plum Grove Rd | Schaumburg, IL 60173 | | | | | First Class Mail |

# **EXHIBIT D**

Exhibit D
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Alief Independent School District | c/o Perdue Brandon Fielder Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | | First Class Mail |
| Alief Independent School District | P.O. Box 368 | | Alief, TX 77411 | | | First Class Mail |
| Allen ISD | c/o Linebarger Goggan Blair & Sampson, LLP | | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | | First Class Mail |
| Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | | First Class Mail |
| Bexar County | Attn: Tax Assessor Collector | 233 N Pecos La Trinidad | San Antonio, TX 78207 | | | First Class Mail |
| Bowie Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680 | | First Class Mail |
| Bowie Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Bankruptcy Dept | P.O. Box 1269 | Round Rock, TX 78680-1269 | | First Class Mail |
| Brownsville Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Hiram A Gutierrez | P.O. Box 2916 | McAllen, TX 78502 | | First Class Mail |
| Burleson Independent School District | c/o Perdue Brandon Fielder et al | Attn: Elizabeth Banda Calvo | 500 E Border St, Ste 640 | Arlington, TX 76010 | | First Class Mail |
| C T Corporation System | Attn: Sprs | 3330 N Brand Blvd, Ste 700 | Glendale, CA 92103 | | | First Class Mail |
| Cameron County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | P.O. Box 17428 | Austin, TX 78760-7428 | | First Class Mail |
| Cbl & Associates Management, Inc | 2030 Hamilton Place Blvd | | Chattanooga, TN 37421 | | | First Class Mail |
| Central Appraisal District of Taylor County | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | | First Class Mail |
| Central Appraisal District of Taylor County | P.O. Box 1800 | | Abilene, TX 79604-1800 | | | First Class Mail |
| Citibank, N.A. | | | | | John.morrone@jpmorgan.com; Kelvin.ji@jpmorgan.com | Email |
| Citizens Bank | | | | | John.morrone@jpmorgan.com; Kelvin.ji@jpmorgan.com | Email |
| City of Allen | c/o Linebarger Goggan Blair & Sampson, LLP | | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | | First Class Mail |
| City of Burleson | c/o Perdue Brandon Fielder et al | Attn: Elizabeth Banda Calvo | 500 E Border St, Ste 640 | Arlington, TX 76010 | | First Class Mail |
| City of Eagle Pass | 100 S Monroe St | | Eagle Pass, TX 78852 | | | First Class Mail |
| City of Eagle Pass | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | | First Class Mail |
| City of El Paso | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | | First Class Mail |
| City of El Paso | P.O. Box 2992 | | El Paso, TX 79999-2992 | | | First Class Mail |
| City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | | First Class Mail |
| City of Garland | c/o Perdue Brandon Fielder et al | Attn: Linda D Reece | 1919 S Shiloh Rd, Ste 640, LB 40 | Garland, TX 75504 | | First Class Mail |
| City of Grapevine | c/o Perdue Brandon Fielder et al | Attn: Elizabeth Banda Calvo | 500 E Border St, Ste 640 | Arlington, TX 76010 | | First Class Mail |
| City of Highland Village | c/o Perdue Brandon Fielder et al | Attn: Linda D Reece | 1919 S Shiloh Rd, Ste 640, LB 40 | Garland, TX 75042 | | First Class Mail |
| City of Highland Village | c/o Perdue Brandon Fielder Collins & Mott | 500 E Border St, Ste 640 | Arlington, TX 76010 | | | First Class Mail |
| City of Houston | P.O. Box 4576 | | Houston, TX 77210-4576 | | | First Class Mail |
| City of Houston | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | P.O. Box 3064 | Houston, TX 77253 | | First Class Mail |
| City of Houston | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 North Loop W, Ste 600 | Houston, TX 77008 | | First Class Mail |
| City of Humble | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | P.O. Box 3064 | Houston, TX 77253 | | First Class Mail |
| City of Humble | P.O. Box 4576 | | Houston, TX 77210-4576 | | | First Class Mail |
| City of Katy | 1317 Eugene Heimann Cir | | Richmond, TX 77469 | | | First Class Mail |
| City of Katy | c/o Perdue Brandon Fielder Collins & Mott | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | | First Class Mail |
| City of McAllen | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | P.O. Box 17428 | Austin, TX 78760-7428 | | First Class Mail |
| City of Memphis | P.O. Box 185 | | Memphis, TN 38101 | | | First Class Mail |
| City of Mercedes | c/o Perdue Brandon Fielder Collins & Mott, LLP | Attn: Hiram A Gutierrez | P.O. Box 2916 | McAllen, TX 78502 | | First Class Mail |
| City of Mineral Wells | c/o Perdue Brandon Fielder et al | Attn: Elizabeth Banda Calvo | 500 E Border St, Ste 640 | Arlington, TX 76010 | | First Class Mail |
| City of Pasadena | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | P.O. Box 3064 | Houston, TX 77253 | | First Class Mail |
| City of Pasadena | P.O. Box 4576 | | Houston, TX 77210-4576 | | | First Class Mail |
| City of Roanoke | c/o Linebarger Goggan Blair & Sampson, LLP | | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | | First Class Mail |
| City of Rosenberg | c/o Perdue Brandon Fielder Collins & Mott | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | | First Class Mail |
| City of Rosenberg | 1317 Eugene Heimann Cir | | Richmond, TX 77469 | | | First Class Mail |
| City of Sherman | c/o Grayson County Tax Office | P.O. Box 2107 | Sherman, TX 75091 | | | First Class Mail |
| City of Sherman | c/o Abernathy, Roeder, Boyd & Hullett, PC | Attn: Paul Lopez | 1700 Redbud Blvd, Ste 300 | McKinney, TX 75069 | | First Class Mail |
| City of Waco and Waco Independent School District | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | | First Class Mail |
| Clear Creek Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 North Loop W, Ste 600 | Houston, TX 77008 | | First Class Mail |
| Clear Creek Independent School District | P.O. Box 799 | | League City, TX 77574 | | | First Class Mail |
| Collin County Tax Assessor/Collector | P.O. Box 8046 | | McKinney, TX 75070 | | | First Class Mail |
| Collin County Tax Assessor/Collector | c/o Abernathy, Roeder, Boyd & Hullett, PC | Attn: Paul Lopez | 1700 Redbud Blvd, Ste 300 | McKinney, TX 75069 | | First Class Mail |
| Cypress-Fairbanks ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | P.O. Box 3064 | Houston, TX 77253-3064 | | First Class Mail |
| Cypress-Fairbanks ISD | P.O. Box 4576 | | Houston, TX 77210-4576 | | | First Class Mail |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | | First Class Mail |
| Dan Herbst | Address Redacted | | | | | First Class Mail |
| Debra Coomer | Address Redacted | | | | | First Class Mail |
| Denton County | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | | First Class Mail |
| Denton County | P.O. Box 1277 | | Denton, TX 76202-1277 | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | Philadelphia, PA 19101 | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | 4051 Ogletown Stanton Rd, Ste 212 | | Newark, DE 19713-5445 | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | 4051 Ogletown Stanton Rd, Ste 212 | | Newark, DE 19713-5445 | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | c/o SBSE, AI, Insolvency | 1352 Marrows Rd, Ste 204 | Newark, DE 19711-5475 | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | c/o SBSE, AI, Insolvency | 1352 Marrows Rd, Ste 204 | Newark, DE 19711-5475 | | | First Class Mail |
| Eagle Mountain-Saginaw Independent School District | c/o Perdue Brandon Fielder et al | Attn: Elizabeth Banda Calvo | 500 E Border St, Ste 640 | Arlington, TX 76010 | | First Class Mail |
| Eagle Pass ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | | First Class Mail |
| Eagle Pass ISD | P.O. Box 1530 | | Eagle Pass, TX 78853 | | | First Class Mail |
| Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | | First Class Mail |
| Ector CAD | 1301 E 8th St | | Odessa, TX 79761-4703 | | | First Class Mail |
| Ellis County | c/o Linebarger Goggan Blair & Sampson, LLP | | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | | First Class Mail |
| Expeditors International of Washington, Inc | Attn: Legal Dept | 1200 3rd Ave | Seattle, WA 98101 | | | First Class Mail |
| First-Citizens Bank & Trust Co | 10201 Centurion Pkwy N | | Jacksonville, FL 32256 | | | First Class Mail |
| Fort Bend County | c/o Linebarger Goggan Blair & Sampson, LLP | | P.O. Box 3064 | Houston, TX 77253-3064 | | First Class Mail |
| Fort Bend County | 1317 Eugene Heimann Cir | | Richmond, TX 77469-3623 | | | First Class Mail |
| Fort Bend County Levee Improvement District #2 | 1317 Eugene Heimann Cir | | Richmond, TX 77469 | | | First Class Mail |
| Fort Bend County Levee Improvement District #2 | c/o Perdue Brandon Fielder Collins & Mott | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | | First Class Mail |
| Fort Bend Independent School District | c/o Perdue Brandon Fielder Collins & Mott | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | | First Class Mail |
| Fort Bend Independent School District | 1317 Eugene Heimann Cir | | Richmond, TX 77469 | | | First Class Mail |
| Frisco Independent School District | c/o Perdue Brandon Fielder et al | Attn: Linda D Reece | 1919 S Shiloh Rd, Ste 640, LB 40 | Garland, TX 75042 | | First Class Mail |
| Galveston County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | P.O. Box 3064 | Houston, TX 77253 | | First Class Mail |

Exhibit D
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Galveston County | 722 21st St | Galveston, TX 77550 | | | First Class Mail |
| Garland Independent School District | c/o Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St, Ste 640 | Arlington, TX 76010 | | First Class Mail |
| Garland Independent School District | c/o Perdue Brandon Fielder et al | Attn: Linda D Reece | 1919 S Shiloh Rd, Ste 640, LB 40 | Garland, TX 75042 | First Class Mail |
| Goldman Sachs | | | | John.morrone@jpmorgan.com; Kelvin.ji@jpmorgan.com | Email |
| Grapevine-Colleyville Independent School District | c/o Perdue Brandon Fielder et al | Attn: Elizabeth Banda Calvo | 500 E Border St, Ste 640 | Arlington, TX 76010 | First Class Mail |
| Grayson County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Turner | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | First Class Mail |
| Gregg County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Turner | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | First Class Mail |
| Harris - Fort Bend ESD # 100 | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: P.O. Box 3064 | Houston, TX 77253-3064 | | First Class Mail |
| Harris - Fort Bend ESD # 100 | P.O. Box 4576 | Houston, TX 77210-4576 | | | First Class Mail |
| Harris Co ESD # 09 | P.O. Box 4576 | Houston, TX 77210-4576 | | | First Class Mail |
| Harris Co ESD # 09 | c/o Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | Houston, TX 77253-3064 | | First Class Mail |
| Harris County Municipal Utility District #358 | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 North Loop W, Ste 600 | Houston, TX 77008 | First Class Mail |
| Harris County Municipal Utility District #358 | 11111 Katy Fwy, Ste 725 | Houston, TX 77079 | | | First Class Mail |
| Harris County Water Control and Improvement District #120 | 12841 Capricorn St | Stafford, TX 77477 | | | First Class Mail |
| Harris County Water Control and Improvement District #120 | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 North Loop W, Ste 600 | Houston, TX 77008 | First Class Mail |
| Harris County Water Control and Improvement District #155 | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 North Loop W, Ste 600 | Houston, TX 77008 | First Class Mail |
| Harris County Water Control and Improvement District #155 | 11111 Katy Fwy, Ste 725 | Houston, TX 77079 | | | First Class Mail |
| Hays County | 712 S Stagecoach Trl, Ste 1120 | San Marcos, TX 78666-6073 | | | First Class Mail |
| Hays County | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | First Class Mail |
| Hewlett-Packard Financial Services Co | 200 Connell Dr | Berkeley Heights, NJ 07922 | | | First Class Mail |
| Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | P.O. Box 17428 | Austin, TX 78760 | First Class Mail |
| Hirewell, Inc | 625 W Adams St, 19th Fl | Chicago, IL 60661 | | | First Class Mail |
| Houston Comm Coll System | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | P.O. Box 3064 | Houston, TX 77253-3064 | First Class Mail |
| Houston Comm Coll System | P.O. Box 4576 | Houston, TX 77210-4576 | | | First Class Mail |
| Houston ISD | P.O. Box 4576 | Houston, TX 77210-4576 | | | First Class Mail |
| Houston ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | P.O. Box 3064 | Houston, TX 77253-3064 | First Class Mail |
| Humble Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 North Loop W, Ste 600 | Houston, TX 77008 | First Class Mail |
| Humble Independent School District | P.O. Box 2000 | Humble, TX 77347 | | | First Class Mail |
| Indiana Department of Revenue | 100 N Senate Ave, Rm N240, MS 108 | Indianapolis, IN 46204 | | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30.133 | Philadelphia, PA 19104-5016 | First Class Mail |
| Irving ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Turner | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | First Class Mail |
| Jefferson County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | P.O. Box 3064 | Houston, TX 77253-3064 | First Class Mail |
| Jefferson County | P.O. Box 2112 | Beaumont, TX 77704 | | | First Class Mail |
| Jessie Onuobia | Address Redacted | | | | First Class Mail |
| JPMorgan Chase Bank, N.A. | | | | John.morrone@jpmorgan.com; Kelvin.ji@jpmorgan.com | Email |
| Katy Management District # 1 (HFBM4) | c/o Perdue Brandon Fielder Collins & Mott LLP | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | First Class Mail |
| Katy Management District # 1 (HFBM4) | 12841 Capricorn St | Stafford, TX 77477 | | | First Class Mail |
| Keanu Belson | Address Redacted | | | | First Class Mail |
| Keanu Belson | Address Redacted | | | | First Class Mail |
| Kristine Tirone | Address Redacted | | | | First Class Mail |
| Kristine Tirone | Address Redacted | | | | First Class Mail |
| Lamar CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Turner | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | First Class Mail |
| Lamar Tax Entities | c/o Lamar CAD (City of Paris & PJC) | 521 Bonham St | Paris, TX 75460 | | First Class Mail |
| Lamar Tax Entities | c/o Abernathy, Roeder, Boyd & Hullett, PC | Attn: Paul Lopez | 1700 Redbud Blvd, Ste 300 | McKinney, TX 75069 | First Class Mail |
| Lewisville ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Turner | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | First Class Mail |
| Lilly Khanmalek | Address Redacted | | | | First Class Mail |
| Loki 88TN LLC dba Illuminate Social | dba Illuminate Social | 2658 Griffith Park Blvd, Ste 325 | Los Angeles, CA 90039 | | First Class Mail |
| Lone Star College System | c/o Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | Houston, TX 77253-3064 | | First Class Mail |
| Lone Star College System | P.O. Box 4576 | Houston, TX 77210-4576 | | | First Class Mail |
| Lubbock Central Appraisal District | c/o Perdue, Brandon, Fielder, Collins & Mott LLP | Attn: Laura J Monroe | P.O. Box 817 | Lubbock, TX 79408 | First Class Mail |
| Magnolia Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Angela K Randermann | 1235 North Loop W, Ste 600 | Houston, TX 77008 | First Class Mail |
| Mark K Ames | Address Redacted | | | | First Class Mail |
| McLennan County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | P.O. Box 17428 | Austin, TX 78760-7428 | First Class Mail |
| Mercedes Independent School District | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Hiram A Gutierrez | P.O. Box 2916 | McAllen, TX 78502 | First Class Mail |
| Metropolitan Government of Nashville & Davidson County Tennessee | c/o Metro Government of Nashville - Legal Dept | P.O. Box 196300 | Nashville, TN 37219 | | First Class Mail |
| Metropolitan Government of Nashville & Davidson County Tennessee | c/o Metropolitan Trustee | Attn: Eugene Hampton | P.O. Box 196358 | Nashville, TN 37219 | First Class Mail |
| Michael D. Esper | Address Redacted | | | | First Class Mail |
| Midland Central Appraisal District | c/o MVBA | P.O. Box 7340 | Midland, TX 79708-7340 | | First Class Mail |
| Midland Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680 | First Class Mail |
| Midland County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Laura J Monroe | P.O. Box 817 | Lubbock, TX 79408 | First Class Mail |
| Mineral Wells Independent School District | c/o Perdue Brandon Fielder et al | Attn: Elizabeth Banda Calvo | 500 E Border St, Ste 640 | Arlington, TX 76010 | First Class Mail |
| Montgomery County | c/o Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | Houston, TX 77253-3064 | | First Class Mail |
| Montgomery County | 400 N San Jacinto St | Conroe, TX 77301 | | | First Class Mail |
| Multnomah County- Dart | P.O. Box 2716 | Portland, OR 97208 | | | First Class Mail |
| Northwest ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Turner | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | First Class Mail |
| Nueces County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | P.O. Box 17428 | Austin, TX 78760-7428 | First Class Mail |
| Orange County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | P.O. Box 3064 | Houston, TX 77253 | First Class Mail |
| Orange County | P.O. Box 1568 | Orange, TX 77631-1568 | | | First Class Mail |
| Palo Pinto County | c/o Perdue Brandon Fielder et al | Attn: Elizabeth Banda Calvo | 500 E Border St, Ste 640 | Arlington, TX 76010 | First Class Mail |
| Parker CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Turner | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | First Class Mail |
| Pasadena Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 North Loop W, Ste 600 | Houston, TX 77008 | First Class Mail |
| Pasadena Independent School District | P.O. Box 1318 | Pasadena, TX 77501 | | | First Class Mail |
| Pine Tree Independent School District | P.O. Box 5878 | Longview, TX 75608-5878 | | | First Class Mail |
| Pine Tree Independent School District | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | First Class Mail |
| Plano Independent School District | c/o Perdue Brandon Fielder et al | Attn: Linda D Reece | 1919 S Shiloh Rd, Ste 640, LB 40 | Garland, TX 75042 | First Class Mail |
| Prosper ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Turner | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | First Class Mail |
| Qing Dao S&J Jewelry Co., Ltd | 500 Meters South Xitian Community Cheng Yang | Street, Qingdao City Shandong, China 266109 | China | | First Class Mail |
| Reina Hubbard | Address Redacted | | | | First Class Mail |
| Riverside County Treasurer-Tax Collector | 4080 Lemon St, 4th Fl | Riverside, CA 92501 | | | First Class Mail |

Exhibit D
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Rockwell CAD | c/o Linebarger Goggan Blair & Sampson, LLP | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | | First Class Mail |
| San Jacinto Community College District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 North Loop W, Ste 600 | Houston, TX 77008 | First Class Mail |
| San Marcos CISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | P.O. Box 17428 | Austin, TX 78760-7428 | First Class Mail |
| Shelby County Trustee | P.O. Box 2751 | Memphis, TN 38101 | | | First Class Mail |
| Smith County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Turner | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | First Class Mail |
| Spring Branch Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 North Loop W, Ste 600 | Houston, TX 77008 | First Class Mail |
| Spring Branch Independent School District | P.O. Box 19037 | Houston, TX 77224 | | | First Class Mail |
| Tair Jiuh Enterprise Co., Ltd | No 7, Dafa Rd, Rende Dist | Tainan City, (ROC) 717 | Taiwan | | First Class Mail |
| Tarrant County | c/o Linebarger Goggan Blair & Sampson, LLP | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | | First Class Mail |
| Tax Appraisal District of Bell County | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680 | First Class Mail |
| Tax Appraisal District of Bell County | P.O. Box 390 | Belton, TX 76513-0390 | | | First Class Mail |
| Taxing Districts Collected by Potter County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Alysia Cordova | P.O. Box 9132 | Amarillo, TX 79105 | First Class Mail |
| Taxing Districts Collected by Randall County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Alysia Cordova | P.O. Box 9132 | Amarillo, TX 79105 | First Class Mail |
| Texas Comptroller | Public Accounts | 111 E 17th St | Austin, TX 78774-0100 | | First Class Mail |
| The City of Westworth Village, Texas | 100 E Weatherford St | Ft Worth, TX 76196-0206 | | | First Class Mail |
| The City of Westworth Village, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | First Class Mail |
| The County of Brazos, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | First Class Mail |
| The County of Brazos, Texas | 4151 County Park Ct | Bryan, TX 77802-1430 | | | First Class Mail |
| The County of Guadalupe, Texas | c/o MVBA | Attn: Bankruptcy Dept | P.O. Box 1269 | Round Rock, TX 78680-1269 | First Class Mail |
| The County of Guadalupe, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | First Class Mail |
| The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | First Class Mail |
| The County of Williamson, Texas | 904 S Main | Georgetown, TX 78626-5829 | | | First Class Mail |
| The Promenade D'Iberville, LLC | 2030 Hamilton Place Blvd | Chattanooga, TN 37421 | | | First Class Mail |
| The Woodlands Metro Center MUD | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Angela K Randermann | 1235 North Loop W, Ste 600 | Houston, TX 77008 | First Class Mail |
| The Woodlands Metro Center Mud | P.O. Box 7829 | The Woodlands, TX 77387 | | | First Class Mail |
| The Woodlands Road Utility District #1 | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Angela K Randermann | 1235 North Loop W, Ste 600 | Houston, TX 77008 | First Class Mail |
| Thunderbird Utility District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 North Loop W, Ste 600 | Houston, TX 77008 | First Class Mail |
| Thunderbird Utility District | P.O. Box 1368 | Friendswood, TX 77549 | | | First Class Mail |
| Tom Green CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Turner | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | First Class Mail |
| Town of Prosper | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Turner | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | First Class Mail |
| U&I Fashion Jewelry Co. Ltd | Room 758 Building 2, Century House No 778 Xing Yang Road, LiuTing St | ChengYang District, Qingdao City. SnanDong 266109 | China | | First Class Mail |
| U&I Fashion Jewelry Co. Ltd | Flat/RM K 8/F MG Tower 133 Hoi Bun Road | Kwun Tong Kowloon Hong Kong | China | | First Class Mail |
| U&I Fashion Jewelry Co. Ltd | Attn: Jong Won Jeng | Dong Van I Industrial Zone, Duy Ha Ward | Ninh Vinh Province, Vietnam 19000 | Vietnam | First Class Mail |
| U&I Fashion Jewelry Co. Ltd | Flat/RM K 8/F MG Tower 133 Hoi Bun Road | Kwun Tong Kowloon Hong Kong | China | | First Class Mail |
| U&I Fashion Jewelry Co. Ltd | Attn: Jong Won Jeng | Dong Van I Industrial Zone, Duy Ha Ward | Ninh Vinh Province, Vietnam 19000 | Vietnam | First Class Mail |
| Utah State Tax Commission | Attn: Bankruptcy Unit | 210 N 1950 W | Salt Lake City, UT 84134 | | First Class Mail |
| Victoria County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | P.O. Box 17428 | Austin, TX 78760-7428 | First Class Mail |
| Washington County Treasurer | 1 Government Ctr Pl, Ste B | Abingdon, VA 24210 | | | First Class Mail |
| Wichita County | Attn: Mollie Lerew | P.O. Box 8188 | Wichita Falls, TX 76307 | | First Class Mail |
| Wichita County | 600 Scott Ave, Ste 105 | Wichita Falls, TX 76301 | | | First Class Mail |
| Willow Fork Drainage District | 1317 Eugene Heimann Cir | Richmond, TX 77469 | | | First Class Mail |
| Willow Fork Drainage District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 North Loop W, Ste 600 | Houston, TX 77008 | First Class Mail |
| Yakima County Treasurer | P.O. Box 22530 | Yakima, WA 98907 | | | First Class Mail |

# **EXHIBIT E**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| 0719 / 79423 Walmart | 702 SW 8th St | Bentonville, AR 72716-0185 | | | First Class Mail |
| 1 DDR Corp | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | | First Class Mail |
| 1 Greenwood Park Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| 1 Jones Lang Lasalle Americas, Inc | 6365 Halcyon Way, Ste 970 | Alpharetta, GA 30005 | | | First Class Mail |
| 1 Pheasant Lane Realty Trust | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| 10 Management, Inc | 212 N Sangamon 4 H | Chicago, IL 60607 | | | First Class Mail |
| 100 Cambridgeside Lender, LLC | 100 Cambridgeside | Investors, LA | 75 Park Plaza | Boston, MA 02116 | First Class Mail |
| 100 Cambridgeside Owner LLC | Ubs Realty Investors LLC | 10 State House Sq, 15th Fl | Hartford, CT 06103 | | First Class Mail |
| 100 Cambridgeside Owner LLC | Ubs Realty Investors LLC | 10 State House Square, 15th Floor | Hartford, CT 06103 | | First Class Mail |
| 1010 Data Retail Solutions LLC | 750 Third Avenue | 4Th Floor | New York, NY 10017 | | First Class Mail |
| 1010 Data Services LLC | 750 Third Avenue | 4Th Floor | New York, NY 10017 | | First Class Mail |
| 10315 Silverdale Way Holdings, LLC | c/o Jones Lang Lasalle Americas Inc | 6365 Halcyon Way, Ste 970 | Alpharetta, GA 30005 | | First Class Mail |
| 11:11 Media LLC | 1947 Camino Vida Roble, Ste 270 | Carlsbad, CA 92008 | | | First Class Mail |
| 11:11 Media, LLC | 1947 Camino Vida Roble | Ste 270 | Carlsbad, CA 92008 | | First Class Mail |
| 1401 Greenbrier Parkway Holdings, LLC | Lb-Ubs Com Mtg | Tr Cmpls Series 2006-C6 Remic | 900 19 St NW, 8th Fl | Washington, DC 20006 | First Class Mail |
| 1401 Greenbrier Parkway Holdings, LLC | Lb-Ubs Com Mtg Tr Cmplx | Series 2006-C6 Remic I | 900 19th St NW, 8th Fl | Washington, DC 20006 | First Class Mail |
| 1600 W Broad St | P.O. Box 7388 | Richmond, VA 23221 | | | First Class Mail |
| 168th & Dodge LP | c/o Red Development LLC | 2502 E Camelback Rd, Ste 200 | Phoenix, AZ 85016 | | First Class Mail |
| 168th & Dodge, Lp | 1 E Washington St, Ste 300 | Phoenix, AZ 85004 | | | First Class Mail |
| 1-800-GOT-JUNK-Commercial Services USA LLC | Address Redacted | | | | First Class Mail |
| 192 Celerex, LLC | 191 N Wacker Dr, Ste 2500 | Chicago, IL 60606 | | | First Class Mail |
| 1Global Operations US Inc | 4819 Emperor Blvd, Ste 400 | Durham, NC 27703-5420 | | | First Class Mail |
| 1st Bank | Attn: Customer Service | 12345 W Colfax Ave | Lakewood, CO 80111 | | First Class Mail |
| 1st Bank | 12345 W Colfax Ave | Lakewood, CO 80215-3742 | | | First Class Mail |
| 1st Mechanical Services, Inc | 303 Curie Dr | Alpharetta, GA 30005 | | | First Class Mail |
| 1st Summit Bank | Attn: Customer Service | 2600 Plank Rd | Altoona, PA 16601 | | First Class Mail |
| 1st Summit Bank | 125 Donald Ln | Johnstown, PA 15904 | | | First Class Mail |
| 21245 26 Ave LLC | 108-18 Queens Blvd, 9th Fl | Forest Hills, NY 11375 | | | First Class Mail |
| 21245 26 Ave LLC | c/o Grand Wilyer Development LLC | 108-18 Queens Blvd, 9th Fl | Forest Hills, NY 11375 | | First Class Mail |
| 2250 Town Circle Holdings, LLC | Attn: Legal Dept | 7501 Wisconsin Ave W, Ste 500 | Bethesda, MD 20814 | | First Class Mail |
| 24 Seven Topco, LLC | 24 Seven, LLC | 105 Maxess Rd, Ste N201 | Brentwood, NY 11747 | | First Class Mail |
| 2428392, Inc, Dba Fun | 38 Corporate Circle | Albany, NY 11203 | | | First Class Mail |
| 2541 Woodbridge Center Drive LLC | c/o Spinoso Real Estate Group Dls, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| 2601 Dawson Road - 1007290S LLC | c/o Cwcapital Asset Management LLC | 900 19th St NW, 8th Fl | Washington, DC 20006 | | First Class Mail |
| 2601 Dawson Road - 1007290S LLC | c/o Spinoso Real Estate Group, Dls, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| 2601 Dawson Road - 1007290S LLC | 2601 Dawson Rd, Ste C10 | Albany, GA 31707 | | | First Class Mail |
| 2601 Dawson Road - 1007290S LLC | 2601 Dawson Rd C10 | Albany, GA 31707 | | | First Class Mail |
| 2601 Dawson Road-1007290S, LLC | Ebuilds 2011 Lc3 Comm Mort | Passthrough Certificates | 8117 Preston Rd, Unit 400 | Dallas, TX 75225 | First Class Mail |
| 3 Business | 19/F, Hutchison Telecom Tower | 99 Cheung Fai Rd | Tung Yi | Hong Kong | First Class Mail |
| 3838 Northeast Target, LLC | Attn: Legal | | | | First Class Mail |
| 380 & 289, LP | 8000 Warren Pkwy, Bldg 1, Ste 100 | Frisco, TX 75034 | | | First Class Mail |
| 380 & 289, Lp | 1 Cowboys Way, Ste 100 | Frisco, TX 75034 | | | First Class Mail |
| 3902 Annadale Lane LP | c/o Hurlford Mall | 1675 W Lacey Blvd | Hanford, CA 93230 | | First Class Mail |
| 3902 Annadale Ln, Lp | 1675 W Lacey Blvd | Hanford, CA 93230 | | | First Class Mail |
| 4250 Broadway Retail Owners, LLC | c/o Ashkenazy Acquisition Corp | 600 Madison Ave, 15th Fl | New York, NY 10022 | | First Class Mail |
| 4250 Broadway Retail, LLC | Owners, LLC | 600 Madison Ave, 15th Fl | New York, NY 10022 | | First Class Mail |
| 48 Fulton Street LLC | c/o Winrock Partners LLC | 1500 Broadway, 13th Fl | New York, NY 10036 | | First Class Mail |
| 4th Dimension Properties | 323 Sunny Isles Blvd, 7th Fl | Sunny Isles Beach, FL 33160 | | | First Class Mail |
| 4th Dimension Properties LLC | 323 Sunny Isles Blvd, 7th Fl | Sunny Isles Beach, FL 33160 | | | First Class Mail |
| 5060 Montclair Plaza Lane Owner, LLC | 4700 Wilshire Blvd | Los Angeles, CA 90010 | | | First Class Mail |
| 5060 Montclair Plaza Ln Holdings Parent, Lp | 4700 Wilshire Blvd | Los Angeles, CA 90010 | | | First Class Mail |
| 6 & Fix Hvac & Refrigeration | 6 & Fix, LLC | P.O. Box 90937 | Raleigh, NC 27675 | | First Class Mail |
| 6800 Eastman Avenue, LLC | 6800 Eastman Ave, Ste A800 | Midland, MI 48642 | | | First Class Mail |
| 79423 Walmart | 702 Sw 8Th St | Bentonville, AR 72712 | | | First Class Mail |
| 863 Broadway LLC | 441 Lexington Ave, 10th Fl | New York, NY 10017 | | | First Class Mail |
| 863 Broadway, LLC | 441 Lexington Ave, 9th Fl | New York, NY 10017 | | | First Class Mail |
| 911 Main Street, LLC | P.O. Box 5355 | Columbus, MS 39704 | | | First Class Mail |
| A & B Properties Hawaii LLC | 69-201 Waikoloa Beach Dr, Ste 2601 | Waikoloa, HI 96738 | | | First Class Mail |
| A I Croci | Address Redacted | | | | First Class Mail |
| A Lumen Technologies Co | Global Crossing Telecommunications, Inc | 100 Century Link Dr | Monroe, LA 71203 | | First Class Mail |
| A Robinson | Address Redacted | | | | First Class Mail |
| A&G Realty Partners, LLC | 875 N Michigan Avenue | Suite 3900 | Chicago, IL 60611 | | First Class Mail |
| A. Smith Marketing LLC | 9630 Eagle Ridge Dr | Bethesda, MD 20817 | | | First Class Mail |
| A'kyaa Dillette | Address Redacted | | | | First Class Mail |
| A'Lea Chavis | Address Redacted | | | | First Class Mail |
| A'Mya Lozier | Address Redacted | | | | First Class Mail |
| A'Niah Garren | Address Redacted | | | | First Class Mail |
| AA Bracos Mall Partners, LLC | 100 Hwy 332 W, Ste 1022 | Lake Jackson, TX 77566 | | | First Class Mail |
| Aa Inayat | Address Redacted | | | | First Class Mail |
| Aada Fortress Architecture, Pfc | 16560 N Scottsdale Road | Suite 195 | Scottsdale, AZ 85254 | | First Class Mail |
| Aaditah Johnson | Address Redacted | | | | First Class Mail |
| Aaliyah Ramadan | Address Redacted | | | | First Class Mail |
| Aaliyah Flores | Address Redacted | | | | First Class Mail |
| Aahilana Hunt | Address Redacted | | | | First Class Mail |
| Aaliya Ryan | Address Redacted | | | | First Class Mail |
| Aaliya Sharkh | Address Redacted | | | | First Class Mail |
| Aaliyah Adam | Address Redacted | | | | First Class Mail |
| Aaliyah Bahari | Address Redacted | | | | First Class Mail |
| Aaliyah Bell | Address Redacted | | | | First Class Mail |
| Aaliyah Blanding | Address Redacted | | | | First Class Mail |
| Aaliyah Bray | Address Redacted | | | | First Class Mail |
| Aaliyah Burris | Address Redacted | | | | First Class Mail |
| Aaliyah Burt | Address Redacted | | | | First Class Mail |
| Aaliyah Chapman | Address Redacted | | | | First Class Mail |
| Aaliyah Clark | Address Redacted | | | | First Class Mail |
| Aaliyah Davis | Address Redacted | | | | First Class Mail |
| Aaliyah Degeorge | Address Redacted | | | | First Class Mail |
| Aaliyah Dorsey | Address Redacted | | | | First Class Mail |
| Aaliyah Eugene | Address Redacted | | | | First Class Mail |
| Aaliyah Favela | Address Redacted | | | | First Class Mail |
| Aaliyah Garcia | Address Redacted | | | | First Class Mail |
| Aaliyah Goins | Address Redacted | | | | First Class Mail |
| Aaliyah Guajardo | Address Redacted | | | | First Class Mail |
| Aaliyah Hall | Address Redacted | | | | First Class Mail |
| Aaliyah Hall | Address Redacted | | | | First Class Mail |
| Aaliyah Hartford | Address Redacted | | | | First Class Mail |
| Aaliyah Hernandez | Address Redacted | | | | First Class Mail |
| Aaliyah Hicks | Address Redacted | | | | First Class Mail |
| Aaliyah Hill | Address Redacted | | | | First Class Mail |
| Aaliyah Hunt | Address Redacted | | | | First Class Mail |
| Aaliyah James | Address Redacted | | | | First Class Mail |
| Aaliyah Johnson | Address Redacted | | | | First Class Mail |
| Aaliyah Johnson | Address Redacted | | | | First Class Mail |
| Aaliyah Jones | Address Redacted | | | | First Class Mail |
| Aaliyah Johnson | Address Redacted | | | | First Class Mail |
| Aaliyah Jordan | Address Redacted | | | | First Class Mail |
| Aaliyah Martin | Address Redacted | | | | First Class Mail |
| Aaliyah Martinez | Address Redacted | | | | First Class Mail |
| Aaliyah Martinez | Address Redacted | | | | First Class Mail |
| Aaliyah Mcfadden | Address Redacted | | | | First Class Mail |
| Aaliyah Montgomery | Address Redacted | | | | First Class Mail |
| Aaliyah Owens | Address Redacted | | | | First Class Mail |
| Aaliyah Pierce | Address Redacted | | | | First Class Mail |
| Aaliyah Plaggemeyer | Address Redacted | | | | First Class Mail |
| Aaliyah Ramirez | Address Redacted | | | | First Class Mail |
| Aaliyah Ross | Address Redacted | | | | First Class Mail |
| Aaliyah Santiago | Address Redacted | | | | First Class Mail |
| Aaliyah Sapp | Address Redacted | | | | First Class Mail |
| Aaliyah Spencer | Address Redacted | | | | First Class Mail |
| Aaliyah Talford | Address Redacted | | | | First Class Mail |
| Aaliyah Vargas | Address Redacted | | | | First Class Mail |
| Aaliyah Villagrana | Address Redacted | | | | First Class Mail |
| Aaliyah Ward | Address Redacted | | | | First Class Mail |
| Aaliyah Webb | Address Redacted | | | | First Class Mail |
| Aaliyah White | Address Redacted | | | | First Class Mail |
| Aaliyah Wigfall | Address Redacted | | | | First Class Mail |
| Aaliyah Wright | Address Redacted | | | | First Class Mail |
| Aaliyah Simpson | Address Redacted | | | | First Class Mail |
| Aaliysha Serrano | Address Redacted | | | | First Class Mail |
| Aamani Khan | Address Redacted | | | | First Class Mail |
| Aamazzuah Gifford | Address Redacted | | | | First Class Mail |
| Aaren | 4711 W Golf Rd, Ste 1000 | Skokie, IL 60076 | | | First Class Mail |
| Aaminath Febin | Address Redacted | | | | First Class Mail |
| Aargon Collection Agency | 8668 Spring Mtn Rd, Ste 110 | Las Vegas, NV 89117 | | | First Class Mail |
| Aarika Foster | Address Redacted | | | | First Class Mail |
| Aarilee Delgado | Address Redacted | | | | First Class Mail |
| Aaron Grier | Address Redacted | | | | First Class Mail |
| Aaron Hamani | Address Redacted | | | | First Class Mail |
| Aaron Lewis | Address Redacted | | | | First Class Mail |
| Aaron Marinacci | Address Redacted | | | | First Class Mail |
| Aaron Ratterree | Address Redacted | | | | First Class Mail |
| Aavid Tax Office | 1201 8th Ave | P.O. Box 1967 | Altoona, PA 16602 | | First Class Mail |
| Aazhiyah Walker | Address Redacted | | | | First Class Mail |
| Aat Dei Monte, LLC | c/o American Assets Trust Management, LLC | 3420 Carmel Mtn Rd, Ste 100 | San Diego, CA 92121 | | First Class Mail |
| Aat Del Monte, LLC | c/o American Assets Trust Mgt, LLC | 3420 Carmel Mountain Road, Suite 100 | San Diego, CA 92121 | | First Class Mail |
| Aaziza Zaky | Address Redacted | | | | First Class Mail |
| Abacus Group, LLC | 14 Penn Plaza | Suite 1408 | New York, NY 10122 | | First Class Mail |
| Abagael Potter | Address Redacted | | | | First Class Mail |
| Abagale Greene | Address Redacted | | | | First Class Mail |
| Abbey Armstrong | Address Redacted | | | | First Class Mail |
| Abbegail Barnell | Address Redacted | | | | First Class Mail |
| Abbegail Hasting | Address Redacted | | | | First Class Mail |
| Abbey Arnst | Address Redacted | | | | First Class Mail |
| Abbey Bekker | Address Redacted | | | | First Class Mail |
| Abbey Corwin | Address Redacted | | | | First Class Mail |
| Abbey Hanson | Address Redacted | | | | First Class Mail |
| Abbey Laporte | Address Redacted | | | | First Class Mail |
| Abbey Nikle | Address Redacted | | | | First Class Mail |
| Abbey Smith | Address Redacted | | | | First Class Mail |
| Abbi Bighorn | Address Redacted | | | | First Class Mail |
| Abbi Boyden | Address Redacted | | | | First Class Mail |
| Abbi De Luca | Address Redacted | | | | First Class Mail |
| Abbi Easterling | Address Redacted | | | | First Class Mail |
| Abbi Rupp | Address Redacted | | | | First Class Mail |
| Abbi Wilson | Address Redacted | | | | First Class Mail |
| Abbie Benavrcro | Address Redacted | | | | First Class Mail |
| Abbie Jacobsen | Address Redacted | | | | First Class Mail |
| Abbie Karlson | Address Redacted | | | | First Class Mail |
| Abbie Koiho | Address Redacted | | | | First Class Mail |
| Abbie Rundle | Address Redacted | | | | First Class Mail |
| Abbie Walker | Address Redacted | | | | First Class Mail |
| Abbie Webb | Address Redacted | | | | First Class Mail |
| Abbie Wolf | Address Redacted | | | | First Class Mail |

| Name | Address | Address | | | Method of Service |
|---|---|---|---|---|---|
| Abbigail Danley | Address Redacted | | | | First Class Mail |
| Abbigail Oltorre | Address Redacted | | | | First Class Mail |
| Abbigail Ashby | Address Redacted | | | | First Class Mail |
| Abbigail Lombard | Address Redacted | | | | First Class Mail |
| Abbigail Mackey | Address Redacted | | | | First Class Mail |
| Abbigail Marasco | Address Redacted | | | | First Class Mail |
| Abbigail Pierson | Address Redacted | | | | First Class Mail |
| Abbigail Schubert | Address Redacted | | | | First Class Mail |
| Abbigail Southwell | Address Redacted | | | | First Class Mail |
| Abby Aguilera | Address Redacted | | | | First Class Mail |
| Abby Aldrich | Address Redacted | | | | First Class Mail |
| Abby Aldrich | Address Redacted | | | | First Class Mail |
| Abby Alliston | Address Redacted | | | | First Class Mail |
| Abby Barrios | Address Redacted | | | | First Class Mail |
| Abby Bera | Address Redacted | | | | First Class Mail |
| Abby Bird | Address Redacted | | | | First Class Mail |
| Abby Bliton | Address Redacted | | | | First Class Mail |
| Abby Bloomquist | Address Redacted | | | | First Class Mail |
| Abby Cervantes | Address Redacted | | | | First Class Mail |
| Abby Cisneros | Address Redacted | | | | First Class Mail |
| Abby Combs | Address Redacted | | | | First Class Mail |
| Abby Conary | Address Redacted | | | | First Class Mail |
| Abby Cousin | Address Redacted | | | | First Class Mail |
| Abby Damis | Address Redacted | | | | First Class Mail |
| Abby Daoust | Address Redacted | | | | First Class Mail |
| Abby Dunn | Address Redacted | | | | First Class Mail |
| Abby Etheredge | Address Redacted | | | | First Class Mail |
| Abby Gilman | Address Redacted | | | | First Class Mail |
| Abby Happ | Address Redacted | | | | First Class Mail |
| Abby Hawkins | Address Redacted | | | | First Class Mail |
| Abby Hedges | Address Redacted | | | | First Class Mail |
| Abby Hicks | Address Redacted | | | | First Class Mail |
| Abby Hinton | Address Redacted | | | | First Class Mail |
| Abby Holmgaard | Address Redacted | | | | First Class Mail |
| Abby Hoyt | Address Redacted | | | | First Class Mail |
| Abby Joyner | Address Redacted | | | | First Class Mail |
| Abby Klaus | Address Redacted | | | | First Class Mail |
| Abby Krause | Address Redacted | | | | First Class Mail |
| Abby Lehman | Address Redacted | | | | First Class Mail |
| Abby Lenchert | Address Redacted | | | | First Class Mail |
| Abby Lopez | Address Redacted | | | | First Class Mail |
| Abby Mathes | Address Redacted | | | | First Class Mail |
| Abby Mattingly | Address Redacted | | | | First Class Mail |
| Abby Moore | Address Redacted | | | | First Class Mail |
| Abby Nelson | Address Redacted | | | | First Class Mail |
| Abby Nona-Finnell | Address Redacted | | | | First Class Mail |
| Abby Olson | Address Redacted | | | | First Class Mail |
| Abby Ramirez | Address Redacted | | | | First Class Mail |
| Abby Rich | Address Redacted | | | | First Class Mail |
| Abby Rymer | Address Redacted | | | | First Class Mail |
| Abby Shores | Address Redacted | | | | First Class Mail |
| Abby Slisman | Address Redacted | | | | First Class Mail |
| Abby Sturz | Address Redacted | | | | First Class Mail |
| Abby Thompson | Address Redacted | | | | First Class Mail |
| Abby White | Address Redacted | | | | First Class Mail |
| Abby Whitt | Address Redacted | | | | First Class Mail |
| Abby Wicklund | Address Redacted | | | | First Class Mail |
| Abby Willoughl | Address Redacted | | | | First Class Mail |
| Abby Williams | Address Redacted | | | | First Class Mail |
| Abby Zibert | Address Redacted | | | | First Class Mail |
| Abby Zohlmann | Address Redacted | | | | First Class Mail |
| Abby Zorzes | Address Redacted | | | | First Class Mail |
| Abby Zueffe | Address Redacted | | | | First Class Mail |
| Abdul Rutherman | Address Redacted | | | | First Class Mail |
| Abbygail Linker | Address Redacted | | | | First Class Mail |
| Abbylane Burke | Address Redacted | | | | First Class Mail |
| Abbylynn Padilla | Address Redacted | | | | First Class Mail |
| Abena Preko | Address Redacted | | | | First Class Mail |
| Aberdeen Mail Office | 1015 6th Ave SE, Ste 69 | Aberdeen, SD 57401 | | | First Class Mail |
| Abery Waters | Address Redacted | | | | First Class Mail |
| Abe's Trash Service | 8123 Christensen Ln | Omaha, NE 68122 | | | First Class Mail |
| Abg Accessories | 20 Commerce Dr, Ste 135 | Cranford, NJ 07016 | | | First Class Mail |
| Abg Accessories | 20 Commerce Dr | Cranford, NJ 08857 | | | First Class Mail |
| Abi Bergdorff | Address Redacted | | | | First Class Mail |
| Abi Bowman | Address Redacted | | | | First Class Mail |
| Abi Garcia | Address Redacted | | | | First Class Mail |
| Abi Marquez | Address Redacted | | | | First Class Mail |
| Abi Stoner | Address Redacted | | | | First Class Mail |
| Abigail Aguirre | Address Redacted | | | | First Class Mail |
| Abigail Anderson | Address Redacted | | | | First Class Mail |
| Abigail Armstrong | Address Redacted | | | | First Class Mail |
| Abigail Arriaga | Address Redacted | | | | First Class Mail |
| Abigail Baker | Address Redacted | | | | First Class Mail |
| Abigail Braga | Address Redacted | | | | First Class Mail |
| Abigail Brommel | Address Redacted | | | | First Class Mail |
| Abigail Camacho | Address Redacted | | | | First Class Mail |
| Abigail Camacho | Address Redacted | | | | First Class Mail |
| Abigail Churchill | Address Redacted | | | | First Class Mail |
| Abigail Cosgrove | Address Redacted | | | | First Class Mail |
| Abigail Colone | Address Redacted | | | | First Class Mail |
| Abigail Crout | Address Redacted | | | | First Class Mail |
| Abigail Donnelly | Address Redacted | | | | First Class Mail |
| Abigail Duran | Address Redacted | | | | First Class Mail |
| Abigail Easley | Address Redacted | | | | First Class Mail |
| Abigail Edwards | Address Redacted | | | | First Class Mail |
| Abigail Fish | Address Redacted | | | | First Class Mail |
| Abigail Fornash | Address Redacted | | | | First Class Mail |
| Abigail Gamboa | Address Redacted | | | | First Class Mail |
| Abigail Garcia | Address Redacted | | | | First Class Mail |
| Abigail Girau | Address Redacted | | | | First Class Mail |
| Abigail Guerr | Address Redacted | | | | First Class Mail |
| Abigail Hall | Address Redacted | | | | First Class Mail |
| Abigail Harbanke | Address Redacted | | | | First Class Mail |
| Abigail Harder | Address Redacted | | | | First Class Mail |
| Abigail Hauck | Address Redacted | | | | First Class Mail |
| Abigail Henriksen | Address Redacted | | | | First Class Mail |
| Abigail Hernandez | Address Redacted | | | | First Class Mail |
| Abigail Hobbs | Address Redacted | | | | First Class Mail |
| Abigail Hosley | Address Redacted | | | | First Class Mail |
| Abigail J Gibson | Address Redacted | | | | First Class Mail |
| Abigail Jarvie | Address Redacted | | | | First Class Mail |
| Abigail Jenkins | Address Redacted | | | | First Class Mail |
| Abigail Jones | Address Redacted | | | | First Class Mail |
| Abigail Kissee | Address Redacted | | | | First Class Mail |
| Abigail Krysinski | Address Redacted | | | | First Class Mail |
| Abigail Lazaro | Address Redacted | | | | First Class Mail |
| Abigail Leach | Address Redacted | | | | First Class Mail |
| Abigail Lee | Address Redacted | | | | First Class Mail |
| Abigail Lefferts | Address Redacted | | | | First Class Mail |
| Abigail Leininger | Address Redacted | | | | First Class Mail |
| Abigail Logan | Address Redacted | | | | First Class Mail |
| Abigail Lowery | Address Redacted | | | | First Class Mail |
| Abigail Lutz | Address Redacted | | | | First Class Mail |
| Abigail Mahlan | Address Redacted | | | | First Class Mail |
| Abigail Mcdonald | Address Redacted | | | | First Class Mail |
| Abigail Michale | Address Redacted | | | | First Class Mail |
| Abigail Messer | Address Redacted | | | | First Class Mail |
| Abigail Miracle | Address Redacted | | | | First Class Mail |
| Abigail Moon | Address Redacted | | | | First Class Mail |
| Abigail Moore | Address Redacted | | | | First Class Mail |
| Abigail Morris | Address Redacted | | | | First Class Mail |
| Abigail Mounts | Address Redacted | | | | First Class Mail |
| Abigail Neises | Address Redacted | | | | First Class Mail |
| Abigail Orange | Address Redacted | | | | First Class Mail |
| Abigail Ostios | Address Redacted | | | | First Class Mail |
| Abigail Pena | Address Redacted | | | | First Class Mail |
| Abigail Phero | Address Redacted | | | | First Class Mail |
| Abigail Phillips | Address Redacted | | | | First Class Mail |
| Abigail Pirnat | Address Redacted | | | | First Class Mail |
| Abigail Porchia | Address Redacted | | | | First Class Mail |
| Abigail Poulson | Address Redacted | | | | First Class Mail |
| Abigail Powell | Address Redacted | | | | First Class Mail |
| Abigail Robinson | Address Redacted | | | | First Class Mail |
| Abigail Rodriguez | Address Redacted | | | | First Class Mail |
| Abigail Ron | Address Redacted | | | | First Class Mail |
| Abigail Rose | Address Redacted | | | | First Class Mail |
| Abigail Ruiz | Address Redacted | | | | First Class Mail |
| Abigail Salman | Address Redacted | | | | First Class Mail |
| Abigail Selyukov | Address Redacted | | | | First Class Mail |
| Abigail Simpson | Address Redacted | | | | First Class Mail |
| Abigail Snow | Address Redacted | | | | First Class Mail |
| Abigail Speed | Address Redacted | | | | First Class Mail |
| Abigail Trimble | Address Redacted | | | | First Class Mail |
| Abigail Uhrig | Address Redacted | | | | First Class Mail |
| Abigail Walton | Address Redacted | | | | First Class Mail |
| Abigail Waymire | Address Redacted | | | | First Class Mail |
| Abigail Wojcik | Address Redacted | | | | First Class Mail |
| Abigail Zoghmann | Address Redacted | | | | First Class Mail |
| Abigale Saldana | Address Redacted | | | | First Class Mail |
| Abigayle Callipo | Address Redacted | | | | First Class Mail |
| Abigayle Chase | Address Redacted | | | | First Class Mail |
| Abigayle Mathe | Address Redacted | | | | First Class Mail |
| Abigayle Stewart | Address Redacted | | | | First Class Mail |
| Abigayle Taylor | Address Redacted | | | | First Class Mail |
| Abington Township | Attn: Treasurer & Tax Collector | 1176 Old York Rd | Portland, PA 19001 | | First Class Mail |
| Abington Township | Treasurer & Tax Collector | 1176 Old York Rd | Abington, PA 19001 | | First Class Mail |
| Abisag Castaneda | Address Redacted | | | | First Class Mail |
| Abner's Accessory | Address Redacted | | | | First Class Mail |
| Abraham Mayne | Address Redacted | | | | First Class Mail |
| Abrea Chung-Williams | Address Redacted | | | | First Class Mail |
| Abreia Daggett | Address Redacted | | | | First Class Mail |
| Abreya Robertson | Address Redacted | | | | First Class Mail |
| Abria Brown | Address Redacted | | | | First Class Mail |
| Abriana Jenkins | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Abriana Soliz | Address Redacted | | | | First Class Mail |
| Abrianna Cherry | Address Redacted | | | | First Class Mail |
| Abrianna Lutz | Address Redacted | | | | First Class Mail |
| Abrianna Santiago | Address Redacted | | | | First Class Mail |
| Abrielle Castro | Address Redacted | | | | First Class Mail |
| Abril Hernandez | Address Redacted | | | | First Class Mail |
| Abril Sanchez-Gonzalez | Address Redacted | | | | First Class Mail |
| Abriyanah Cervantes | Address Redacted | | | | First Class Mail |
| Absolute Worldwide Logistics, Inc | 5120 Caton Center Dr, Ste G | Baltimore, MD 21227 | | | First Class Mail |
| Aby Black | Address Redacted | | | | First Class Mail |
| AC Clayton Retail Partners LLC | 100 Highway 332 West Suite 1022 | Lake Jackson, TX 77566 | | | First Class Mail |
| Acacia Sample | Address Redacted | | | | First Class Mail |
| Acacia Williams | Address Redacted | | | | First Class Mail |
| Acadama Mall LLC | Acadiana Ctr LLC & Acadiana Nossim Llc | c/o Namco Realty Llc | 150 Great Neck Road, Suite 304 | Great Neck, NY 11021 | First Class Mail |
| Acadiana Mall LLC | c/o Namco Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Academy Fine Life Safety, LLC | 42 Broadway | Lynbrook, NY 11563 | | | First Class Mail |
| Acadiana Mall Cmbs, LLC | Receivership | 7501 Wisconsin Ave, Ste 500 W | Bethesda, MD 20814 | | First Class Mail |
| Acadiana Mall Cmbs, LLC | Receivership | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| Acadiana Mall LLC | Acadiana Ch Llc, & Acadiana Nossim Llc | 112 Northern Concourse | North Syracuse, NY 13212 | | First Class Mail |
| Acadiana Mall, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Acc Business | 10005 Old Columbia Rd, Ste M-150 | Columbia, MD 21046 | | | First Class Mail |
| Acceleration Partners, LLC | 6 Liberty Sq Pmb 96813 | Boston, MA 02109 | | | First Class Mail |
| Acceltor | 4280 Christy St, #206 | Fremont, CA 94538 | | | First Class Mail |
| Acceltor Inc | 42808 Christy St, Ste 216 | Fremont, CA 94538 | | | First Class Mail |
| Acceltor Inc | 4280 Christy St, #206 | Fremont, CA 94538 | | | First Class Mail |
| Acceltor, Inc | 42840 Christy St, Unit 206 | Fremont, CA 94538 | | | First Class Mail |
| Accenture | 888 Boylston St | Boston, MA 02199 | | | First Class Mail |
| Accenture Ai | 2400 West Central Rod | Hoffman Estates, IL 60192 | | | First Class Mail |
| Accenture Al | 1 Grand Canal Sq | Dublin | Ireland | | First Class Mail |
| Accenture International Limited | 888 Boylston St | 13Th Floor | Boston, MA 02199 | | First Class Mail |
| Accenture International, Ltd | 1 Grand Canal Sq | Grand Central Harbour | Dublin 2, 00000 | Ireland | First Class Mail |
| Accenture Llp | 888 Boylston St | 13Th Floor | Boston, MA 02199 | | First Class Mail |
| Accenture, LLC | 888 Boylston St | 13Th Floor | Boston, MA 02199 | | First Class Mail |
| Access Alto | Old Broad Street House | 35 New Broad St, East Sussex | East Sussex | Brighton, BN1 3XE | United Kingdom | First Class Mail |
| Access Search, Inc | 218 N Jefferson St, Ste 302 | Chicago, IL 60661 | | | First Class Mail |
| Accessory Holdings L.P | 2400 W Central Rd | Hoffman Estates, IL 60192 | | | First Class Mail |
| Accessory Innov (Shanghi) | 34 W 33rd St, Ste 600 | New York, NY 10001 | | | First Class Mail |
| Accessory Innov (Shanghai | 34 West 33Rd St | Suite 600 | New York, NY 10001 | | First Class Mail |
| Accessory Innovations LLC | 34 West 33Rd St | Suite 600 | New York, NY 10001 | | First Class Mail |
| Accruent, LLC | 10801-2 N Mopac Expressway | Suite 400 | Austin, TX 78759 | | First Class Mail |
| Accurate Personnel LLC | 2400 West Central Rd | Hoffman Estates, IL 60192 | | | First Class Mail |
| Accurime Watch Corp | 1001 Ave of the Americas, 6th Fl | New York, NY 10018 | | | First Class Mail |
| Ace Caruso | Address Redacted | | | | First Class Mail |
| Ace Oduresen | Address Redacted | | | | First Class Mail |
| Ace Rosand | Address Redacted | | | | First Class Mail |
| Achetia Mizrain | Address Redacted | | | | First Class Mail |
| Achmiza Simpson | Address Redacted | | | | First Class Mail |
| Aci International, Inc | 844 Meridian Dr | Los Angeles, CA 90049 | | | First Class Mail |
| Aci VI Holdco Iv, LLC | Atlas VI Jcp Corum, LLC | c/o Atlas Capital Group | 40 W 57th St, 29th Fl | New York, NY 10019 | First Class Mail |
| Acosta Sales & Marketing | Acosta, Inc | 6600 Corporate Center Pkwy | Jacksonville, FL 32216-0973 | | First Class Mail |
| Acp Creative, LLC | 851 Commerce Ct | Buffalo Grove, IL 60089 | | | First Class Mail |
| Acquiom Clearinghouse LLC | 950 17Th St | Suite 1400 | Denver, CO 80202 | | First Class Mail |
| Acquiom Clearinghouse, LLC | 950 17Th St, Ste 1400 | Denver, CO 80202 | | | First Class Mail |
| Acrylic Source | 401 Exchange Dr | Arlington, TX 76011 | | | First Class Mail |
| Action Aft Junction I, LLC | Action Retail Group Ii, LLC | 110 N Jersey Cowan Blvd, Ste 94 | San Jose, MS 39194 | | First Class Mail |
| Action Carting | 300 Frank W Burr Blvd, Ste 39 | Teaneck, NJ 07666 | | | First Class Mail |
| Acrion Services Group | 2 Braxton Way | Glen Mills, PA 19342 | | | First Class Mail |
| Act-O-Soft | Enger Strasse 11 | 33824 | Werther | Germany | First Class Mail |
| Actisoft / Scopeinox Retail | Brackwedel 50 51 | 33790 Halle (Westf) | Germany | | First Class Mail |
| Actisoft / Scopeinox Retail | Brackwedel 50 51 | Halle, Westf 33790 | Germany | | First Class Mail |
| Ada County Treasurer | Attn: Cecil D Ingram | Box 2868 | Boise, ID 83701-2868 | | First Class Mail |
| Ada Guerrero | Address Redacted | | | | First Class Mail |
| Ady Hernandez | Address Redacted | | | | First Class Mail |
| Ada Morales-Batista | Address Redacted | | | | First Class Mail |
| Adaija Davenport | Address Redacted | | | | First Class Mail |
| Adair Esposito | Address Redacted | | | | First Class Mail |
| Adaja Jacques | Address Redacted | | | | First Class Mail |
| Adaleena Austin | Address Redacted | | | | First Class Mail |
| Adalilia Macha-Huytzil | Address Redacted | | | | First Class Mail |
| Adalyn Hunter | Address Redacted | | | | First Class Mail |
| Adalyn Osman | Address Redacted | | | | First Class Mail |
| Adam Dabrowski | Address Redacted | | | | First Class Mail |
| Adam Davis | Address Redacted | | | | First Class Mail |
| Adam Funk | Address Redacted | | | | First Class Mail |
| Adam Rudy | Address Redacted | | | | First Class Mail |
| Adam Shapiro | Address Redacted | | | | First Class Mail |
| Adam Willbern | Address Redacted | | | | First Class Mail |
| Adamari Mendoza | Address Redacted | | | | First Class Mail |
| Adamaris Navarrete | Address Redacted | | | | First Class Mail |
| Adamaris Figueroa | Address Redacted | | | | First Class Mail |
| Adamaris Trujillo | Address Redacted | | | | First Class Mail |
| Adamma Burgos | Address Redacted | | | | First Class Mail |
| Adams County Treasurer | P.O. Box 869 | Brighton, CO 80601-0869 | | | First Class Mail |
| Adana Mcalister | Address Redacted | | | | First Class Mail |
| Adara Franks | Address Redacted | | | | First Class Mail |
| Adara Moore | Address Redacted | | | | First Class Mail |
| Adasyn Johnson | Address Redacted | | | | First Class Mail |
| Adaya Maxwell | Address Redacted | | | | First Class Mail |
| Adayza Richardson | Address Redacted | | | | First Class Mail |
| Addi Rohlfs | Address Redacted | | | | First Class Mail |
| Addie Churby | Address Redacted | | | | First Class Mail |
| Addie Dumas | Address Redacted | | | | First Class Mail |
| Addie Gatlardo | Address Redacted | | | | First Class Mail |
| Addie Harrod | Address Redacted | | | | First Class Mail |
| Addie Large | Address Redacted | | | | First Class Mail |
| Addie Owens | Address Redacted | | | | First Class Mail |
| Addie Smith | Address Redacted | | | | First Class Mail |
| Addie Stojanowski | Address Redacted | | | | First Class Mail |
| Addilynn Rondeau | Address Redacted | | | | First Class Mail |
| Addison Beard | Address Redacted | | | | First Class Mail |
| Addison Campbell | Address Redacted | | | | First Class Mail |
| Addison Carpenter | Address Redacted | | | | First Class Mail |
| Addison Eichmann | Address Redacted | | | | First Class Mail |
| Addison Grip | 7076 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Addison Helming | Address Redacted | | | | First Class Mail |
| Addison Leamon | Address Redacted | | | | First Class Mail |
| Addison Markham | Address Redacted | | | | First Class Mail |
| Addison Pigg | Address Redacted | | | | First Class Mail |
| Addison Rexroat | Address Redacted | | | | First Class Mail |
| Addison Skoumbracos | Address Redacted | | | | First Class Mail |
| Addison Souder | Address Redacted | | | | First Class Mail |
| Addison Spears | Address Redacted | | | | First Class Mail |
| Addison Wright | Address Redacted | | | | First Class Mail |
| Addisyn Johnson | Address Redacted | | | | First Class Mail |
| Addisyn Laptew | Address Redacted | | | | First Class Mail |
| Addonis Gunnars | Address Redacted | | | | First Class Mail |
| Addy Coe | Address Redacted | | | | First Class Mail |
| Addy Davis | Address Redacted | | | | First Class Mail |
| Addy Minichini | Address Redacted | | | | First Class Mail |
| Addy Shepherd | Address Redacted | | | | First Class Mail |
| Addyson Stimson | Address Redacted | | | | First Class Mail |
| Addysyn Stephen | Address Redacted | | | | First Class Mail |
| Addyson Herring | Address Redacted | | | | First Class Mail |
| Adoyson Hill | Address Redacted | | | | First Class Mail |
| Adeel Ahmed | Address Redacted | | | | First Class Mail |
| Adeja Mccrury | Address Redacted | | | | First Class Mail |
| Adeja Williams | Address Redacted | | | | First Class Mail |
| Adela Cardenas | Address Redacted | | | | First Class Mail |
| Adelaida Melgoza | Address Redacted | | | | First Class Mail |
| Adele Herren | Address Redacted | | | | First Class Mail |
| Adeline Hickory | Address Redacted | | | | First Class Mail |
| Adeline Nepomuceda | Address Redacted | | | | First Class Mail |
| Adelina Gamboa | Address Redacted | | | | First Class Mail |
| Adelle Baker | Address Redacted | | | | First Class Mail |
| Adelle Rivera | Address Redacted | | | | First Class Mail |
| Adelyn Moorman | Address Redacted | | | | First Class Mail |
| Adelynn Hughes | Address Redacted | | | | First Class Mail |
| Adelynne Belt | Address Redacted | | | | First Class Mail |
| Adesilya Folajiki | Address Redacted | | | | First Class Mail |
| Adgilmys Irizarry | Address Redacted | | | | First Class Mail |
| Adi Gurevich | Address Redacted | | | | First Class Mail |
| Adi Rosas-Avila | Address Redacted | | | | First Class Mail |
| Adia J Hall | Address Redacted | | | | First Class Mail |
| Adia Shaboss | Address Redacted | | | | First Class Mail |
| Adila Hamden | Address Redacted | | | | First Class Mail |
| Adilene Hernandez | Address Redacted | | | | First Class Mail |
| Adilene Moreno | Address Redacted | | | | First Class Mail |
| Adilene Rivera | Address Redacted | | | | First Class Mail |
| Adima Perez | Address Redacted | | | | First Class Mail |
| Adiris Cole | Address Redacted | | | | First Class Mail |
| Adison Williams | Address Redacted | | | | First Class Mail |
| Adisson Hartono | Address Redacted | | | | First Class Mail |
| Aditi Pathak | Address Redacted | | | | First Class Mail |
| Adley Hudson | Address Redacted | | | | First Class Mail |
| Adobe | 420 N Wabash Ave | Chicago, IL 60611 | | | First Class Mail |
| Adobe Cloud (T&E Covered With It) | 345 Park Ave | San Jose, CA 95110 | | | First Class Mail |
| Adona Jaquez | Address Redacted | | | | First Class Mail |
| Adora Gammill | Address Redacted | | | | First Class Mail |
| Adp | 10407 Centurion Parkway North | Jacksonville, FL 32256 | | | First Class Mail |
| Adp Globalview B.V. (Adp) | Adp International Services Bv | Lylantse Baan 1 | 2908 Lp Capelle Aan Den Ijssel | Netherlands | First Class Mail |
| Adp Globalview BV & Adp Int'l Svcs BV | Lylantse Baan 1 2908 LG | Capelle Aan Den Ijssel, Zuid-Holland | Netherlands | | First Class Mail |
| ADP, Inc | 1 ADP Blvd | Roseland, NJ 07068 | | | First Class Mail |
| Adp, Inc. | 10407 Centurion Parkway North | Jacksonville, FL 32256 | | | First Class Mail |
| Adriana Cavallo | Address Redacted | | | | First Class Mail |
| Adrahtea Andrews | Address Redacted | | | | First Class Mail |
| Adrean Adkins | Address Redacted | | | | First Class Mail |
| Adri Mugnani | Address Redacted | | | | First Class Mail |
| Adriam Carey | Address Redacted | | | | First Class Mail |
| Adriam Casey | Address Redacted | | | | First Class Mail |
| Adrian Cullen | Address Redacted | | | | First Class Mail |
| Adrian Davidson | Address Redacted | | | | First Class Mail |
| Adrian Gamboa | Address Redacted | | | | First Class Mail |
| Adrian Johnson | Address Redacted | | | | First Class Mail |
| Adrian Larson | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Adriana Alexander | Address Redacted | | | | | First Class Mail |
| Adriana Arcelo | Address Redacted | | | | | First Class Mail |
| Adriana Arias | Address Redacted | | | | | First Class Mail |
| Adriana Bauer | Address Redacted | | | | | First Class Mail |
| Adriana Best | Address Redacted | | | | | First Class Mail |
| Adriana Bouchard | Address Redacted | | | | | First Class Mail |
| Adriana Bergman | Address Redacted | | | | | First Class Mail |
| Adriana Chavez | Address Redacted | | | | | First Class Mail |
| Adriana Corral-Lopez | Address Redacted | | | | | First Class Mail |
| Adriana Couce | Address Redacted | | | | | First Class Mail |
| Adriana Duran | Address Redacted | | | | | First Class Mail |
| Adriana Fichter | Address Redacted | | | | | First Class Mail |
| Adriana Gonzalez | Address Redacted | | | | | First Class Mail |
| Adriana Guastamac | Address Redacted | | | | | First Class Mail |
| Adriana Hernandez | Address Redacted | | | | | First Class Mail |
| Adriana Hernandez | Address Redacted | | | | | First Class Mail |
| Adriana Hernandez | Address Redacted | | | | | First Class Mail |
| Adriana Hernandez | Address Redacted | | | | | First Class Mail |
| Adriana Holland | Address Redacted | | | | | First Class Mail |
| Adriana Lacroix | Address Redacted | | | | | First Class Mail |
| Adriana Linia Coscia | Address Redacted | | | | | First Class Mail |
| Adriana Marion | Address Redacted | | | | | First Class Mail |
| Adriana Marquez-Roberti | Address Redacted | | | | | First Class Mail |
| Adriana Martinez | Address Redacted | | | | | First Class Mail |
| Adriana Mendoza | Address Redacted | | | | | First Class Mail |
| Adriana Pelosi | Address Redacted | | | | | First Class Mail |
| Adriana Pilgrim | Address Redacted | | | | | First Class Mail |
| Adriana Sanchez | Address Redacted | | | | | First Class Mail |
| Adriana Singleton | Address Redacted | | | | | First Class Mail |
| Adriana Soto | Address Redacted | | | | | First Class Mail |
| Adriana Storim | Address Redacted | | | | | First Class Mail |
| Adriana Stuart | Address Redacted | | | | | First Class Mail |
| Adriana Velasquez | Address Redacted | | | | | First Class Mail |
| Adriana Ventura | Address Redacted | | | | | First Class Mail |
| Adriana Vergara | Address Redacted | | | | | First Class Mail |
| Adriana Williams | Address Redacted | | | | | First Class Mail |
| Adriana Wright | Address Redacted | | | | | First Class Mail |
| Adrianna Aguayas | Address Redacted | | | | | First Class Mail |
| Adrianna Aguirre | Address Redacted | | | | | First Class Mail |
| Adrianna Ayala | Address Redacted | | | | | First Class Mail |
| Adrianna Babб | Address Redacted | | | | | First Class Mail |
| Adrianna Brown | Address Redacted | | | | | First Class Mail |
| Adrianna Carlos | Address Redacted | | | | | First Class Mail |
| Adrianna Castellucci | Address Redacted | | | | | First Class Mail |
| Adrianna Castophney | Address Redacted | | | | | First Class Mail |
| Adrianna Cugini | Address Redacted | | | | | First Class Mail |
| Adrianna Davis | Address Redacted | | | | | First Class Mail |
| Adrianna Degennaro | Address Redacted | | | | | First Class Mail |
| Adrianna Enriquez | Address Redacted | | | | | First Class Mail |
| Adrianna Fleites | Address Redacted | | | | | First Class Mail |
| Adrianna Floyd | Address Redacted | | | | | First Class Mail |
| Adrianna Gant | Address Redacted | | | | | First Class Mail |
| Adrianna Hass | Address Redacted | | | | | First Class Mail |
| Adrianna Jenkins | Address Redacted | | | | | First Class Mail |
| Adrianna Jewell | Address Redacted | | | | | First Class Mail |
| Adrianna Johnson | Address Redacted | | | | | First Class Mail |
| Adrianna Kissell | Address Redacted | | | | | First Class Mail |
| Adrianna Knapps | Address Redacted | | | | | First Class Mail |
| Adrianna Lucian | Address Redacted | | | | | First Class Mail |
| Adrianna Mcfarling | Address Redacted | | | | | First Class Mail |
| Adrianna Mcwier | Address Redacted | | | | | First Class Mail |
| Adrianna Mesura | Address Redacted | | | | | First Class Mail |
| Adrianna Rios | Address Redacted | | | | | First Class Mail |
| Adrianna Tamayo | Address Redacted | | | | | First Class Mail |
| Adrianna Valdez | Address Redacted | | | | | First Class Mail |
| Adrianna Wildin | Address Redacted | | | | | First Class Mail |
| Adrianna Yakutes | Address Redacted | | | | | First Class Mail |
| Adrianne Chambers | Address Redacted | | | | | First Class Mail |
| Adrianne Clarke | Address Redacted | | | | | First Class Mail |
| Adrianne Cruz | Address Redacted | | | | | First Class Mail |
| Adrianne Dudding | Address Redacted | | | | | First Class Mail |
| Adrianne Onyekwe | Address Redacted | | | | | First Class Mail |
| Adrianne Robbins | Address Redacted | | | | | First Class Mail |
| Adrien Adams | Address Redacted | | | | | First Class Mail |
| Adrien Anderson | Address Redacted | | | | | First Class Mail |
| Adrienn Jacobo | Address Redacted | | | | | First Class Mail |
| Adrienne Acuna | Address Redacted | | | | | First Class Mail |
| Adrienne Asomoah | Address Redacted | | | | | First Class Mail |
| Adrienne Davis | Address Redacted | | | | | First Class Mail |
| Adrienne J Scherff | Address Redacted | | | | | First Class Mail |
| Adrienne Jackson | Address Redacted | | | | | First Class Mail |
| Adrienne Johnson | Address Redacted | | | | | First Class Mail |
| Adrienne Marshall | Address Redacted | | | | | First Class Mail |
| Adrienne Tyler | Address Redacted | | | | | First Class Mail |
| Adrienny Rodriguez Roman | Address Redacted | | | | | First Class Mail |
| Adryanna Davis | Address Redacted | | | | | First Class Mail |
| Adryana Lovett | Address Redacted | | | | | First Class Mail |
| Advantive, Inc | 100 18Th St | | | | | First Class Mail |
| Advance Pallet, Inc | 600 Woodbury St | S Elgin, IL 60177 | | | | First Class Mail |
| Advance Processing Systems, Inc | D/B/A Sterling Personnel Services | 12801 North Central Expressway | Suite 700 | Dallas, TX 75243 | | First Class Mail |
| Advance Processing Systems, L.L.C | D/B/A Sterling Personnel Services | 12801 North Central Expressway | Suite 700 | Dallas, TX 75243 | | First Class Mail |
| Advantage Sales & Marketing LLC | D/B/A Advantm | 21301 Congress | Austin, TX 78704 | | | First Class Mail |
| Advantage Sales & Marketing LLC | 21301 Congress | Austin, TX 78704 | | | | First Class Mail |
| Adventure Marketing Solutions | Adventure 1, Inc | 300 W Joliet St | Ottawa, IL 61350 | | | First Class Mail |
| Adwoa Hudson | Address Redacted | | | | | First Class Mail |
| Ady Ocaranza | Address Redacted | | | | | First Class Mail |
| Adyebel Morales | Address Redacted | | | | | First Class Mail |
| Adyson Wilson | Address Redacted | | | | | First Class Mail |
| Aeisha Burnette | Address Redacted | | | | | First Class Mail |
| Aeneza Crawford | Address Redacted | | | | | First Class Mail |
| Aeri Johnson | Address Redacted | | | | | First Class Mail |
| Aeriana Caban | Address Redacted | | | | | First Class Mail |
| Aerial Mcconniel | Address Redacted | | | | | First Class Mail |
| Aeriel James | Address Redacted | | | | | First Class Mail |
| Aerielle Deandre | Address Redacted | | | | | First Class Mail |
| Aern Brownlee | Address Redacted | | | | | First Class Mail |
| Aeriyana Sanders | Address Redacted | | | | | First Class Mail |
| AES Ohio | P.O. Box 1247 | Dayton, OH 45401-1247 | | | | First Class Mail |
| Aesha Mohabut | Address Redacted | | | | | First Class Mail |
| Aesop Rose | Address Redacted | | | | | First Class Mail |
| Aetna Life Insurance Co | 151 Farmington Ave, Ste Rt 11 | Hartford, CT 06156 | | | | First Class Mail |
| Afco Credit Corp | 150 N Field Dr, Ste 190 | Lake Forest, IL 60045 | | | | First Class Mail |
| Afco Credit Corporation | 150 North Field Drive | Suite 190 | Lake Forest, IL 60045 | | | First Class Mail |
| Afco Direct | Afco Credit Corp | 150 N Field Dr, Ste 190 | Lake Forest, IL 60045 | | | First Class Mail |
| Affiliated FM Insurance Co | P.O. Box 7500 | Johnston, RI 02919 | | | | First Class Mail |
| Afiya Roberts | Address Redacted | | | | | First Class Mail |
| Afomea Francis | Address Redacted | | | | | First Class Mail |
| Afrika Jones | Address Redacted | | | | | First Class Mail |
| Afton Cowdery | Address Redacted | | | | | First Class Mail |
| Ag Net Lease Acquisition Corp | 245 Park Avenue | 26Th Floor | New York, NY 10167-0094 | | | First Class Mail |
| AGCS Marine Insurance Co | 225 W Washington St, Ste 1800 | Chicago, IL 60606 | | | | First Class Mail |
| Agfaince, Inc | 309 Fellowship Rd | Suite 200 | Mount Laurel, NJ 08054 | | | First Class Mail |
| Agiloft | 168 5Th St N | Box 12031 - First Floor | Petersburg, FL 33702 | | | First Class Mail |
| Agilone, Inc | 771 Vaqueros Ave | Sunnyvale, CA 94085 | | | | First Class Mail |
| Agnes Carvalho | Address Redacted | | | | | First Class Mail |
| Agnes Labarde | Address Redacted | | | | | First Class Mail |
| Agrit Bling, LLC | 245 Park Avenue | Floor 24, 25, 26 | New York, NY 10167 | | | First Class Mail |
| Agrit Bling, LLC | 245 Park Avenue | 26Th Floor | New York, NY 10167-0094 | | | First Class Mail |
| Agustina Bonarde | Address Redacted | | | | | First Class Mail |
| Ah'Danae Brumskin | Address Redacted | | | | | First Class Mail |
| Ahdeeja Harris | Address Redacted | | | | | First Class Mail |
| Ahiana Foltz | Address Redacted | | | | | First Class Mail |
| Ahkim Scott | Address Redacted | | | | | First Class Mail |
| Ahlihah Boykin | Address Redacted | | | | | First Class Mail |
| Ahliyah Watkins | Address Redacted | | | | | First Class Mail |
| Ahmad Roshan | Address Redacted | | | | | First Class Mail |
| Ahmad Shabaz | Address Redacted | | | | | First Class Mail |
| Ahmarion Luckett | Address Redacted | | | | | First Class Mail |
| Ahmari Zamora | Address Redacted | | | | | First Class Mail |
| Ahna Freeman | Address Redacted | | | | | First Class Mail |
| Ahniesa Mcalpine | Address Redacted | | | | | First Class Mail |
| Ahniesha Jefferson-Madison | Address Redacted | | | | | First Class Mail |
| Ahnya Johnson | Address Redacted | | | | | First Class Mail |
| Ahommy Mercedes | Address Redacted | | | | | First Class Mail |
| Ahomuti Funderburk | Address Redacted | | | | | First Class Mail |
| Ahreia Price | Address Redacted | | | | | First Class Mail |
| Ahryona Powell | Address Redacted | | | | | First Class Mail |
| Ahseauna Craig | Address Redacted | | | | | First Class Mail |
| Aianna Williams | Address Redacted | | | | | First Class Mail |
| Aicha Perez | Address Redacted | | | | | First Class Mail |
| Aidan Comel | Address Redacted | | | | | First Class Mail |
| Aidan Martin | Address Redacted | | | | | First Class Mail |
| Aidan Singer-Holden | Address Redacted | | | | | First Class Mail |
| Aide De La Cruz | Address Redacted | | | | | First Class Mail |
| Aiden Orosco | Address Redacted | | | | | First Class Mail |
| Aiden Cantle | Address Redacted | | | | | First Class Mail |
| Aiden Blanton | Address Redacted | | | | | First Class Mail |
| Aiden Drew | Address Redacted | | | | | First Class Mail |
| Aiden Smith | Address Redacted | | | | | First Class Mail |
| Aidyn Kennedy | Address Redacted | | | | | First Class Mail |
| Aiyah Sparks | Address Redacted | | | | | First Class Mail |
| Aiyin Theis | Address Redacted | | | | | First Class Mail |
| Aiyesh Henderson | Address Redacted | | | | | First Class Mail |
| Aiyona Pearson | Address Redacted | | | | | First Class Mail |
| Aiken City | P.O. Box 2458 | Aiken, SC 29802-2458 | | | | First Class Mail |
| Aiken County Treasurer | P.O. Box 919 | Aiken, SC 29802-0919 | | | | First Class Mail |
| Ailana Bennett | Address Redacted | | | | | First Class Mail |
| Ailani Felix | Address Redacted | | | | | First Class Mail |
| Aileen Mavigat | Address Redacted | | | | | First Class Mail |
| Aileen Felix | Address Redacted | | | | | First Class Mail |
| Aileen Finn | Address Redacted | | | | | First Class Mail |
| Aileen Vasquez | Address Redacted | | | | | First Class Mail |
| Ailiyah Morris | Address Redacted | | | | | First Class Mail |
| Ailyn Rodriguez | Address Redacted | | | | | First Class Mail |
| Aim Strategies LLC | 534 S Kansas Ave | Topeka, KS 66603 | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Aima Penusis | Address Redacted | | | | First Class Mail |
| Aimé Lafleur | Address Redacted | | | | First Class Mail |
| Aimee Adams | Address Redacted | | | | First Class Mail |
| Aimee Bellebury | Address Redacted | | | | First Class Mail |
| Aimee Cruz | Address Redacted | | | | First Class Mail |
| Aimee Dale | Address Redacted | | | | First Class Mail |
| Aimee Deal | Address Redacted | | | | First Class Mail |
| Aimee Ludwin | Address Redacted | | | | First Class Mail |
| Aimee Marecki | Address Redacted | | | | First Class Mail |
| Aimee Mccuen | Address Redacted | | | | First Class Mail |
| Aimee Mires | Address Redacted | | | | First Class Mail |
| Aimee Montgomery | Address Redacted | | | | First Class Mail |
| Aimee Newcomer | Address Redacted | | | | First Class Mail |
| Aimee Stanworth | Address Redacted | | | | First Class Mail |
| Ainslee West | Address Redacted | | | | First Class Mail |
| Ainsley Diveil | Address Redacted | | | | First Class Mail |
| Ainsley Frankel | Address Redacted | | | | First Class Mail |
| Air Labs, Inc. | 223 Bedford Ave | PMB 1163 | | Brooklyn, NY 14706 | First Class Mail |
| Airam Alatorre | Address Redacted | | | | First Class Mail |
| Airam Rivera | Address Redacted | | | | First Class Mail |
| Airele Payne | Address Redacted | | | | First Class Mail |
| Airene Temple | Address Redacted | | | | First Class Mail |
| Aireon Hendrix | Address Redacted | | | | First Class Mail |
| Aires Randle | Address Redacted | | | | First Class Mail |
| Airslate | 1371 Beacon St | | Brookline, MA 02446 | | First Class Mail |
| Airslate, Inc | 17 Station St, 3rd Fl | | Brookline, MA 02445 | | First Class Mail |
| Airvision, LLC | 820 S Main St | P.O. Box 2945 | | Hailey, ID 83333 | First Class Mail |
| Aisha Aggabe | Address Redacted | | | | First Class Mail |
| Aisha Awan | Address Redacted | | | | First Class Mail |
| Aisha Budden | Address Redacted | | | | First Class Mail |
| Aisha Fane | Address Redacted | | | | First Class Mail |
| Aisha Harvey | Address Redacted | | | | First Class Mail |
| Aisha Herring | Address Redacted | | | | First Class Mail |
| Aisha Hines | Address Redacted | | | | First Class Mail |
| Aisha Huapaya | Address Redacted | | | | First Class Mail |
| Aisha Hussein | Address Redacted | | | | First Class Mail |
| Aisha Kamara | Address Redacted | | | | First Class Mail |
| Aisha Kamara | Address Redacted | | | | First Class Mail |
| Aisha Lopez | Address Redacted | | | | First Class Mail |
| Aisha Salem | Address Redacted | | | | First Class Mail |
| Aisha Thames | Address Redacted | | | | First Class Mail |
| Aislinn Bennett | Address Redacted | | | | First Class Mail |
| Aislinn Escobedo | Address Redacted | | | | First Class Mail |
| Aislynn Piety | Address Redacted | | | | First Class Mail |
| Aislnie Byram | Address Redacted | | | | First Class Mail |
| Aiyana Corral | Address Redacted | | | | First Class Mail |
| Aiyana Del Real | Address Redacted | | | | First Class Mail |
| Aiyana Jones | Address Redacted | | | | First Class Mail |
| Aiyana Rosebud | Address Redacted | | | | First Class Mail |
| Aiyanna Cowen | Address Redacted | | | | First Class Mail |
| Aiyanna Wright | Address Redacted | | | | First Class Mail |
| Aizel Jimenez | Address Redacted | | | | First Class Mail |
| Aj Allen Mechanical Contractors, Inc | 320 SE 6th St | | Des Moines, IA 50309 | | First Class Mail |
| Aj Bateman | Address Redacted | | | | First Class Mail |
| Aj Ganter | Address Redacted | | | | First Class Mail |
| Aj Gonzalez | Address Redacted | | | | First Class Mail |
| Aj Grant | Address Redacted | | | | First Class Mail |
| Aj Hunt | Address Redacted | | | | First Class Mail |
| Aj Johnson | Address Redacted | | | | First Class Mail |
| Aj Jones | Address Redacted | | | | First Class Mail |
| Aj Kerr | Address Redacted | | | | First Class Mail |
| Aj Lank | Address Redacted | | | | First Class Mail |
| Aj Ledford | Address Redacted | | | | First Class Mail |
| Aj Mcilvanlh | Address Redacted | | | | First Class Mail |
| Aj Owens | Address Redacted | | | | First Class Mail |
| Aj Williams | Address Redacted | | | | First Class Mail |
| Aja Engels | Address Redacted | | | | First Class Mail |
| Aja Jenkins | Address Redacted | | | | First Class Mail |
| Aja Lipkin | Address Redacted | | | | First Class Mail |
| Aja Maxwell | Address Redacted | | | | First Class Mail |
| Aja Tillery | Address Redacted | | | | First Class Mail |
| Ajaa Mohammmed | Address Redacted | | | | First Class Mail |
| Ajah Bennett | Address Redacted | | | | First Class Mail |
| Ajah Mackey | Address Redacted | | | | First Class Mail |
| Ajah Sauter | Address Redacted | | | | First Class Mail |
| Ajalene Dandridge | Address Redacted | | | | First Class Mail |
| Ajalan Hudson | Address Redacted | | | | First Class Mail |
| Ajarae Dickerson | Address Redacted | | | | First Class Mail |
| Ajax Rule | Address Redacted | | | | First Class Mail |
| Ajayla Ries | Address Redacted | | | | First Class Mail |
| Ajenn Myles | Address Redacted | | | | First Class Mail |
| Ajeng Lestari | Address Redacted | | | | First Class Mail |
| Ajilan Dsys | Address Redacted | | | | First Class Mail |
| Ajm, LLC Waycross | 4216 Dewitt Ave | Mattoon, IL 61938 | | | First Class Mail |
| Ak Invoterrier | Address Redacted | | | | First Class Mail |
| Ak Weaolla | 290 E Herring Ave | | Wasilla, AK 99654 | | First Class Mail |
| Akadanne Irvinby | Address Redacted | | | | First Class Mail |
| Akane Kempf | Address Redacted | | | | First Class Mail |
| Akari Cordell | Address Redacted | | | | First Class Mail |
| Akash Sardar-Christian | Address Redacted | | | | First Class Mail |
| Akasha Estrada | Address Redacted | | | | First Class Mail |
| Akemi H | Address Redacted | | | | First Class Mail |
| Akera Royster | Address Redacted | | | | First Class Mail |
| Akeria Smith | Address Redacted | | | | First Class Mail |
| Akeyla Watts | Address Redacted | | | | First Class Mail |
| Akeyla Stubblefield | Address Redacted | | | | First Class Mail |
| Akeyli Bush | Address Redacted | | | | First Class Mail |
| Akihiay Short | Address Redacted | | | | First Class Mail |
| Akilah Staton | Address Redacted | | | | First Class Mail |
| Akili Arnold | Address Redacted | | | | First Class Mail |
| Akira Heinsser | Address Redacted | | | | First Class Mail |
| Akira Pitts | Address Redacted | | | | First Class Mail |
| Akisha Lee | Address Redacted | | | | First Class Mail |
| Akita Smithson | Address Redacted | | | | First Class Mail |
| Akojs | 118 King St | | San Francisco, CA 94107 | | First Class Mail |
| Akojs, Inc | 118 King St | 6Th Floor | | San Francisco, CA 94107 | First Class Mail |
| Akylie Savoy | Address Redacted | | | | First Class Mail |
| Al Silva | Address Redacted | | | | First Class Mail |
| Al Staples | Address Redacted | | | | First Class Mail |
| Al'Lesa Harden | Address Redacted | | | | First Class Mail |
| Alaa | 21 Boulevard Haussmann | | | France | First Class Mail |
| Alaani Huerta | Address Redacted | | | | First Class Mail |
| Alabama Dept of Revenue | Sales & Use Tax Division | P.O. Box 327790 | | Montgomery, AL 36132-7790 | First Class Mail |
| Alabama Dept of Revenue | Business Privilege & Corp Tax | P.O. Box 327431 | | Montgomery, AL 36132-7431 | First Class Mail |
| Alabama Dept of Revenue | Corporate Tax Division | P.O. Box 327435 | | Montgomery, AL 36132-7435 | First Class Mail |
| Alabama Dept of Revenue | Sales, Use & Business Tax Div | P.O. Box 327790 | | Montgomery, AL 36132-7790 | First Class Mail |
| Alabama Interactive | 100 N Union St Ste 220 | | Montgomery, AL 36104 | | First Class Mail |
| Alabama Power | P.O. Box 242 | | Birmingham, AL 35292 | | First Class Mail |
| Alachua County Tax Collector | Attn: John Power, Tax Collector | P.O. Box 142340 | | Gainesville, FL 32614-2340 | First Class Mail |
| Alahna Burton | Address Redacted | | | | First Class Mail |
| Alahsia Pacheco | Address Redacted | | | | First Class Mail |
| Alaijah Keller | Address Redacted | | | | First Class Mail |
| Alaijah Mooney | Address Redacted | | | | First Class Mail |
| Alaina Amerine | Address Redacted | | | | First Class Mail |
| Alaina Belya | Address Redacted | | | | First Class Mail |
| Alaina Clark | Address Redacted | | | | First Class Mail |
| Alaina Cultrera | Address Redacted | | | | First Class Mail |
| Alaina Gaines | Address Redacted | | | | First Class Mail |
| Alaina Johnson | Address Redacted | | | | First Class Mail |
| Alaina Leslie | Address Redacted | | | | First Class Mail |
| Alaina Mayfield | Address Redacted | | | | First Class Mail |
| Alaina Norguay | Address Redacted | | | | First Class Mail |
| Alaina Porter | Address Redacted | | | | First Class Mail |
| Alaina Ramirez | Address Redacted | | | | First Class Mail |
| Alaina S Wilson | Address Redacted | | | | First Class Mail |
| Alaina Whitmire | Address Redacted | | | | First Class Mail |
| Alaiveh Sanford | Address Redacted | | | | First Class Mail |
| Alamo Howard | Address Redacted | | | | First Class Mail |
| Alamance County Tax Collector | 124 W Elm St | Graham, NC 27253-2802 | | | First Class Mail |
| Alamance Crossing Cmbs LLC | 10 Kings Rd, Ste 1 | Madison, NJ 07940 | | | First Class Mail |
| Alamance Crossing Cmbs LLC | 1080 Piper Ln | Burlington, NC 27215 | | | First Class Mail |
| Alamance Crossing Cmbs, LLC | c/o Cbl & Associates, Lp | 2030 Hamilton Pl Blvd, Ste 500 | | Chattanooga, TN 37421-6000 | First Class Mail |
| Alameda County California | Agriculture Weights & Measures | 224 W Winton Ave Room 184 | | Hayward, CA 94544 | First Class Mail |
| Alameda County Clerk | Recorder Melissa Wilk | 1106 Madison St | | Oakland, CA 94607 | First Class Mail |
| Alameda County Tax Collector | Attn: Henry C Levy | 1221 Oak St, Rm 131 | | Oakland, CA 94612-4287 | First Class Mail |
| Alameda County Tax Collector | Attn: Henry C Levy | 1221 Oak St, Rm 131 | | Seattle, CA 94612-4287 | First Class Mail |
| Alan Fox | Address Redacted | | | | First Class Mail |
| Alana Abad | Address Redacted | | | | First Class Mail |
| Alana Armstrong | Address Redacted | | | | First Class Mail |
| Alana Broughton | Address Redacted | | | | First Class Mail |
| Alana Brown | Address Redacted | | | | First Class Mail |
| Alana Cisneros | Address Redacted | | | | First Class Mail |
| Alana Cruz | Address Redacted | | | | First Class Mail |
| Alana Dinh | Address Redacted | | | | First Class Mail |
| Alana Eisenberg | Address Redacted | | | | First Class Mail |
| Alana Eugene | Address Redacted | | | | First Class Mail |
| Alana Garrett | Address Redacted | | | | First Class Mail |
| Alana Lilly | Address Redacted | | | | First Class Mail |
| Alana Malone | Address Redacted | | | | First Class Mail |
| Alana Micorea | Address Redacted | | | | First Class Mail |
| Alana Mkeigler | Address Redacted | | | | First Class Mail |
| Alana Morton | Address Redacted | | | | First Class Mail |
| Alana Myers | Address Redacted | | | | First Class Mail |
| Alana Prielt | Address Redacted | | | | First Class Mail |
| Alana Randall | Address Redacted | | | | First Class Mail |
| Alana Rangel | Address Redacted | | | | First Class Mail |
| Alana Raulins | Address Redacted | | | | First Class Mail |
| Alana Satterfield | Address Redacted | | | | First Class Mail |
| Alana Vandermaas | Address Redacted | | | | First Class Mail |
| Alanah Clark | Address Redacted | | | | First Class Mail |
| Alanah Hodgson | Address Redacted | | | | First Class Mail |
| Alanah Horton | Address Redacted | | | | First Class Mail |
| Alanah Pittman | Address Redacted | | | | First Class Mail |
| Alandra Wells | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Aiani Huntley | Address Redacted | | | | First Class Mail |
| Aiani Rock | Address Redacted | | | | First Class Mail |
| Aiane Astacio | Address Redacted | | | | First Class Mail |
| Aiania Blanton | Address Redacted | | | | First Class Mail |
| Aianic Crocker | Address Redacted | | | | First Class Mail |
| Aianic Cruz | Address Redacted | | | | First Class Mail |
| Aianis Melendez | Address Redacted | | | | First Class Mail |
| Aianis Nolan | Address Redacted | | | | First Class Mail |
| Aianna Davila | Address Redacted | | | | First Class Mail |
| Aianna Davis | Address Redacted | | | | First Class Mail |
| Aianna Dawson | Address Redacted | | | | First Class Mail |
| Aianna Durruty | Address Redacted | | | | First Class Mail |
| Aianna Harris | Address Redacted | | | | First Class Mail |
| Aianna Lattery | Address Redacted | | | | First Class Mail |
| Aianna Padilla | Address Redacted | | | | First Class Mail |
| Aianna Perez | Address Redacted | | | | First Class Mail |
| Aiannah Linton | Address Redacted | | | | First Class Mail |
| Aiannah Moralez | Address Redacted | | | | First Class Mail |
| Aiannis Sitton | Address Redacted | | | | First Class Mail |
| Aianya Jiménez | Address Redacted | | | | First Class Mail |
| Aianza Echenfels | Address Redacted | | | | First Class Mail |
| Aiarn Management | Program of Suffolk | 30 Yaphank Ave | Yaphank, NY 11980 | | First Class Mail |
| Aiarrah Frituch | Address Redacted | | | | First Class Mail |
| Aiasia Summers | Address Redacted | | | | First Class Mail |
| Aiaska Communications | 600 Telephone Ave | Anchorage, AK 99503 | | | First Class Mail |
| Aiaska Dept of Labor & | Workforce Development | Attn: Michael Sargent, Juneau, FW TX | P.O. Box 115509 | Juneau, AK 99811-5509 | First Class Mail |
| Aiaska Dept of Revenue | Tax Division | P.O. Box 110420 | Juneau, AK 99811-0420 | | First Class Mail |
| Aiaska Taylor | Address Redacted | | | | First Class Mail |
| Aiascandra Brown | Address Redacted | | | | First Class Mail |
| Aiassey Ruiz | Address Redacted | | | | First Class Mail |
| Aiaundra Mayfield | Address Redacted | | | | First Class Mail |
| Aiavia Lewis | Address Redacted | | | | First Class Mail |
| Aiaya Smith | Address Redacted | | | | First Class Mail |
| Aiaya Wilson | Address Redacted | | | | First Class Mail |
| Aiayah Bates | Address Redacted | | | | First Class Mail |
| Aiayah Hyche | Address Redacted | | | | First Class Mail |
| Aiayjah Johnson | Address Redacted | | | | First Class Mail |
| Aiayjai Green | Address Redacted | | | | First Class Mail |
| Aiayla Borja | Address Redacted | | | | First Class Mail |
| Aiayla Logan | Address Redacted | | | | First Class Mail |
| Aiayna Butler | Address Redacted | | | | First Class Mail |
| Aiayna Ford | Address Redacted | | | | First Class Mail |
| Aiayna Fulmer | Address Redacted | | | | First Class Mail |
| Aiayna Gray | Address Redacted | | | | First Class Mail |
| Aiayna Meinhardt | Address Redacted | | | | First Class Mail |
| Aiayna Morris | Address Redacted | | | | First Class Mail |
| Aiayna Torres | Address Redacted | | | | First Class Mail |
| Aiayna Uses Arrow | Address Redacted | | | | First Class Mail |
| Aiaysha Ingram | Address Redacted | | | | First Class Mail |
| Aiaysha Mcknight | Address Redacted | | | | First Class Mail |
| Aiaysia Joyner | Address Redacted | | | | First Class Mail |
| Aiaysia Starks | Address Redacted | | | | First Class Mail |
| Aiaysia Jones | Address Redacted | | | | First Class Mail |
| Aiaze Jackson | Address Redacted | | | | First Class Mail |
| Aiazia Steele | Address Redacted | | | | First Class Mail |
| Aiba Ismail | Address Redacted | | | | First Class Mail |
| Aiba Matthews | Address Redacted | | | | First Class Mail |
| Aibany Unlihoes | 401 Pine Ave | Albany, GA 31701 | | | First Class Mail |
| Aibert Gomes | Address Redacted | | | | First Class Mail |
| Aiberto Barrientos | Address Redacted | | | | First Class Mail |
| Aiberto Rodriguez | Address Redacted | | | | First Class Mail |
| Aibertsons Companies, Inc | 250 Parkcenter Blvd | Boise, ID 83706 | | | First Class Mail |
| Aibertsons Companies, Inc | Attn: VP General Merchandise | Attn: Legal Department | 250 E Parkcenter Boulevard | Boise, ID 83706 | First Class Mail |
| Aiclani Co Sheriff | P.O. Box 190 | Corinth, MS 38835 | | | First Class Mail |
| Aidana Leguiza | Address Redacted | | | | First Class Mail |
| Aiden Agonfitz | Address Redacted | | | | First Class Mail |
| Aiderwood Mail | 3000 184th St SW, Rm 145 | Lynnwood, WA 98037 | | | First Class Mail |
| Aiderwood Mail Holding, LLC | Alderwood Mall, LLC | Silo 12-3019 | P.O. Box 86 | Minneapolis, MN 55486-3019 | First Class Mail |
| Aiderwood Mall LLC | Alderwood Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Aidonna Wright | Address Redacted | | | | First Class Mail |
| Aiea Garrett | Address Redacted | | | | First Class Mail |
| Aiea Mccaid | Address Redacted | | | | First Class Mail |
| Aieah Beximeau | Address Redacted | | | | First Class Mail |
| Aieah Corbett | Address Redacted | | | | First Class Mail |
| Aieah Drugu | Address Redacted | | | | First Class Mail |
| Aieah Hostetler | Address Redacted | | | | First Class Mail |
| Aieah Rhodes | Address Redacted | | | | First Class Mail |
| Aieah Spencer | Address Redacted | | | | First Class Mail |
| Aieah Wiggins | Address Redacted | | | | First Class Mail |
| Aieaha Beecham | Address Redacted | | | | First Class Mail |
| Aiec Lopez | Address Redacted | | | | First Class Mail |
| Aiec Trifiro | Address Redacted | | | | First Class Mail |
| Aiec Williams | Address Redacted | | | | First Class Mail |
| Aiec Worthy | Address Redacted | | | | First Class Mail |
| Aieca Mccord Nch | Address Redacted | | | | First Class Mail |
| Aiecia Myers | Address Redacted | | | | First Class Mail |
| Aiectrouintess | P.O. Box 3700 | Concord, ON L4K 5N2 | Canada | | First Class Mail |
| Aieena Chohan | Address Redacted | | | | First Class Mail |
| Aieena Hill | Address Redacted | | | | First Class Mail |
| Aieena Romero | Address Redacted | | | | First Class Mail |
| Aieesha Mays | Address Redacted | | | | First Class Mail |
| Aieeyah Navarro | Address Redacted | | | | First Class Mail |
| Aieeza Tapia | Address Redacted | | | | First Class Mail |
| Aieidha Quirindongo | Address Redacted | | | | First Class Mail |
| Aieida Mondragon | Address Redacted | | | | First Class Mail |
| Aieigha Bush | Address Redacted | | | | First Class Mail |
| Aieigha Crosby | Address Redacted | | | | First Class Mail |
| Aieigha Huisman-Knudsen | Address Redacted | | | | First Class Mail |
| Aieigha Knauss | Address Redacted | | | | First Class Mail |
| Aieisha Fitsmyer | Address Redacted | | | | First Class Mail |
| Aiejandra Anguiano | Address Redacted | | | | First Class Mail |
| Aiejandra Bautista | Address Redacted | | | | First Class Mail |
| Aiejandra Castillo | Address Redacted | | | | First Class Mail |
| Aiejandra Diaz | Address Redacted | | | | First Class Mail |
| Aiejandra Gallardo | Address Redacted | | | | First Class Mail |
| Aiejandra Garcia Melchor | Address Redacted | | | | First Class Mail |
| Aiejandra Grand | Address Redacted | | | | First Class Mail |
| Aiejandra Gutierrez | Address Redacted | | | | First Class Mail |
| Aiejandra Gutierrez Nicois | Address Redacted | | | | First Class Mail |
| Aiejandra Hartmess | Address Redacted | | | | First Class Mail |
| Aiejandra Hernandez | Address Redacted | | | | First Class Mail |
| Aiejandra Martinez | Address Redacted | | | | First Class Mail |
| Aiejandra Martinez | Address Redacted | | | | First Class Mail |
| Aiejandra Pena | Address Redacted | | | | First Class Mail |
| Aiejandra Ponder | Address Redacted | | | | First Class Mail |
| Aiejandra Quinonez | Address Redacted | | | | First Class Mail |
| Aiejandra Ramirez | Address Redacted | | | | First Class Mail |
| Aiejandra Rojas-Mendoza | Address Redacted | | | | First Class Mail |
| Aiejandra Salcedo | c/o Morgan Morgan | Attn: Mira Afshar | 633 W 5th St | Los Angeles, CA 90071 | First Class Mail |
| Aiejandra Sastañe | Address Redacted | | | | First Class Mail |
| Aiejandra Vazquez | Address Redacted | | | | First Class Mail |
| Aiejandra Villasmil | Address Redacted | | | | First Class Mail |
| Aiejandro Cordero | Address Redacted | | | | First Class Mail |
| Aiejandro Jimenez | Address Redacted | | | | First Class Mail |
| Aieja Perkins | Address Redacted | | | | First Class Mail |
| Aiek Ayad | Address Redacted | | | | First Class Mail |
| Aieksa Corona | Address Redacted | | | | First Class Mail |
| Aiena Arevalo | Address Redacted | | | | First Class Mail |
| Aiena Bassett | Address Redacted | | | | First Class Mail |
| Aiena Brunios | Address Redacted | | | | First Class Mail |
| Aiena Calderon | Address Redacted | | | | First Class Mail |
| Aiena Malek | Address Redacted | | | | First Class Mail |
| Aiena Nguyen | Address Redacted | | | | First Class Mail |
| Aiena Ordaz | Address Redacted | | | | First Class Mail |
| Aiena Sims | Address Redacted | | | | First Class Mail |
| Aienaid Resendez | Address Redacted | | | | First Class Mail |
| Aiene Brothers | Address Redacted | | | | First Class Mail |
| Aienn Ortega | Address Redacted | | | | First Class Mail |
| Aienai Williams | Address Redacted | | | | First Class Mail |
| Aienaya Thompson | Address Redacted | | | | First Class Mail |
| Aiesha Brownlee | Address Redacted | | | | First Class Mail |
| Aiesha Edmondson | Address Redacted | | | | First Class Mail |
| Aiesa Faison | Address Redacted | | | | First Class Mail |
| Aiesa Pickle | Address Redacted | | | | First Class Mail |
| Aiesandra Olivares | Address Redacted | | | | First Class Mail |
| Aiessandra Parsons | Address Redacted | | | | First Class Mail |
| Aiessandra Reyes | Address Redacted | | | | First Class Mail |
| Aiessia Stancato | Address Redacted | | | | First Class Mail |
| Aieta Burris | Address Redacted | | | | First Class Mail |
| Aiethia Jewers | Address Redacted | | | | First Class Mail |
| Aiex Barham | Address Redacted | | | | First Class Mail |
| Aiex Barola | Address Redacted | | | | First Class Mail |
| Aiex Barrow | Address Redacted | | | | First Class Mail |
| Aiex Bourdon | Address Redacted | | | | First Class Mail |
| Aiex Carabello | Address Redacted | | | | First Class Mail |
| Aiex Cavelic | Address Redacted | | | | First Class Mail |
| Aiex Clark | Address Redacted | | | | First Class Mail |
| Aiex Coburn | Address Redacted | | | | First Class Mail |
| Aiex Cole | Address Redacted | | | | First Class Mail |
| Aiex Coe | Address Redacted | | | | First Class Mail |
| Aiex Davis | Address Redacted | | | | First Class Mail |
| Aiex Dellinger | Address Redacted | | | | First Class Mail |
| Aiex Eaglin | Address Redacted | | | | First Class Mail |
| Aiex Espinoza | Address Redacted | | | | First Class Mail |
| Aiex Fletcher | Address Redacted | | | | First Class Mail |
| Aiex Forman | Address Redacted | | | | First Class Mail |
| Aiex Garcia-Gomes | Address Redacted | | | | First Class Mail |
| Aiex Gonzales | Address Redacted | | | | First Class Mail |
| Aiex Goula | Address Redacted | | | | First Class Mail |
| Aiex Guyer | Address Redacted | | | | First Class Mail |
| Aiex Huckaby-Krieud | Address Redacted | | | | First Class Mail |
| Aiex Hutchinson | Address Redacted | | | | First Class Mail |
| Aiex Kennedy | Address Redacted | | | | First Class Mail |
| Aiex Laforte | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Alex Logan | Address Redacted | | | | First Class Mail |
| Alex Lopez | Address Redacted | | | | First Class Mail |
| Alex Lowrance | Address Redacted | | | | First Class Mail |
| Alex Lucas | Address Redacted | | | | First Class Mail |
| Alex Manley | Address Redacted | | | | First Class Mail |
| Alex Matticks | Address Redacted | | | | First Class Mail |
| Alex McFarland | Address Redacted | | | | First Class Mail |
| Alex Munoz | Address Redacted | | | | First Class Mail |
| Alex Netto | Address Redacted | | | | First Class Mail |
| Alex Percy | Address Redacted | | | | First Class Mail |
| Alex Quinn | Address Redacted | | | | First Class Mail |
| Alex Rayner | Address Redacted | | | | First Class Mail |
| Alex Regimard | Address Redacted | | | | First Class Mail |
| Alex Rivera | Address Redacted | | | | First Class Mail |
| Alex Ross | Address Redacted | | | | First Class Mail |
| Alex Royal | Address Redacted | | | | First Class Mail |
| Alex Rush | Address Redacted | | | | First Class Mail |
| Alex Sauce | Address Redacted | | | | First Class Mail |
| Alex Sellek | Address Redacted | | | | First Class Mail |
| Alex Sellek | Address Redacted | | | | First Class Mail |
| Alex Seimann | Address Redacted | | | | First Class Mail |
| Alex Smithson | Address Redacted | | | | First Class Mail |
| Alex Strehle | Address Redacted | | | | First Class Mail |
| Alex Taylor | Address Redacted | | | | First Class Mail |
| Alex Toledo | Address Redacted | | | | First Class Mail |
| Alex Wimbley | Address Redacted | | | | First Class Mail |
| Alexa Arfaro | Address Redacted | | | | First Class Mail |
| Alexa Applegate | Address Redacted | | | | First Class Mail |
| Alexa Avila | Address Redacted | | | | First Class Mail |
| Alexa Brown | Address Redacted | | | | First Class Mail |
| Alexa Camacho | Address Redacted | | | | First Class Mail |
| Alexa Camacho | Address Redacted | | | | First Class Mail |
| Alexa Cisneros | Address Redacted | | | | First Class Mail |
| Alexa Diaz | Address Redacted | | | | First Class Mail |
| Alexa Digutermo | Address Redacted | | | | First Class Mail |
| Alexa E Dominguez Garcia | Address Redacted | | | | First Class Mail |
| Alexa Fuller | Address Redacted | | | | First Class Mail |
| Alexa Gandy | Address Redacted | | | | First Class Mail |
| Alexa Gaurido | Address Redacted | | | | First Class Mail |
| Alexa Griegar | Address Redacted | | | | First Class Mail |
| Alexa Hagens | Address Redacted | | | | First Class Mail |
| Alexa Hernandez | Address Redacted | | | | First Class Mail |
| Alexa Joznick | Address Redacted | | | | First Class Mail |
| Alexa Lamanita | Address Redacted | | | | First Class Mail |
| Alexa Lawton | Address Redacted | | | | First Class Mail |
| Alexa Lluberez | Address Redacted | | | | First Class Mail |
| Alexa Navor | Address Redacted | | | | First Class Mail |
| Alexa Pearce | Address Redacted | | | | First Class Mail |
| Alexa Ricardez | Address Redacted | | | | First Class Mail |
| Alexa Rosario | Address Redacted | | | | First Class Mail |
| Alexa Sibberson | Address Redacted | | | | First Class Mail |
| Alexa Sorensen | Address Redacted | | | | First Class Mail |
| Alexa T Dambrosia | Address Redacted | | | | First Class Mail |
| Alexa Timm | Address Redacted | | | | First Class Mail |
| Alexa Todeh | Address Redacted | | | | First Class Mail |
| Alexa Villanueva | Address Redacted | | | | First Class Mail |
| Alexa Waterhouse | Address Redacted | | | | First Class Mail |
| Alexa Whisenhunt | Address Redacted | | | | First Class Mail |
| Alexas Ross | Address Redacted | | | | First Class Mail |
| Alexander Steele | Address Redacted | | | | First Class Mail |
| Alexander & Baldwin, Inc | 822 Bishop St | Honolulu, HI 96813 | | | First Class Mail |
| Alexander Castro | Address Redacted | | | | First Class Mail |
| Alexander Duncan | Address Redacted | | | | First Class Mail |
| Alexander Estes | Address Redacted | | | | First Class Mail |
| Alexander Gale | Address Redacted | | | | First Class Mail |
| Alexander Kraus | Address Redacted | | | | First Class Mail |
| Alexander Nagle | Address Redacted | | | | First Class Mail |
| Alexander Pearce | Address Redacted | | | | First Class Mail |
| Alexander Pointe | Address Redacted | | | | First Class Mail |
| Alexander Thompson | Address Redacted | | | | First Class Mail |
| Alexander Vohar | Address Redacted | | | | First Class Mail |
| Alexander Williams | Address Redacted | | | | First Class Mail |
| Alexandra Abuloc | Address Redacted | | | | First Class Mail |
| Alexandra Alcantara | Address Redacted | | | | First Class Mail |
| Alexandra Alcantara-Gomez | Address Redacted | | | | First Class Mail |
| Alexandra Alvarez | Address Redacted | | | | First Class Mail |
| Alexandra Amerquita | Address Redacted | | | | First Class Mail |
| Alexandra Bajo | Address Redacted | | | | First Class Mail |
| Alexandra Barrazas | Address Redacted | | | | First Class Mail |
| Alexandra Beiza | Address Redacted | | | | First Class Mail |
| Alexandra Bejarano | Address Redacted | | | | First Class Mail |
| Alexandra Belton | Address Redacted | | | | First Class Mail |
| Alexandra C Padilla | Address Redacted | | | | First Class Mail |
| Alexandra Christhof | Address Redacted | | | | First Class Mail |
| Alexandra Clardy | Address Redacted | | | | First Class Mail |
| Alexandra Conway | Address Redacted | | | | First Class Mail |
| Alexandra Curcer | Address Redacted | | | | First Class Mail |
| Alexandra Encarnacion | Address Redacted | | | | First Class Mail |
| Alexandra Engle | Address Redacted | | | | First Class Mail |
| Alexandra Escanilla | Address Redacted | | | | First Class Mail |
| Alexandra Flood | Address Redacted | | | | First Class Mail |
| Alexandra Foster | Address Redacted | | | | First Class Mail |
| Alexandra Gomez | Address Redacted | | | | First Class Mail |
| Alexandra Hammond | Address Redacted | | | | First Class Mail |
| Alexandra Hardcastle | Address Redacted | | | | First Class Mail |
| Alexandra Hernandez | Address Redacted | | | | First Class Mail |
| Alexandra Hoffman-Shaw | Address Redacted | | | | First Class Mail |
| Alexandra Lechler | Address Redacted | | | | First Class Mail |
| Alexandra Long | Address Redacted | | | | First Class Mail |
| Alexandra Mcdonough | Address Redacted | | | | First Class Mail |
| Alexandra Meyer | Address Redacted | | | | First Class Mail |
| Alexandra Orellana | Address Redacted | | | | First Class Mail |
| Alexandra Oster | Address Redacted | | | | First Class Mail |
| Alexandra Perry | Address Redacted | | | | First Class Mail |
| Alexandra Prieto | Address Redacted | | | | First Class Mail |
| Alexandra Proctor | Address Redacted | | | | First Class Mail |
| Alexandra Renwick | Address Redacted | | | | First Class Mail |
| Alexandra Rios | Address Redacted | | | | First Class Mail |
| Alexandra Rivera | Address Redacted | | | | First Class Mail |
| Alexandra Roman | Address Redacted | | | | First Class Mail |
| Alexandra Romero | Address Redacted | | | | First Class Mail |
| Alexandra Ruiz | Address Redacted | | | | First Class Mail |
| Alexandra Saldana | Address Redacted | | | | First Class Mail |
| Alexandra Salvucci | Address Redacted | | | | First Class Mail |
| Alexandra Samuelson | Address Redacted | | | | First Class Mail |
| Alexandra Simpson | Address Redacted | | | | First Class Mail |
| Alexandra Soto | Address Redacted | | | | First Class Mail |
| Alexandra Trion | Address Redacted | | | | First Class Mail |
| Alexandra Wattley | Address Redacted | | | | First Class Mail |
| Alexandria Wrase | Address Redacted | | | | First Class Mail |
| Alexandrea Arnold Wiley | Address Redacted | | | | First Class Mail |
| Alexandrea Hinson | Address Redacted | | | | First Class Mail |
| Alexandrea Plata | Address Redacted | | | | First Class Mail |
| Alexandria Alvarado | Address Redacted | | | | First Class Mail |
| Alexandria Archer | Address Redacted | | | | First Class Mail |
| Alexandria Belton | Address Redacted | | | | First Class Mail |
| Alexandria Bembee | Address Redacted | | | | First Class Mail |
| Alexandria Brown | Address Redacted | | | | First Class Mail |
| Alexandria Davis | Address Redacted | | | | First Class Mail |
| Alexandria Dill | Address Redacted | | | | First Class Mail |
| Alexandria Dodd | Address Redacted | | | | First Class Mail |
| Alexandria Draper | Address Redacted | | | | First Class Mail |
| Alexandria Dukes | Address Redacted | | | | First Class Mail |
| Alexandria Exley | Address Redacted | | | | First Class Mail |
| Alexandria Emerson | Address Redacted | | | | First Class Mail |
| Alexandria Fogarty | Address Redacted | | | | First Class Mail |
| Alexandria Gann | Address Redacted | | | | First Class Mail |
| Alexandria Garcia | Address Redacted | | | | First Class Mail |
| Alexandria Gardner | Address Redacted | | | | First Class Mail |
| Alexandria Hammett | Address Redacted | | | | First Class Mail |
| Alexandria Hanson | Address Redacted | | | | First Class Mail |
| Alexandria Hardy | Address Redacted | | | | First Class Mail |
| Alexandria Haraborn | Address Redacted | | | | First Class Mail |
| Alexandria Johnson | Address Redacted | | | | First Class Mail |
| Alexandria Johnson | Address Redacted | | | | First Class Mail |
| Alexandria L Gambier | Address Redacted | | | | First Class Mail |
| Alexandria Main Mall LLC | c/o Jones Lang Lasalle Mgmt Services Inc | 3344 Peachtree Road Ne, Suite 1200 | Atlanta, GA 30326 | | First Class Mail |
| Alexandria Main Mall LLC | c/o Radiant Partners LLC | 393 Canal St, Ste 268 | New York, NY 10013 | | First Class Mail |
| Alexandria Main Mall LLC | Alexandria Mall | 3437 Masonic Dr | Alexandria, LA 71301 | | First Class Mail |
| Alexandria Main Mall LLC | c/o Jones Lang Lasalle Management Svcs Inc | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | First Class Mail |
| Alexandria Main Mall LLC | c/o Radiant Partners, LLC | 305 W Broadway, Unit 268 | New York, NY 10013 | | First Class Mail |
| Alexandria Manning | Address Redacted | | | | First Class Mail |
| Alexandria Marks | Address Redacted | | | | First Class Mail |
| Alexandria Martin | Address Redacted | | | | First Class Mail |
| Alexandria McKibben | Address Redacted | | | | First Class Mail |
| Alexandria Mcvey | Address Redacted | | | | First Class Mail |
| Alexandria Osterkamp | Address Redacted | | | | First Class Mail |
| Alexandria Petersen | Address Redacted | | | | First Class Mail |
| Alexandria Raszkowski | Address Redacted | | | | First Class Mail |
| Alexandria Roberts | Address Redacted | | | | First Class Mail |
| Alexandria Robison | Address Redacted | | | | First Class Mail |
| Alexandria Rodriguez | Address Redacted | | | | First Class Mail |
| Alexandria Slocum | Address Redacted | | | | First Class Mail |
| Alexandria Smith | Address Redacted | | | | First Class Mail |
| Alexandria Smith | Address Redacted | | | | First Class Mail |
| Alexandria Song | Address Redacted | | | | First Class Mail |
| Alexandria Sosa | Address Redacted | | | | First Class Mail |
| Alexandria Titus | Address Redacted | | | | First Class Mail |
| Alexandria Valentin | Address Redacted | | | | First Class Mail |
| Alexandria Welch | Address Redacted | | | | First Class Mail |
| Alexandria Whitehead | Address Redacted | | | | First Class Mail |
| Alexandria Wingate | Address Redacted | | | | First Class Mail |
| Alexandria Zwarts | Address Redacted | | | | First Class Mail |
| Alexandro Duarte | Address Redacted | | | | First Class Mail |
| Alexandra Stuart | Address Redacted | | | | First Class Mail |
| Alexcia Preciado | Address Redacted | | | | First Class Mail |

| Name | Address | Method of Service |
|---|---|---|
| Alewia Julian | Address Redacted | First Class Mail |
| Alexia A Thomas | Address Redacted | First Class Mail |
| Alexia Barnett | Address Redacted | First Class Mail |
| Alexia Booker | Address Redacted | First Class Mail |
| Alexia Broussard | Address Redacted | First Class Mail |
| Alexia Durham | Address Redacted | First Class Mail |
| Alexia Eichelberger | Address Redacted | First Class Mail |
| Alexia Franco | Address Redacted | First Class Mail |
| Alexia Gaffney | Address Redacted | First Class Mail |
| Alexia Gallardo | Address Redacted | First Class Mail |
| Alexia Gonum | Address Redacted | First Class Mail |
| Alexia Jones | Address Redacted | First Class Mail |
| Alexia Mcdade | Address Redacted | First Class Mail |
| Alexia Meyers | Address Redacted | First Class Mail |
| Alexia Patrick | Address Redacted | First Class Mail |
| Alexia Patterson | Address Redacted | First Class Mail |
| Alexia Trenevau | Address Redacted | First Class Mail |
| Alexia Waterman | Address Redacted | First Class Mail |
| Alexia Whidden | Address Redacted | First Class Mail |
| Alexia Williams | Address Redacted | First Class Mail |
| Alexia Wolsey | Address Redacted | First Class Mail |
| Alexious Banks | Address Redacted | First Class Mail |
| Alexis Agbayane | Address Redacted | First Class Mail |
| Alexis Alexander | Address Redacted | First Class Mail |
| Alexis Andrews | Address Redacted | First Class Mail |
| Alexis Antonell | Address Redacted | First Class Mail |
| Alexis Arellano | Address Redacted | First Class Mail |
| Alexis Army | Address Redacted | First Class Mail |
| Alexis Arthur | Address Redacted | First Class Mail |
| Alexis Avery | Address Redacted | First Class Mail |
| Alexis Ball | Address Redacted | First Class Mail |
| Alexis Barlow | Address Redacted | First Class Mail |
| Alexis Barrow | Address Redacted | First Class Mail |
| Alexis Bates | Address Redacted | First Class Mail |
| Alexis Berg | Address Redacted | First Class Mail |
| Alexis Bianca Ching | Address Redacted | First Class Mail |
| Alexis Branson | Address Redacted | First Class Mail |
| Alexis Bright | Address Redacted | First Class Mail |
| Alexis Brock | Address Redacted | First Class Mail |
| Alexis Brown | Address Redacted | First Class Mail |
| Alexis Brown | Address Redacted | First Class Mail |
| Alexis Brown | Address Redacted | First Class Mail |
| Alexis Brown | Address Redacted | First Class Mail |
| Alexis Browning | Address Redacted | First Class Mail |
| Alexis Bryant | Address Redacted | First Class Mail |
| Alexis Burnett | Address Redacted | First Class Mail |
| Alexis Byess | Address Redacted | First Class Mail |
| Alexis C Harrison | Address Redacted | First Class Mail |
| Alexis Calloway-Thornton | Address Redacted | First Class Mail |
| Alexis Candelario | Address Redacted | First Class Mail |
| Alexis Cardenas | Address Redacted | First Class Mail |
| Alexis Cardin | Address Redacted | First Class Mail |
| Alexis Carr | Address Redacted | First Class Mail |
| Alexis Casselberry | Address Redacted | First Class Mail |
| Alexis Castro | Address Redacted | First Class Mail |
| Alexis Cervellino | Address Redacted | First Class Mail |
| Alexis Chiasson | Address Redacted | First Class Mail |
| Alexis Chopko | Address Redacted | First Class Mail |
| Alexis Colvius | Address Redacted | First Class Mail |
| Alexis Conell | Address Redacted | First Class Mail |
| Alexis Constantine-Wilson | Address Redacted | First Class Mail |
| Alexis Contreras | Address Redacted | First Class Mail |
| Alexis Cooper | Address Redacted | First Class Mail |
| Alexis Cordova | Address Redacted | First Class Mail |
| Alexis Crawford | Address Redacted | First Class Mail |
| Alexis Crespo | Address Redacted | First Class Mail |
| Alexis Crissien | Address Redacted | First Class Mail |
| Alexis Cruz | Address Redacted | First Class Mail |
| Alexis Curtis | Address Redacted | First Class Mail |
| Alexis Darks | Address Redacted | First Class Mail |
| Alexis Dean | Address Redacted | First Class Mail |
| Alexis Debrowier | Address Redacted | First Class Mail |
| Alexis Deruna | Address Redacted | First Class Mail |
| Alexis Diaz | Address Redacted | First Class Mail |
| Alexis Doss | Address Redacted | First Class Mail |
| Alexis Downs | Address Redacted | First Class Mail |
| Alexis Edgerson | Address Redacted | First Class Mail |
| Alexis Edling | Address Redacted | First Class Mail |
| Alexis Erwin | Address Redacted | First Class Mail |
| Alexis Fleischer | Address Redacted | First Class Mail |
| Alexis Gibson | Address Redacted | First Class Mail |
| Alexis Gonsalez | Address Redacted | First Class Mail |
| Alexis Hansen | Address Redacted | First Class Mail |
| Alexis Haskell | Address Redacted | First Class Mail |
| Alexis Healthcott | Address Redacted | First Class Mail |
| Alexis Heath | Address Redacted | First Class Mail |
| Alexis Heavner | Address Redacted | First Class Mail |
| Alexis Holbrook | Address Redacted | First Class Mail |
| Alexis Hopper | Address Redacted | First Class Mail |
| Alexis Horner | Address Redacted | First Class Mail |
| Alexis Horstman | Address Redacted | First Class Mail |
| Alexis Hughes | Address Redacted | First Class Mail |
| Alexis Irving | Address Redacted | First Class Mail |
| Alexis Isherwood | Address Redacted | First Class Mail |
| Alexis Jackson | Address Redacted | First Class Mail |
| Alexis Jaramillo | Address Redacted | First Class Mail |
| Alexis Johnson | Address Redacted | First Class Mail |
| Alexis Johnson | Address Redacted | First Class Mail |
| Alexis Johnson | Address Redacted | First Class Mail |
| Alexis Johnson | Address Redacted | First Class Mail |
| Alexis Johnson | Address Redacted | First Class Mail |
| Alexis Jones | Address Redacted | First Class Mail |
| Alexis Jones | Address Redacted | First Class Mail |
| Alexis Kaliomti Repass | Address Redacted | First Class Mail |
| Alexis Keller | Address Redacted | First Class Mail |
| Alexis Kenny | Address Redacted | First Class Mail |
| Alexis Kidd | Address Redacted | First Class Mail |
| Alexis Kilpatrick | Address Redacted | First Class Mail |
| Alexis King | Address Redacted | First Class Mail |
| Alexis Lacour | Address Redacted | First Class Mail |
| Alexis Levesque | Address Redacted | First Class Mail |
| Alexis Lewis | Address Redacted | First Class Mail |
| Alexis Lopez | Address Redacted | First Class Mail |
| Alexis Lucatero | Address Redacted | First Class Mail |
| Alexis M Camacho | Address Redacted | First Class Mail |
| Alexis M Ensor | Address Redacted | First Class Mail |
| Alexis Markley | Address Redacted | First Class Mail |
| Alexis Marshall | Address Redacted | First Class Mail |
| Alexis McLain | Address Redacted | First Class Mail |
| Alexis McLarty | Address Redacted | First Class Mail |
| Alexis Meade | Address Redacted | First Class Mail |
| Alexis Medenor | Address Redacted | First Class Mail |
| Alexis Mendoza | Address Redacted | First Class Mail |
| Alexis Mortensen | Address Redacted | First Class Mail |
| Alexis Mylett | Address Redacted | First Class Mail |
| Alexis Nelson | Address Redacted | First Class Mail |
| Alexis Nesser | Address Redacted | First Class Mail |
| Alexis Nielson | Address Redacted | First Class Mail |
| Alexis Nyachwaya | Address Redacted | First Class Mail |
| Alexis Orias | Address Redacted | First Class Mail |
| Alexis Ovdrall | Address Redacted | First Class Mail |
| Alexis Overman | Address Redacted | First Class Mail |
| Alexis Palmer | Address Redacted | First Class Mail |
| Alexis Parnell | Address Redacted | First Class Mail |
| Alexis Peterson | Address Redacted | First Class Mail |
| Alexis Paulus | Address Redacted | First Class Mail |
| Alexis Pite | Address Redacted | First Class Mail |
| Alexis Price | Address Redacted | First Class Mail |
| Alexis Ramirez | Address Redacted | First Class Mail |
| Alexis Ramos Santiago | Address Redacted | First Class Mail |
| Alexis Ricks | Address Redacted | First Class Mail |
| Alexis Riley | Address Redacted | First Class Mail |
| Alexis Roberge | Address Redacted | First Class Mail |
| Alexis Robert | Address Redacted | First Class Mail |
| Alexis Robins | Address Redacted | First Class Mail |
| Alexis Roddy | Address Redacted | First Class Mail |
| Alexis Rogers | Address Redacted | First Class Mail |
| Alexis Rogers | Address Redacted | First Class Mail |
| Alexis Royal | Address Redacted | First Class Mail |
| Alexis Saiare | Address Redacted | First Class Mail |
| Alexis Saville | Address Redacted | First Class Mail |
| Alexis Scott | Address Redacted | First Class Mail |
| Alexis Scypion-Hamilton | Address Redacted | First Class Mail |
| Alexis Sellsent | Address Redacted | First Class Mail |
| Alexis Severson | Address Redacted | First Class Mail |
| Alexis Shah | Address Redacted | First Class Mail |
| Alexis Shelton | Address Redacted | First Class Mail |
| Alexis Shultz | Address Redacted | First Class Mail |
| Alexis Smith | Address Redacted | First Class Mail |
| Alexis Smith | Address Redacted | First Class Mail |
| Alexis Smith | Address Redacted | First Class Mail |
| Alexis Smith | Address Redacted | First Class Mail |
| Alexis Smith | Address Redacted | First Class Mail |
| Alexis Snelson | Address Redacted | First Class Mail |
| Alexis Sorensen | Address Redacted | First Class Mail |
| Alexis Spira | Address Redacted | First Class Mail |
| Alexis Stallworth | Address Redacted | First Class Mail |
| Alexis Steigerwald | Address Redacted | First Class Mail |
| Alexis Stone | Address Redacted | First Class Mail |
| Alexis Taylor | Address Redacted | First Class Mail |
| Alexis Tenney | Address Redacted | First Class Mail |
| Alexis Thomas | Address Redacted | First Class Mail |
| Alexis Thorne | Address Redacted | First Class Mail |
| Alexis Tomasello | Address Redacted | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Alexis Tucker | Address Redacted | | | | First Class Mail |
| Alexis Turner | Address Redacted | | | | First Class Mail |
| Alexis Turner | Address Redacted | | | | First Class Mail |
| Alexis Valdez | Address Redacted | | | | First Class Mail |
| Alexis Van Beek | Address Redacted | | | | First Class Mail |
| Alexis Vargas | Address Redacted | | | | First Class Mail |
| Alexis Venable | Address Redacted | | | | First Class Mail |
| Alexis Walker | Address Redacted | | | | First Class Mail |
| Alexis West | Address Redacted | | | | First Class Mail |
| Alexis Whiteside | Address Redacted | | | | First Class Mail |
| Alexis Williams | Address Redacted | | | | First Class Mail |
| Alexis Williams | Address Redacted | | | | First Class Mail |
| Alexis Womendorf | Address Redacted | | | | First Class Mail |
| Alexis Zarate | Address Redacted | | | | First Class Mail |
| Alexsandra Delgado | Address Redacted | | | | First Class Mail |
| Alexus Bash | Address Redacted | | | | First Class Mail |
| Alexus Biggert | Address Redacted | | | | First Class Mail |
| Alexus Davila | Address Redacted | | | | First Class Mail |
| Alexus Davis | Address Redacted | | | | First Class Mail |
| Alexus Fuller | Address Redacted | | | | First Class Mail |
| Alexus Gosselin | Address Redacted | | | | First Class Mail |
| Alexus Green | Address Redacted | | | | First Class Mail |
| Alexus Hollis | Address Redacted | | | | First Class Mail |
| Alexus Ibarra | Address Redacted | | | | First Class Mail |
| Alexus Medrano | Address Redacted | | | | First Class Mail |
| Alexus Merel | Address Redacted | | | | First Class Mail |
| Alexus Miller | Address Redacted | | | | First Class Mail |
| Alexus Moore | Address Redacted | | | | First Class Mail |
| Alexus O'Dell | Address Redacted | | | | First Class Mail |
| Alexus Reidt | Address Redacted | | | | First Class Mail |
| Alexus Schmidt | Address Redacted | | | | First Class Mail |
| Alexus Skinner | Address Redacted | | | | First Class Mail |
| Alexus Tewago | Address Redacted | | | | First Class Mail |
| Alexxus Stancil | Address Redacted | | | | First Class Mail |
| Aleyes Prouty | Address Redacted | | | | First Class Mail |
| Aleya Armstrong | Address Redacted | | | | First Class Mail |
| Aleyou Martinez | Address Redacted | | | | First Class Mail |
| Alexandria Killian | Address Redacted | | | | First Class Mail |
| Alexandria L Conder | Address Redacted | | | | First Class Mail |
| Alexandria Scheuburgh | Address Redacted | | | | First Class Mail |
| Aleezhana Mellor | Address Redacted | | | | First Class Mail |
| Aleyla De León | Address Redacted | | | | First Class Mail |
| Aleyla Gutierrez | Address Redacted | | | | First Class Mail |
| Aleysha Cruz | Address Redacted | | | | First Class Mail |
| Aleysha Velez | Address Redacted | | | | First Class Mail |
| Aleyson Wilson | Address Redacted | | | | First Class Mail |
| Algonomy Software | Private Ltd | #D/4, Lavelle Rd | Bangalore | India | First Class Mail |
| Algonomy Software | #D/4, Lavelle Rd | Bangalore, 56001 | India | | First Class Mail |
| Algonomy Software | #D/4 | Lavelle Road | Bangalore, 560001 | India | First Class Mail |
| Algonomy Software Private Ltd | #D/4 | Lavelle Road | Bangalore, 560001 | India | First Class Mail |
| Algonomy Software Pvt. Ltd. | #D/4, Lavelle Road | Bangalore, 560001 | India | | First Class Mail |
| Algonquin I, LLC | c/o Mid-America Asset Management, Inc. | 1 Parkview Place, 9th Fl | Oakbrook Terrace, IL 60181 | | First Class Mail |
| Algonquin I, LLC | 1234 E 17th St | Santa Ana, CA 92701 | | | First Class Mail |
| Algonquin I, LLC | c/o Mid-America Asset Management, Inc. | 1 Parkview Plz, 9th Fl | Oakbrook Terrace, IL 60181 | | First Class Mail |
| Ali Boggs | Address Redacted | | | | First Class Mail |
| Ali Dulaney | Address Redacted | | | | First Class Mail |
| Ali Eaton | Address Redacted | | | | First Class Mail |
| Ali Fasce | Address Redacted | | | | First Class Mail |
| Ali Farmer | Address Redacted | | | | First Class Mail |
| Ali Heckman | Address Redacted | | | | First Class Mail |
| Ali Higgins | Address Redacted | | | | First Class Mail |
| Ali Ink LLC | c/o Sb Cornerstones, Inc | 10 Stevens St | Plainview, NY 11803 | | First Class Mail |
| Ali Junaid | Address Redacted | | | | First Class Mail |
| Ali Miaauida | Address Redacted | | | | First Class Mail |
| Ali Perniciouli | Address Redacted | | | | First Class Mail |
| Ali Vaughn | Address Redacted | | | | First Class Mail |
| Aliah Carrasquillo | Address Redacted | | | | First Class Mail |
| Aliah Olmo | Address Redacted | | | | First Class Mail |
| Alisha Mccall | Address Redacted | | | | First Class Mail |
| Alaina Mercedes | Address Redacted | | | | First Class Mail |
| Alaina Waldon | Address Redacted | | | | First Class Mail |
| Alanna Santorus | Address Redacted | | | | First Class Mail |
| Alanna Arroyo | Address Redacted | | | | First Class Mail |
| Alice Cassel | Address Redacted | | | | First Class Mail |
| Alice D'Amoureux | Address Redacted | | | | First Class Mail |
| Alice Dunford | Address Redacted | | | | First Class Mail |
| Alice Martin | Address Redacted | | | | First Class Mail |
| Alice Rivera | Address Redacted | | | | First Class Mail |
| Alice Roy | Address Redacted | | | | First Class Mail |
| Alice Smith | Address Redacted | | | | First Class Mail |
| Alice Wilkerson | Address Redacted | | | | First Class Mail |
| Alice Womack | Address Redacted | | | | First Class Mail |
| Alicea Diaz | Address Redacted | | | | First Class Mail |
| Alicea Martinez | Address Redacted | | | | First Class Mail |
| Aliceson Barnett | Address Redacted | | | | First Class Mail |
| Alicia Alba | Address Redacted | | | | First Class Mail |
| Alicia Alford | Address Redacted | | | | First Class Mail |
| Alicia Avila | Address Redacted | | | | First Class Mail |
| Alicia Baeza | Address Redacted | | | | First Class Mail |
| Alicia Banks | Address Redacted | | | | First Class Mail |
| Alicia Barnfield | Address Redacted | | | | First Class Mail |
| Alicia Barton | Address Redacted | | | | First Class Mail |
| Alicia Beretta | Address Redacted | | | | First Class Mail |
| Alicia Burkey | Address Redacted | | | | First Class Mail |
| Alicia Casarrubias | Address Redacted | | | | First Class Mail |
| Alicia Ceballos | Address Redacted | | | | First Class Mail |
| Alicia Chavez | Address Redacted | | | | First Class Mail |
| Alicia Coker | Address Redacted | | | | First Class Mail |
| Alicia Cowboy | Address Redacted | | | | First Class Mail |
| Alicia Edwards | Address Redacted | | | | First Class Mail |
| Alicia Escalante | Address Redacted | | | | First Class Mail |
| Alicia Fanning | Address Redacted | | | | First Class Mail |
| Alicia Fleishman | Address Redacted | | | | First Class Mail |
| Alicia George | Address Redacted | | | | First Class Mail |
| Alicia Gordon | Address Redacted | | | | First Class Mail |
| Alicia Gueringer-Smith | Address Redacted | | | | First Class Mail |
| Alicia Jackson | Address Redacted | | | | First Class Mail |
| Alicia Jones | Address Redacted | | | | First Class Mail |
| Alicia Kellogg | Address Redacted | | | | First Class Mail |
| Alicia Kornea | Address Redacted | | | | First Class Mail |
| Alicia Laveda | Address Redacted | | | | First Class Mail |
| Alicia Lewis | Address Redacted | | | | First Class Mail |
| Alicia Lowe | Address Redacted | | | | First Class Mail |
| Alicia Mahurin | Address Redacted | | | | First Class Mail |
| Alicia Martin | Address Redacted | | | | First Class Mail |
| Alicia Martinez | Address Redacted | | | | First Class Mail |
| Alicia Morris | Address Redacted | | | | First Class Mail |
| Alicia Neely | Address Redacted | | | | First Class Mail |
| Alicia Nelson | Address Redacted | | | | First Class Mail |
| Alicia Oneste | Address Redacted | | | | First Class Mail |
| Alicia Osborne | Address Redacted | | | | First Class Mail |
| Alicia Pella | Address Redacted | | | | First Class Mail |
| Alicia Price | Address Redacted | | | | First Class Mail |
| Alicia Rincon | Address Redacted | | | | First Class Mail |
| Alicia Rosales | Address Redacted | | | | First Class Mail |
| Alicia Rose | Address Redacted | | | | First Class Mail |
| Alicia Ruffin | Address Redacted | | | | First Class Mail |
| Alicia Ruiz | Address Redacted | | | | First Class Mail |
| Alicia Russell | Address Redacted | | | | First Class Mail |
| Alicia Sims | Address Redacted | | | | First Class Mail |
| Alicia Stephenson | Address Redacted | | | | First Class Mail |
| Alicia Tejada | Address Redacted | | | | First Class Mail |
| Alicia Underwood | Address Redacted | | | | First Class Mail |
| Alicia Viveros | Address Redacted | | | | First Class Mail |
| Alicia Williams | Address Redacted | | | | First Class Mail |
| Alicia Sky Corinton | Address Redacted | | | | First Class Mail |
| Alicyn Cubbage | Address Redacted | | | | First Class Mail |
| Alicyn Shaw | Address Redacted | | | | First Class Mail |
| Alida Gailliard | Address Redacted | | | | First Class Mail |
| Aliecia Fearns | Address Redacted | | | | First Class Mail |
| Alief ISD | Tax Office | P.O. Box 368 | Alief, TX 77411 | | First Class Mail |
| Aliensvault | 1875 S Grant St | Suite 200 | San Mateo, CA 94402 | | First Class Mail |
| Aliensvault, Inc | AT & T Secs, Inc | 208 S Akard St | Dallas, TX 75201 | | First Class Mail |
| Alight Analytics, LLC | dba Channelmix | 1100 Main St, Ste 2330 | Eureka, MO 64105 | | First Class Mail |
| Aliiah Thomas | Address Redacted | | | | First Class Mail |
| Alilyah Jones | Address Redacted | | | | First Class Mail |
| Aliina Sharaf | Address Redacted | | | | First Class Mail |
| Aliina Ashford | Address Redacted | | | | First Class Mail |
| Aliina Chong | Address Redacted | | | | First Class Mail |
| Aliina De La Cruz | Address Redacted | | | | First Class Mail |
| Aliina Edinger | Address Redacted | | | | First Class Mail |
| Aliina Gonzalez | Address Redacted | | | | First Class Mail |
| Aliina Johnson | Address Redacted | | | | First Class Mail |
| Aliina Lazarus | Address Redacted | | | | First Class Mail |
| Aliina Lee | Address Redacted | | | | First Class Mail |
| Aliina Reginulka | Address Redacted | | | | First Class Mail |
| Aliina Soera | Address Redacted | | | | First Class Mail |
| Aliina Vallant | Address Redacted | | | | First Class Mail |
| Aliina Xiong | Address Redacted | | | | First Class Mail |
| Aliine Bleymer | Address Redacted | | | | First Class Mail |
| Aliquantum International | 2009 S Parco Ave | Ontario, CA 91761 | | | First Class Mail |
| Aliira Askor | Address Redacted | | | | First Class Mail |
| Aliira Brown | Address Redacted | | | | First Class Mail |
| Aliira David | Address Redacted | | | | First Class Mail |
| Aliira Gersich | Address Redacted | | | | First Class Mail |
| Aliira Lynn | Address Redacted | | | | First Class Mail |
| Aliira Sandoval | Address Redacted | | | | First Class Mail |
| Aliira Williamson | Address Redacted | | | | First Class Mail |
| Alixandra Leedy | Address Redacted | | | | First Class Mail |
| Alisha Anderson | Address Redacted | | | | First Class Mail |
| Alisha Chadha | Address Redacted | | | | First Class Mail |
| Alisha Christian | Address Redacted | | | | First Class Mail |
| Alisha Corredor | Address Redacted | | | | First Class Mail |
| Alisha Edwards-Bell | Address Redacted | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Aloha Farmer | Address Redacted | | | | First Class Mail |
| Aloha Garrett | Address Redacted | | | | First Class Mail |
| Aloha Hota | Address Redacted | | | | First Class Mail |
| Aloha Lim | Address Redacted | | | | First Class Mail |
| Aloha Moore | Address Redacted | | | | First Class Mail |
| Aloha Nielsen | Address Redacted | | | | First Class Mail |
| Aloha Ochoa | Address Redacted | | | | First Class Mail |
| Aloha Rindal | Address Redacted | | | | First Class Mail |
| Aloha Stevens | Address Redacted | | | | First Class Mail |
| Aloha Swicegood | Address Redacted | | | | First Class Mail |
| Aloha Thompson | Address Redacted | | | | First Class Mail |
| Aloha Warrior | Address Redacted | | | | First Class Mail |
| Aloia Sanchez | Address Redacted | | | | First Class Mail |
| Aloin Alves | Address Redacted | | | | First Class Mail |
| Aloin Hammed | Address Redacted | | | | First Class Mail |
| Aloin Hunley | Address Redacted | | | | First Class Mail |
| Aloin Low LLC | 200 West 32Th St | New York, NY 10018 | | | First Class Mail |
| Aloin Mendoza Martinez | Address Redacted | | | | First Class Mail |
| Aloun Moore | Address Redacted | | | | First Class Mail |
| Aloun Price | Address Redacted | | | | First Class Mail |
| Alovn Rutor | Address Redacted | | | | First Class Mail |
| Aloun Villanueva | Address Redacted | | | | First Class Mail |
| Aloun Ware | Address Redacted | | | | First Class Mail |
| Aloy Rodriguez | Address Redacted | | | | First Class Mail |
| Aloua Herman | Address Redacted | | | | First Class Mail |
| Aloua Parsons | Address Redacted | | | | First Class Mail |
| Aloua Redd | Address Redacted | | | | First Class Mail |
| Aloua Slyke | Address Redacted | | | | First Class Mail |
| Aloua White | Address Redacted | | | | First Class Mail |
| Alouah Baldeva | Address Redacted | | | | First Class Mail |
| Alouia Ochalla | Address Redacted | | | | First Class Mail |
| Alouiya Prather | Address Redacted | | | | First Class Mail |
| A-List Me | 222 Post Rd, Unit 8D | Westerly, RI 02891 | | | First Class Mail |
| Aloya Upshaw-In | Address Redacted | | | | First Class Mail |
| Alba Grimm | Address Redacted | | | | First Class Mail |
| Alba Robinson | Address Redacted | | | | First Class Mail |
| Alesa Petit | Address Redacted | | | | First Class Mail |
| Alfoni Barocio Mendoza | Address Redacted | | | | First Class Mail |
| Alrea Decama | Address Redacted | | | | First Class Mail |
| Alrea Giesmar | Address Redacted | | | | First Class Mail |
| Alrea Kramberg | Address Redacted | | | | First Class Mail |
| Alrea Locuris | Address Redacted | | | | First Class Mail |
| Alrea Mcinnisy | Address Redacted | | | | First Class Mail |
| Alrea Morton | Address Redacted | | | | First Class Mail |
| Alovah Marie Sylvani | Address Redacted | | | | First Class Mail |
| Alx Smith | Address Redacted | | | | First Class Mail |
| Alya Veriden | Address Redacted | | | | First Class Mail |
| Alya Jones | Address Redacted | | | | First Class Mail |
| Alya Khan | Address Redacted | | | | First Class Mail |
| Alya Moran | Address Redacted | | | | First Class Mail |
| Alya Pree | Address Redacted | | | | First Class Mail |
| Alyah Bahadur | Address Redacted | | | | First Class Mail |
| Alyah Belcaire | Address Redacted | | | | First Class Mail |
| Alyah Boks | Address Redacted | | | | First Class Mail |
| Alyah Burke | Address Redacted | | | | First Class Mail |
| Alyah Crocker | Address Redacted | | | | First Class Mail |
| Alyah Devenone | Address Redacted | | | | First Class Mail |
| Alyah Flores | Address Redacted | | | | First Class Mail |
| Alyah Goodman | Address Redacted | | | | First Class Mail |
| Alyah Habeck | Address Redacted | | | | First Class Mail |
| Alyah Lima | Address Redacted | | | | First Class Mail |
| Alyah Long | Address Redacted | | | | First Class Mail |
| Alyah Morrison | Address Redacted | | | | First Class Mail |
| Alyah Nealy | Address Redacted | | | | First Class Mail |
| Alyah Nieves | Address Redacted | | | | First Class Mail |
| Alyah Peters | Address Redacted | | | | First Class Mail |
| Alyah Pharr | Address Redacted | | | | First Class Mail |
| Alyah Prewitt | Address Redacted | | | | First Class Mail |
| Alyah St. Pierre | Address Redacted | | | | First Class Mail |
| Alyah Triplett | Address Redacted | | | | First Class Mail |
| Alyahna Roberts | Address Redacted | | | | First Class Mail |
| Alyana Orero | Address Redacted | | | | First Class Mail |
| Alxa Zeeb | Address Redacted | | | | First Class Mail |
| Alxzabeth Brunson | Address Redacted | | | | First Class Mail |
| Alxie Barber | Address Redacted | | | | First Class Mail |
| Alxie Forte | Address Redacted | | | | First Class Mail |
| Alxie Hernandez | Address Redacted | | | | First Class Mail |
| Alxie Martinez | Address Redacted | | | | First Class Mail |
| Alxie Martinez | Address Redacted | | | | First Class Mail |
| Alxie Rankins | Address Redacted | | | | First Class Mail |
| Alxie Streeter | Address Redacted | | | | First Class Mail |
| Alxie-Marie Rankins | Address Redacted | | | | First Class Mail |
| Alzaya Covello | Address Redacted | | | | First Class Mail |
| All Air Mechanical Contractors, Inc | 525 Railroad Ave | S San Francisco, CA 94080 | | | First Class Mail |
| All Estates Bayshore Services | P.O. Box 93717 | Las Vegas, NV 89193 | | | First Class Mail |
| All Hours Mechanical, LLC | 4445 Professional Pkwy | Groveport, OH 43125 | | | First Class Mail |
| All Industry Consulting, Inc | 900 Kalb St | Prosper, TX 75078 | | | First Class Mail |
| All States Eastern Services | 5167 Berry Hollow Rd | Bangor, PA 18013 | | | First Class Mail |
| All States Eastern Svcs | c/o Processing Center | P.O. Box 900 | N Scituate, RI 02857 | | First Class Mail |
| All Things Go, LLC | 235 Park Ave S, 9th Fl | New York, NY 10003 | | | First Class Mail |
| Allana Mccall | Address Redacted | | | | First Class Mail |
| Allanah Docherty | Address Redacted | | | | First Class Mail |
| Allanah Garcia | Address Redacted | | | | First Class Mail |
| Allanah Long | Address Redacted | | | | First Class Mail |
| Allani Regalado | Address Redacted | | | | First Class Mail |
| Allee England | Address Redacted | | | | First Class Mail |
| Alleehane Dimoo | Address Redacted | | | | First Class Mail |
| Allegany County | Clerk of Circuit Court | Attn: Downie D Lindsey | 30 Washington St | Cumberland, MD 21502 | First Class Mail |
| Allegany County | Tax & Utility Office | 701 Kelly Rd, Ste 201 | Cumberland, MD 21502 | | First Class Mail |
| Allegany County | Attn: Downie D Lindsey | Clerk of Circuit Court | 30 Washington St | Cumberland, MD 21502 | First Class Mail |
| Allegra Patterson | Address Redacted | | | | First Class Mail |
| Allegra Patterson | Address Redacted | | | | First Class Mail |
| Allen County | Food Protection Division | 200 E Berry St, Ste 360 | Fort Wayne, IN 46802 | | First Class Mail |
| Allen County Auditor | 301 N Main St, Rm 105 | Lima, OH 45801 | | | First Class Mail |
| Allen County Treasurer | P.O. Box 2540 | Ft Wayne, IN 46801-2540 | | | First Class Mail |
| Allen County Treasurer | Address Redacted | | | | First Class Mail |
| Allen Premium Outlets, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Allen Premium Outlets, LP | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Allen, Matkins, Leck, Gamble, Mallory, | & Natsis LLP | 1900 Main St, 5th Fl | Irvine, CA 92614-7321 | | First Class Mail |
| Alley Oop | Address Redacted | | | | First Class Mail |
| Alley Spicer | Address Redacted | | | | First Class Mail |
| Alley Summerlin | Address Redacted | | | | First Class Mail |
| Alli Burruss | Address Redacted | | | | First Class Mail |
| Alli Cary | Address Redacted | | | | First Class Mail |
| Alli Day | Address Redacted | | | | First Class Mail |
| Alliannergy IPI | 528 Industrial Ave | Tomah, WI 54660 | | | First Class Mail |
| Alliannergy WPS | 528 Industrial Ave | Tomah, WI 54660 | | | First Class Mail |
| Allianz Engineering Inspection Services, Ltd | 57 Ladymead | Guildford | Surrey, GU1 1DB | United Kingdom | First Class Mail |
| Allianz Engineering Inspection Svcs, Ltd | 57 Ladymead | Guildford | Surrey, GU1 1DB | United Kingdom | First Class Mail |
| Allianz Insurance PLC | Allianz House | Elm Park | Merrion Rd | Dublin, D04 NY96 | First Class Mail |
| Allianz Insurance PLC | Allianz House | Elm Park | Merrion Rd | Dublin, D04 NY96 | First Class Mail |
| Allianz Insurance Plc | 57 Ladymead | Guildford, GU1 1DB | United Kingdom | | First Class Mail |
| Allie Akers | Address Redacted | | | | First Class Mail |
| Allie Anderson | Address Redacted | | | | First Class Mail |
| Allie Beremler | Address Redacted | | | | First Class Mail |
| Allie Butler | Address Redacted | | | | First Class Mail |
| Allie Crane | Address Redacted | | | | First Class Mail |
| Allie Deidon | Address Redacted | | | | First Class Mail |
| Allie Gray | Address Redacted | | | | First Class Mail |
| Allie Grier | Address Redacted | | | | First Class Mail |
| Allie Hansen | Address Redacted | | | | First Class Mail |
| Allie Hayat | Address Redacted | | | | First Class Mail |
| Allie Kinan | Address Redacted | | | | First Class Mail |
| Allie King | Address Redacted | | | | First Class Mail |
| Allie Knefelkamp | Address Redacted | | | | First Class Mail |
| Allie Mason | Address Redacted | | | | First Class Mail |
| Allie Ortiz Nieves | Address Redacted | | | | First Class Mail |
| Allie Tidwell | Address Redacted | | | | First Class Mail |
| Allie Webb | Address Redacted | | | | First Class Mail |
| Allie Welge | Address Redacted | | | | First Class Mail |
| Allie Whitaker | Address Redacted | | | | First Class Mail |
| Allied Property Grp, LLC | c/o Benderc, LLP | 360 Madison Ave | New York, NY 10017 | | First Class Mail |
| Allied Universal Security Svcs | Universal Protection Serv, Lp | P.O. Box 31001-2374 | Pasadena, CA 91110-2374 | | First Class Mail |
| Allina Gainwell | Address Redacted | | | | First Class Mail |
| Allim Kumara | Address Redacted | | | | First Class Mail |
| Allina Smith-Harmin | Address Redacted | | | | First Class Mail |
| Allison Achin | Address Redacted | | | | First Class Mail |
| Allison Andino Flores | Address Redacted | | | | First Class Mail |
| Allison Avilez | Address Redacted | | | | First Class Mail |
| Allison Bagwell | Address Redacted | | | | First Class Mail |
| Allison Baker | Address Redacted | | | | First Class Mail |
| Allison Barnes | Address Redacted | | | | First Class Mail |
| Allison Bennett | Address Redacted | | | | First Class Mail |
| Allison Bowen | Address Redacted | | | | First Class Mail |
| Allison Caldwell | Address Redacted | | | | First Class Mail |
| Allison Carr | Address Redacted | | | | First Class Mail |
| Allison Clark | Address Redacted | | | | First Class Mail |
| Allison Cook | Address Redacted | | | | First Class Mail |
| Allison Cronson | Address Redacted | | | | First Class Mail |
| Allison Darling | Address Redacted | | | | First Class Mail |
| Allison Delaney | Address Redacted | | | | First Class Mail |
| Allison Desmond | Address Redacted | | | | First Class Mail |
| Allison Ediger | Address Redacted | | | | First Class Mail |
| Allison Franklin | Address Redacted | | | | First Class Mail |
| Allison Frauenknecht | Address Redacted | | | | First Class Mail |
| Allison Garcia | Address Redacted | | | | First Class Mail |
| Allison Gooch | Address Redacted | | | | First Class Mail |
| Allison Grangaard | Address Redacted | | | | First Class Mail |
| Allison Harlow | Address Redacted | | | | First Class Mail |
| Allison Harper | Address Redacted | | | | First Class Mail |
| Allison Havard | Address Redacted | | | | First Class Mail |
| Allison Hayes | Address Redacted | | | | First Class Mail |
| Allison Hernandez | Address Redacted | | | | First Class Mail |
| Allison Honeycutt | Address Redacted | | | | First Class Mail |

| Name | Address | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Allison Johns | Address Redacted | | | | | | First Class Mail |
| Allison Johnson | Address Redacted | | | | | | First Class Mail |
| Allison Martinez | Address Redacted | | | | | | First Class Mail |
| Allison Mcclean | Address Redacted | | | | | | First Class Mail |
| Allison Mcclendon | Address Redacted | | | | | | First Class Mail |
| Allison Mcneill | Address Redacted | | | | | | First Class Mail |
| Allison Milette | Address Redacted | | | | | | First Class Mail |
| Allison Moodispaw | Address Redacted | | | | | | First Class Mail |
| Allison Muna | Address Redacted | | | | | | First Class Mail |
| Allison Murphy | Address Redacted | | | | | | First Class Mail |
| Allison Nation | Address Redacted | | | | | | First Class Mail |
| Allison Nantone | Address Redacted | | | | | | First Class Mail |
| Allison Peck | Address Redacted | | | | | | First Class Mail |
| Allison Pickthorn | Address Redacted | | | | | | First Class Mail |
| Allison Puckett | Address Redacted | | | | | | First Class Mail |
| Allison Quinn | Address Redacted | | | | | | First Class Mail |
| Allison Roach | Address Redacted | | | | | | First Class Mail |
| Allison Rutan | Address Redacted | | | | | | First Class Mail |
| Allison Salyer | Address Redacted | | | | | | First Class Mail |
| Allison Sanchez | Address Redacted | | | | | | First Class Mail |
| Allison Spina | Address Redacted | | | | | | First Class Mail |
| Allison Stinnett | Address Redacted | | | | | | First Class Mail |
| Allison Suarez | Address Redacted | | | | | | First Class Mail |
| Allison Tafolla | Address Redacted | | | | | | First Class Mail |
| Allison Topolski | Address Redacted | | | | | | First Class Mail |
| Allison Trelenti | Address Redacted | | | | | | First Class Mail |
| Allison Wehlen | Address Redacted | | | | | | First Class Mail |
| Allison Welters | Address Redacted | | | | | | First Class Mail |
| Allison Wescott | Address Redacted | | | | | | First Class Mail |
| Allison White | Address Redacted | | | | | | First Class Mail |
| Allison Williams | Address Redacted | | | | | | First Class Mail |
| Allison Williams | Address Redacted | | | | | | First Class Mail |
| Allissa Jackson | Address Redacted | | | | | | First Class Mail |
| Allisyn Purcell | Address Redacted | | | | | | First Class Mail |
| Allisyn French | Address Redacted | | | | | | First Class Mail |
| Allizah S Weekley-Elias | Address Redacted | | | | | | First Class Mail |
| Alliya Moore | Address Redacted | | | | | | First Class Mail |
| Allize Ramirez | Address Redacted | | | | | | First Class Mail |
| Allorra Devossa | Address Redacted | | | | | | First Class Mail |
| Ally Baker | Address Redacted | | | | | | First Class Mail |
| Ally Cooper | Address Redacted | | | | | | First Class Mail |
| Ally Fuisis | Address Redacted | | | | | | First Class Mail |
| Ally Gilbert | Address Redacted | | | | | | First Class Mail |
| Ally Karnuth | Address Redacted | | | | | | First Class Mail |
| Ally Keilleston | Address Redacted | | | | | | First Class Mail |
| Ally Navarro | Address Redacted | | | | | | First Class Mail |
| Ally Tapia | Address Redacted | | | | | | First Class Mail |
| Ally Thayer | Address Redacted | | | | | | First Class Mail |
| Allyana Soto | Address Redacted | | | | | | First Class Mail |
| Allyson Matos | Address Redacted | | | | | | First Class Mail |
| Allyson Bauer | Address Redacted | | | | | | First Class Mail |
| Allyson Canchari | Address Redacted | | | | | | First Class Mail |
| Allyson Cote | Address Redacted | | | | | | First Class Mail |
| Allyson Duvall | Address Redacted | | | | | | First Class Mail |
| Allyson Ferrer | Address Redacted | | | | | | First Class Mail |
| Allyson Holcomb | Address Redacted | | | | | | First Class Mail |
| Allyson Hood | Address Redacted | | | | | | First Class Mail |
| Allyson Kaminski | Address Redacted | | | | | | First Class Mail |
| Allyson Owen | Address Redacted | | | | | | First Class Mail |
| Allyson Schroeder | Address Redacted | | | | | | First Class Mail |
| Allyson Underwood | Address Redacted | | | | | | First Class Mail |
| Allyssa Bedford | Address Redacted | | | | | | First Class Mail |
| Allyssen Rocha | Address Redacted | | | | | | First Class Mail |
| Alma Cantu | Address Redacted | | | | | | First Class Mail |
| Alma Diaz | Address Redacted | | | | | | First Class Mail |
| Alma Quijano | Address Redacted | | | | | | First Class Mail |
| Almany Berry | Address Redacted | | | | | | First Class Mail |
| Almaraxa Rios | Address Redacted | | | | | | First Class Mail |
| Almeisha Brown | Address Redacted | | | | | | First Class Mail |
| Alec Munoz | Address Redacted | | | | | | First Class Mail |
| Aleena Leatherwood | Address Redacted | | | | | | First Class Mail |
| Alendra Casanova | Address Redacted | | | | | | First Class Mail |
| Alendra Chavez | Address Redacted | | | | | | First Class Mail |
| Alendra De La Torre | Address Redacted | | | | | | First Class Mail |
| Alendra Espinoza | Address Redacted | | | | | | First Class Mail |
| Alendra Expitia | Address Redacted | | | | | | First Class Mail |
| Alendra Frayre | Address Redacted | | | | | | First Class Mail |
| Alendra Hernandez | Address Redacted | | | | | | First Class Mail |
| Alendra Hernandez | Address Redacted | | | | | | First Class Mail |
| Alendra Jacinto | Address Redacted | | | | | | First Class Mail |
| Alendra Ku | Address Redacted | | | | | | First Class Mail |
| Alendra Lorraine Rodriguez | Address Redacted | | | | | | First Class Mail |
| Alendra Medina | Address Redacted | | | | | | First Class Mail |
| Alendra Medina | Address Redacted | | | | | | First Class Mail |
| Alendra Mendez | Address Redacted | | | | | | First Class Mail |
| Alendra Morales | Address Redacted | | | | | | First Class Mail |
| Alendra Moreno | Address Redacted | | | | | | First Class Mail |
| Alendra Navarro | Address Redacted | | | | | | First Class Mail |
| Alendra Neri Servin | Address Redacted | | | | | | First Class Mail |
| Alendra Pantoja | Address Redacted | | | | | | First Class Mail |
| Alendra Rodriguez | Address Redacted | | | | | | First Class Mail |
| Alendra Sanz | Address Redacted | | | | | | First Class Mail |
| Alendra Saldivia | Address Redacted | | | | | | First Class Mail |
| Alendra Sanchez | Address Redacted | | | | | | First Class Mail |
| Alendra Santiago | Address Redacted | | | | | | First Class Mail |
| Alendra Vasquez | Address Redacted | | | | | | First Class Mail |
| Alexia Benton | Address Redacted | | | | | | First Class Mail |
| Alexia Slusher | Address Redacted | | | | | | First Class Mail |
| Alpha Chi Omega Fraternity, Inc | 5939 Castle Creek Parkway North Drive | Indianapolis, IN 46250 | | | | | First Class Mail |
| Alpha Lake Ltd | 1700 George Bush Drive, East | Suite 240 | College Station, TX 77840 | | | | First Class Mail |
| Alpha Lake, Ltd | 1700 George Bush Dr E, Ste 240 | College Station, TX 77840 | | | | | First Class Mail |
| Alpha Signs, Inc | 484 Lower Estes Lock Rd, Ste 100 | Pottstown, PA 19465 | | | | | First Class Mail |
| Alphagraphics | Fw Marketing, LLC | 4296 Western Center Blvd | Ft Worth, TX 76137 | | | | First Class Mail |
| Alphamar Loco | Address Redacted | | | | | | First Class Mail |
| Alshaya Group | P.O. Box 181 | Safat, 13002 | Kuwait | | | | First Class Mail |
| Alshaya Trading Co WLL | P.O. Box 26910 | Adliya | Bahrain | | | | First Class Mail |
| Alshaya Trading Co WLL, A Bahraini Corp | P.O. Box 26910 | Adliya | Bahrain | | | | First Class Mail |
| Alshaya Trading Co. W.L.L. | P.O. Box 26910 | Adliya | Bahrain | | | | First Class Mail |
| Alt Fragrances | 4301 S NE 11th Ave | Pompano Beach, FL 33064 | | | | | First Class Mail |
| Alta Fisher | 221 E 4th St | Cincinnati, OH 45202 | | | | | First Class Mail |
| Alta Fisher | Address Redacted | | | | | | First Class Mail |
| Altamese Berry | Address Redacted | | | | | | First Class Mail |
| Altamonte Mall | 451 E Altamonte Dr | Altamonte Springs, FL 32701 | | | | | First Class Mail |
| Altamonte Mall, LLC | Altamonte Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | | First Class Mail |
| Altayonna Folse | Address Redacted | | | | | | First Class Mail |
| Alton Elder | Address Redacted | | | | | | First Class Mail |
| Alton Mall, LLC | P.O. Box 204127 | Augusta, GA 30917 | | | | | First Class Mail |
| Alure Straper | Address Redacted | | | | | | First Class Mail |
| Alva Reyes | Address Redacted | | | | | | First Class Mail |
| Alvarez & Marsal North America, LLC | 2400 West Central Road | Hoffman Estates, IL 60192 | | | | | First Class Mail |
| Alvarez & Marsal Private Equity | Performance Improvement Group, LLC | 600 Madison Avenue | 8Th Floor | New York, NY 10022 | | | First Class Mail |
| Aly Farr | Address Redacted | | | | | | First Class Mail |
| Aly Martin | Address Redacted | | | | | | First Class Mail |
| Aly Murphy | Address Redacted | | | | | | First Class Mail |
| Aly Noble | Address Redacted | | | | | | First Class Mail |
| Aly Roeinhildt | Address Redacted | | | | | | First Class Mail |
| Aly Tearte | Address Redacted | | | | | | First Class Mail |
| Aly Walker | Address Redacted | | | | | | First Class Mail |
| Alyah Jimenez | Address Redacted | | | | | | First Class Mail |
| Alyce Carter | Address Redacted | | | | | | First Class Mail |
| Alycen Gunn | Address Redacted | | | | | | First Class Mail |
| Alycia Bellamy | Address Redacted | | | | | | First Class Mail |
| Alycia Kerly | Address Redacted | | | | | | First Class Mail |
| Alycia Moore | Address Redacted | | | | | | First Class Mail |
| Alyssa Kleinsorge | Address Redacted | | | | | | First Class Mail |
| Alyna Banks | Address Redacted | | | | | | First Class Mail |
| Alyra Gomez | Address Redacted | | | | | | First Class Mail |
| Alys Macaulay | Address Redacted | | | | | | First Class Mail |
| Alys Pomereno | Address Redacted | | | | | | First Class Mail |
| Alyssa Buschan-Rogers | Address Redacted | | | | | | First Class Mail |
| Alyssa Budzynowski | Address Redacted | | | | | | First Class Mail |
| Alyssa Gutierrez | Address Redacted | | | | | | First Class Mail |
| Alysar Jones | Address Redacted | | | | | | First Class Mail |
| Alyse Jones | Address Redacted | | | | | | First Class Mail |
| Alysha Caceres | Address Redacted | | | | | | First Class Mail |
| Alysha Feliciano | Address Redacted | | | | | | First Class Mail |
| Alysha Harnaugh | Address Redacted | | | | | | First Class Mail |
| Alysha Guerrero | Address Redacted | | | | | | First Class Mail |
| Alysha Johnson | Address Redacted | | | | | | First Class Mail |
| Alysha Shaffer | Address Redacted | | | | | | First Class Mail |
| Alyssa Bush | Address Redacted | | | | | | First Class Mail |
| Alyssa Hicks | Address Redacted | | | | | | First Class Mail |
| Alyssa Osborne | Address Redacted | | | | | | First Class Mail |
| Alyssa Rouse | Address Redacted | | | | | | First Class Mail |
| Alyssa Santos | Address Redacted | | | | | | First Class Mail |
| Alyssen Broach | Address Redacted | | | | | | First Class Mail |
| Alyson Garcia | Address Redacted | | | | | | First Class Mail |
| Alyson Gatto | Address Redacted | | | | | | First Class Mail |
| Alyson Gomez | Address Redacted | | | | | | First Class Mail |
| Alyssa Acosta | Address Redacted | | | | | | First Class Mail |
| Alyssa Aitchison | Address Redacted | | | | | | First Class Mail |
| Alyssa Alcinta | Address Redacted | | | | | | First Class Mail |
| Alyssa Allison | Address Redacted | | | | | | First Class Mail |
| Alyssa Alvarado | Address Redacted | | | | | | First Class Mail |
| Alyssa Alvin | Address Redacted | | | | | | First Class Mail |
| Alyssa Ambriz | Address Redacted | | | | | | First Class Mail |
| Alyssa Anderson | Address Redacted | | | | | | First Class Mail |
| Alyssa Anthony | Address Redacted | | | | | | First Class Mail |
| Alyssa Ard | Address Redacted | | | | | | First Class Mail |
| Alyssa Atchley | Address Redacted | | | | | | First Class Mail |
| Alyssa Bacon | Address Redacted | | | | | | First Class Mail |
| Alyssa Banda | Address Redacted | | | | | | First Class Mail |
| Alyssa Barany | Address Redacted | | | | | | First Class Mail |
| Alyssa Barz | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Alyssa Bean | Address Redacted | | | | First Class Mail |
| Alyssa Bennett | Address Redacted | | | | First Class Mail |
| Alyssa Bernhardt | Address Redacted | | | | First Class Mail |
| Alyssa Bigler | Address Redacted | | | | First Class Mail |
| Alyssa Bottary | Address Redacted | | | | First Class Mail |
| Alyssa Branch | Address Redacted | | | | First Class Mail |
| Alyssa Bryan | Address Redacted | | | | First Class Mail |
| Alyssa Bryant | Address Redacted | | | | First Class Mail |
| Alyssa Buck | Address Redacted | | | | First Class Mail |
| Alyssa Budzinski | Address Redacted | | | | First Class Mail |
| Alyssa Burchfield | Address Redacted | | | | First Class Mail |
| Alyssa Caldwell | Address Redacted | | | | First Class Mail |
| Alyssa Campbell | Address Redacted | | | | First Class Mail |
| Alyssa Cangelosi | Address Redacted | | | | First Class Mail |
| Alyssa Carver | Address Redacted | | | | First Class Mail |
| Alyssa Castorino | Address Redacted | | | | First Class Mail |
| Alyssa Catching | Address Redacted | | | | First Class Mail |
| Alyssa Cato | Address Redacted | | | | First Class Mail |
| Alyssa Chaves | Address Redacted | | | | First Class Mail |
| Alyssa Chaves | Address Redacted | | | | First Class Mail |
| Alyssa Chevalier | Address Redacted | | | | First Class Mail |
| Alyssa Cholley | Address Redacted | | | | First Class Mail |
| Alyssa Choporis | Address Redacted | | | | First Class Mail |
| Alyssa Clark | Address Redacted | | | | First Class Mail |
| Alyssa Clark | Address Redacted | | | | First Class Mail |
| Alyssa Criss | Address Redacted | | | | First Class Mail |
| Alyssa Crow | Address Redacted | | | | First Class Mail |
| Alyssa Daw | Address Redacted | | | | First Class Mail |
| Alyssa Day | Address Redacted | | | | First Class Mail |
| Alyssa De Jesus | Address Redacted | | | | First Class Mail |
| Alyssa Dias | Address Redacted | | | | First Class Mail |
| Alyssa Dickens | Address Redacted | | | | First Class Mail |
| Alyssa Dull | Address Redacted | | | | First Class Mail |
| Alyssa Dundore | Address Redacted | | | | First Class Mail |
| Alyssa Eccles | Address Redacted | | | | First Class Mail |
| Alyssa Echeverria | Address Redacted | | | | First Class Mail |
| Alyssa Edson | Address Redacted | | | | First Class Mail |
| Alyssa English | Address Redacted | | | | First Class Mail |
| Alyssa Escobar | Address Redacted | | | | First Class Mail |
| Alyssa Fischer | Address Redacted | | | | First Class Mail |
| Alyssa Folds | Address Redacted | | | | First Class Mail |
| Alyssa Fowler | Address Redacted | | | | First Class Mail |
| Alyssa Garica | Address Redacted | | | | First Class Mail |
| Alyssa Gayle | Address Redacted | | | | First Class Mail |
| Alyssa Gober | Address Redacted | | | | First Class Mail |
| Alyssa Golden | Address Redacted | | | | First Class Mail |
| Alyssa Gonzales | Address Redacted | | | | First Class Mail |
| Alyssa Gonzales | Address Redacted | | | | First Class Mail |
| Alyssa Gonzalez | Address Redacted | | | | First Class Mail |
| Alyssa Gonzalez | Address Redacted | | | | First Class Mail |
| Alyssa Granillo | Address Redacted | | | | First Class Mail |
| Alyssa Gray | Address Redacted | | | | First Class Mail |
| Alyssa Guzman | Address Redacted | | | | First Class Mail |
| Alyssa Hamel | Address Redacted | | | | First Class Mail |
| Alyssa Harrington | Address Redacted | | | | First Class Mail |
| Alyssa Higgins | Address Redacted | | | | First Class Mail |
| Alyssa Hope | Address Redacted | | | | First Class Mail |
| Alyssa Houser | Address Redacted | | | | First Class Mail |
| Alyssa Jones | Address Redacted | | | | First Class Mail |
| Alyssa Kay | Address Redacted | | | | First Class Mail |
| Alyssa Kelsbon | Address Redacted | | | | First Class Mail |
| Alyssa Kinney | Address Redacted | | | | First Class Mail |
| Alyssa King | Address Redacted | | | | First Class Mail |
| Alyssa Kuroda | Address Redacted | | | | First Class Mail |
| Alyssa Kyle | Address Redacted | | | | First Class Mail |
| Alyssa Lager | Address Redacted | | | | First Class Mail |
| Alyssa Lightcap | Address Redacted | | | | First Class Mail |
| Alyssa Link | Address Redacted | | | | First Class Mail |
| Alyssa Lipscomb | Address Redacted | | | | First Class Mail |
| Alyssa Logan | Address Redacted | | | | First Class Mail |
| Alyssa Lokey | Address Redacted | | | | First Class Mail |
| Alyssa Lopez | Address Redacted | | | | First Class Mail |
| Alyssa Lucero | Address Redacted | | | | First Class Mail |
| Alyssa Lynch | Address Redacted | | | | First Class Mail |
| Alyssa Lynch | Address Redacted | | | | First Class Mail |
| Alyssa Madrid | Address Redacted | | | | First Class Mail |
| Alyssa Malysovth | Address Redacted | | | | First Class Mail |
| Alyssa Mancuso | Address Redacted | | | | First Class Mail |
| Alyssa Marchan | Address Redacted | | | | First Class Mail |
| Alyssa Marsh | Address Redacted | | | | First Class Mail |
| Alyssa Martin | Address Redacted | | | | First Class Mail |
| Alyssa Martin | Address Redacted | | | | First Class Mail |
| Alyssa Martinez | Address Redacted | | | | First Class Mail |
| Alyssa McFadden | Address Redacted | | | | First Class Mail |
| Alyssa Merritt | Address Redacted | | | | First Class Mail |
| Alyssa Metcalf | Address Redacted | | | | First Class Mail |
| Alyssa Mицek | Address Redacted | | | | First Class Mail |
| Alyssa Minder | Address Redacted | | | | First Class Mail |
| Alyssa Moore | Address Redacted | | | | First Class Mail |
| Alyssa Munoz | Address Redacted | | | | First Class Mail |
| Alyssa Nardbes | Address Redacted | | | | First Class Mail |
| Alyssa Nelson | Address Redacted | | | | First Class Mail |
| Alyssa Nicholson | Address Redacted | | | | First Class Mail |
| Alyssa Oakes | Address Redacted | | | | First Class Mail |
| Alyssa Patterson | Address Redacted | | | | First Class Mail |
| Alyssa Payne | Address Redacted | | | | First Class Mail |
| Alyssa Perayo | Address Redacted | | | | First Class Mail |
| Alyssa Picaso | Address Redacted | | | | First Class Mail |
| Alyssa Poplione | Address Redacted | | | | First Class Mail |
| Alyssa Rabideau | Address Redacted | | | | First Class Mail |
| Alyssa Reynolds | Address Redacted | | | | First Class Mail |
| Alyssa Riley Perez | Address Redacted | | | | First Class Mail |
| Alyssa Rodriguez | Address Redacted | | | | First Class Mail |
| Alyssa Rodwell | Address Redacted | | | | First Class Mail |
| Alyssa Roselle | Address Redacted | | | | First Class Mail |
| Alyssa Runderson | Address Redacted | | | | First Class Mail |
| Alyssa Salas | Address Redacted | | | | First Class Mail |
| Alyssa Sandoval | Address Redacted | | | | First Class Mail |
| Alyssa Santiago | Address Redacted | | | | First Class Mail |
| Alyssa Saucedo | Address Redacted | | | | First Class Mail |
| Alyssa Schiffhauer-Brown | Address Redacted | | | | First Class Mail |
| Alyssa Schmithling | Address Redacted | | | | First Class Mail |
| Alyssa Schwartz | Address Redacted | | | | First Class Mail |
| Alyssa Segrist | Address Redacted | | | | First Class Mail |
| Alyssa Sewell | Address Redacted | | | | First Class Mail |
| Alyssa Sharma | Address Redacted | | | | First Class Mail |
| Alyssa Short | Address Redacted | | | | First Class Mail |
| Alyssa Smith | Address Redacted | | | | First Class Mail |
| Alyssa Sparrow | Address Redacted | | | | First Class Mail |
| Alyssa Stallwood | Address Redacted | | | | First Class Mail |
| Alyssa Tannehill | Address Redacted | | | | First Class Mail |
| Alyssa Taylor | Address Redacted | | | | First Class Mail |
| Alyssa Torres | Address Redacted | | | | First Class Mail |
| Alyssa Vanportfleet | Address Redacted | | | | First Class Mail |
| Alyssa Vega | Address Redacted | | | | First Class Mail |
| Alyssa Warren | Address Redacted | | | | First Class Mail |
| Alyssa Webb | Address Redacted | | | | First Class Mail |
| Alyssa Weingarten | Address Redacted | | | | First Class Mail |
| Alyssa Wiggins | Address Redacted | | | | First Class Mail |
| Alyssa Willens-Jones | Address Redacted | | | | First Class Mail |
| Alyssah Garcia | Address Redacted | | | | First Class Mail |
| Alyssah Garcia | Address Redacted | | | | First Class Mail |
| Alyssa-Jean Norris | Address Redacted | | | | First Class Mail |
| Alyssha Bryant | Address Redacted | | | | First Class Mail |
| Alyssia Hinojosa | Address Redacted | | | | First Class Mail |
| Alyssia Garcia | Address Redacted | | | | First Class Mail |
| Alyssia Taylor | Address Redacted | | | | First Class Mail |
| Alyx Casteel | Address Redacted | | | | First Class Mail |
| Alyx Robertson | Address Redacted | | | | First Class Mail |
| Alyxa Walker | Address Redacted | | | | First Class Mail |
| Alyxandria Bledsoe | Address Redacted | | | | First Class Mail |
| Alyxandria Buriola | Address Redacted | | | | First Class Mail |
| Alyxeus Housman | Address Redacted | | | | First Class Mail |
| Ama Design Intl (Hong Kong) | Room F Flat F 7/F Phase 1 | Hang Fung Industrial Bldg | 2G Hok Yuen St | Hung Hom, Kowloon | Hong Kong | First Class Mail |
| Ama Design Intl(Hong Kon | Room F Flat F 7/F Phase 1 | Hang Fung Industrial Building | 2G Hok Yuen St, Hung Hom | Kowloon | Hong Kong | First Class Mail |
| Ama Henson | Address Redacted | | | | First Class Mail |
| Amabel Granados | Address Redacted | | | | First Class Mail |
| Amaia Picazo | Address Redacted | | | | First Class Mail |
| Amaila Chang | Address Redacted | | | | First Class Mail |
| Amairani De Jesus | Address Redacted | | | | First Class Mail |
| Amairani Manzano | Address Redacted | | | | First Class Mail |
| Amalfi Sanchez | Address Redacted | | | | First Class Mail |
| Amalia Alonso | Address Redacted | | | | First Class Mail |
| Amalia Polatovo | Address Redacted | | | | First Class Mail |
| Amalia Ruiz | Address Redacted | | | | First Class Mail |
| Amalie Guekel | Address Redacted | | | | First Class Mail |
| Amalley Payne | Address Redacted | | | | First Class Mail |
| Amallka Relics | Address Redacted | | | | First Class Mail |
| Amana Ali | Address Redacted | | | | First Class Mail |
| Amanda Ahrens | Address Redacted | | | | First Class Mail |
| Amanda Aicea Ruiz | Address Redacted | | | | First Class Mail |
| Amanda Allen | Address Redacted | | | | First Class Mail |
| Amanda Alvarez | Address Redacted | | | | First Class Mail |
| Amanda Amorimi | Address Redacted | | | | First Class Mail |
| Amanda Ascencio | Address Redacted | | | | First Class Mail |
| Amanda Aubuchon | Address Redacted | | | | First Class Mail |
| Amanda Bailey | Address Redacted | | | | First Class Mail |
| Amanda Bailey | Address Redacted | | | | First Class Mail |
| Amanda Becker | Address Redacted | | | | First Class Mail |
| Amanda Benson | Address Redacted | | | | First Class Mail |
| Amanda Blakeman | Address Redacted | | | | First Class Mail |
| Amanda Blanco | Address Redacted | | | | First Class Mail |
| Amanda Boettcher | Address Redacted | | | | First Class Mail |
| Amanda Bolesnar | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Amanda Bourbonais | Address Redacted | | | | First Class Mail |
| Amanda Bowden | Address Redacted | | | | First Class Mail |
| Amanda Bozeman | Address Redacted | | | | First Class Mail |
| Amanda Bross | Address Redacted | | | | First Class Mail |
| Amanda Brown | Address Redacted | | | | First Class Mail |
| Amanda Bullard | Address Redacted | | | | First Class Mail |
| Amanda Bullock | Address Redacted | | | | First Class Mail |
| Amanda Burks | Address Redacted | | | | First Class Mail |
| Amanda Burns | Address Redacted | | | | First Class Mail |
| Amanda Butler | Address Redacted | | | | First Class Mail |
| Amanda Caballero | Address Redacted | | | | First Class Mail |
| Amanda Callaghan | Address Redacted | | | | First Class Mail |
| Amanda Carter | Address Redacted | | | | First Class Mail |
| Amanda Cherres | Address Redacted | | | | First Class Mail |
| Amanda Clapp | Address Redacted | | | | First Class Mail |
| Amanda Claudio | Address Redacted | | | | First Class Mail |
| Amanda Close | Address Redacted | | | | First Class Mail |
| Amanda Conner | Address Redacted | | | | First Class Mail |
| Amanda Constant | Address Redacted | | | | First Class Mail |
| Amanda Copeland | Address Redacted | | | | First Class Mail |
| Amanda Costello | Address Redacted | | | | First Class Mail |
| Amanda Coulson | Address Redacted | | | | First Class Mail |
| Amanda Crampton | Address Redacted | | | | First Class Mail |
| Amanda Cranston | Address Redacted | | | | First Class Mail |
| Amanda Cravy | Address Redacted | | | | First Class Mail |
| Amanda Crossfield | Address Redacted | | | | First Class Mail |
| Amanda Crotts | Address Redacted | | | | First Class Mail |
| Amanda Cummings | Address Redacted | | | | First Class Mail |
| Amanda Diaz | Address Redacted | | | | First Class Mail |
| Amanda Davis | Address Redacted | | | | First Class Mail |
| Amanda Desperaux | Address Redacted | | | | First Class Mail |
| Amanda Devault | Address Redacted | | | | First Class Mail |
| Amanda Duckett | Address Redacted | | | | First Class Mail |
| Amanda Dunn | Address Redacted | | | | First Class Mail |
| Amanda Eck | Address Redacted | | | | First Class Mail |
| Amanda Edelmayer | Address Redacted | | | | First Class Mail |
| Amanda Edwards | Address Redacted | | | | First Class Mail |
| Amanda Ellefson | Address Redacted | | | | First Class Mail |
| Amanda Erfurt | Address Redacted | | | | First Class Mail |
| Amanda Eskilson | Address Redacted | | | | First Class Mail |
| Amanda Estrada | Address Redacted | | | | First Class Mail |
| Amanda Evans | Address Redacted | | | | First Class Mail |
| Amanda Everts | Address Redacted | | | | First Class Mail |
| Amanda Figueiredo | Address Redacted | | | | First Class Mail |
| Amanda Flach | Address Redacted | | | | First Class Mail |
| Amanda Flowe | Address Redacted | | | | First Class Mail |
| Amanda Fultz-Harakas | Address Redacted | | | | First Class Mail |
| Amanda Galloreaza | Address Redacted | | | | First Class Mail |
| Amanda Gilmore | Address Redacted | | | | First Class Mail |
| Amanda Gonzalez | Address Redacted | | | | First Class Mail |
| Amanda Gonzalez | Address Redacted | | | | First Class Mail |
| Amanda Grant | Address Redacted | | | | First Class Mail |
| Amanda Gray | Address Redacted | | | | First Class Mail |
| Amanda Hagen | Address Redacted | | | | First Class Mail |
| Amanda Hansen | Address Redacted | | | | First Class Mail |
| Amanda Harris-Brandenburg | Address Redacted | | | | First Class Mail |
| Amanda Hartman | Address Redacted | | | | First Class Mail |
| Amanda Hastings | Address Redacted | | | | First Class Mail |
| Amanda Hauptman | Address Redacted | | | | First Class Mail |
| Amanda Helms | Address Redacted | | | | First Class Mail |
| Amanda Hengshold | Address Redacted | | | | First Class Mail |
| Amanda Hicks | Address Redacted | | | | First Class Mail |
| Amanda Hollins | Address Redacted | | | | First Class Mail |
| Amanda Houston | Address Redacted | | | | First Class Mail |
| Amanda Huseman | Address Redacted | | | | First Class Mail |
| Amanda Iles | Address Redacted | | | | First Class Mail |
| Amanda Ivan | Address Redacted | | | | First Class Mail |
| Amanda Jankewicz | Address Redacted | | | | First Class Mail |
| Amanda Johnson | Address Redacted | | | | First Class Mail |
| Amanda Johnson | Address Redacted | | | | First Class Mail |
| Amanda Johnson | Address Redacted | | | | First Class Mail |
| Amanda Jones | Address Redacted | | | | First Class Mail |
| Amanda Jones | Address Redacted | | | | First Class Mail |
| Amanda Jordan | Address Redacted | | | | First Class Mail |
| Amanda Kelley | Address Redacted | | | | First Class Mail |
| Amanda Knight | Address Redacted | | | | First Class Mail |
| Amanda Krueger | Address Redacted | | | | First Class Mail |
| Amanda Kuehl | Address Redacted | | | | First Class Mail |
| Amanda L Donovan | Address Redacted | | | | First Class Mail |
| Amanda Labounty | Address Redacted | | | | First Class Mail |
| Amanda Laina | Address Redacted | | | | First Class Mail |
| Amanda Lambert | Address Redacted | | | | First Class Mail |
| Amanda Landa | Address Redacted | | | | First Class Mail |
| Amanda Ledesma | Address Redacted | | | | First Class Mail |
| Amanda Lenzer | Address Redacted | | | | First Class Mail |
| Amanda Litogzen | Address Redacted | | | | First Class Mail |
| Amanda Lockett | Address Redacted | | | | First Class Mail |
| Amanda Macedo | Address Redacted | | | | First Class Mail |
| Amanda Martens | Address Redacted | | | | First Class Mail |
| Amanda Martin | Address Redacted | | | | First Class Mail |
| Amanda Martinez | Address Redacted | | | | First Class Mail |
| Amanda Matuska | Address Redacted | | | | First Class Mail |
| Amanda Mcdermond | Address Redacted | | | | First Class Mail |
| Amanda Mcdonald | Address Redacted | | | | First Class Mail |
| Amanda Mcguire | Address Redacted | | | | First Class Mail |
| Amanda Mclelland | Address Redacted | | | | First Class Mail |
| Amanda Milord | Address Redacted | | | | First Class Mail |
| Amanda Miller | Address Redacted | | | | First Class Mail |
| Amanda Montgomery | Address Redacted | | | | First Class Mail |
| Amanda Morales | Address Redacted | | | | First Class Mail |
| Amanda Morrison | Address Redacted | | | | First Class Mail |
| Amanda Moy | Address Redacted | | | | First Class Mail |
| Amanda Olson | Address Redacted | | | | First Class Mail |
| Amanda Ottenburgh | Address Redacted | | | | First Class Mail |
| Amanda Owsley | Address Redacted | | | | First Class Mail |
| Amanda Paniagua | Address Redacted | | | | First Class Mail |
| Amanda Parrish | Address Redacted | | | | First Class Mail |
| Amanda Perez | Address Redacted | | | | First Class Mail |
| Amanda Perez | Address Redacted | | | | First Class Mail |
| Amanda Perez | Address Redacted | | | | First Class Mail |
| Amanda Peterson | Address Redacted | | | | First Class Mail |
| Amanda Pruitt | Address Redacted | | | | First Class Mail |
| Amanda Rangel | Address Redacted | | | | First Class Mail |
| Amanda Rapoon | Address Redacted | | | | First Class Mail |
| Amanda Reno | Address Redacted | | | | First Class Mail |
| Amanda Rivera | Address Redacted | | | | First Class Mail |
| Amanda Rivera | Address Redacted | | | | First Class Mail |
| Amanda Roberts | Address Redacted | | | | First Class Mail |
| Amanda Rogers | Address Redacted | | | | First Class Mail |
| Amanda Roler | Address Redacted | | | | First Class Mail |
| Amanda Rosales | Address Redacted | | | | First Class Mail |
| Amanda Ruther | Address Redacted | | | | First Class Mail |
| Amanda Samhat | Address Redacted | | | | First Class Mail |
| Amanda Sanchez | Address Redacted | | | | First Class Mail |
| Amanda Sandlin | Address Redacted | | | | First Class Mail |
| Amanda Scott | Address Redacted | | | | First Class Mail |
| Amanda Scurrah | Address Redacted | | | | First Class Mail |
| Amanda Seeman | Address Redacted | | | | First Class Mail |
| Amanda Selz | Address Redacted | | | | First Class Mail |
| Amanda Shenkman | Address Redacted | | | | First Class Mail |
| Amanda Smith | Address Redacted | | | | First Class Mail |
| Amanda Smith | Address Redacted | | | | First Class Mail |
| Amanda Smith | Address Redacted | | | | First Class Mail |
| Amanda Smith | Address Redacted | | | | First Class Mail |
| Amanda Snook | Address Redacted | | | | First Class Mail |
| Amanda Soberg | Address Redacted | | | | First Class Mail |
| Amanda Spruill | Address Redacted | | | | First Class Mail |
| Amanda Stinson | Address Redacted | | | | First Class Mail |
| Amanda Stone | Address Redacted | | | | First Class Mail |
| Amanda Storm | Address Redacted | | | | First Class Mail |
| Amanda Stubenrauch | Address Redacted | | | | First Class Mail |
| Amanda Stuen | Address Redacted | | | | First Class Mail |
| Amanda Tejada | Address Redacted | | | | First Class Mail |
| Amanda Thomas | Address Redacted | | | | First Class Mail |
| Amanda Thompson | Address Redacted | | | | First Class Mail |
| Amanda Thrumston | Address Redacted | | | | First Class Mail |
| Amanda Timpone | Address Redacted | | | | First Class Mail |
| Amanda Trudaskewa | Address Redacted | | | | First Class Mail |
| Amanda Tryon | Address Redacted | | | | First Class Mail |
| Amanda Turner | Address Redacted | | | | First Class Mail |
| Amanda Turner | Address Redacted | | | | First Class Mail |
| Amanda Tweed | Address Redacted | | | | First Class Mail |
| Amanda Tyler | Address Redacted | | | | First Class Mail |
| Amanda Vela | Address Redacted | | | | First Class Mail |
| Amanda Ventimiglia | Address Redacted | | | | First Class Mail |
| Amanda Vickner | Address Redacted | | | | First Class Mail |
| Amanda Vines | Address Redacted | | | | First Class Mail |
| Amanda Vonruden | Address Redacted | | | | First Class Mail |
| Amanda Wagaman | Address Redacted | | | | First Class Mail |
| Amanda Weimer | Address Redacted | | | | First Class Mail |
| Amanda Whitzie | Address Redacted | | | | First Class Mail |
| Amanda Wingate-Patereas | Address Redacted | | | | First Class Mail |
| Amanda Wruschen | Address Redacted | | | | First Class Mail |
| Amanda Zendejas | Address Redacted | | | | First Class Mail |
| Amani Abena | Address Redacted | | | | First Class Mail |
| Amani Davidson | Address Redacted | | | | First Class Mail |
| Amani Hayes | Address Redacted | | | | First Class Mail |
| Amani Johnson | Address Redacted | | | | First Class Mail |
| Amani Richardson | Address Redacted | | | | First Class Mail |
| Amani Sapp | Address Redacted | | | | First Class Mail |
| Amani Stokes | Address Redacted | | | | First Class Mail |
| Amara Boone | Address Redacted | | | | First Class Mail |
| Amara Davenport | Address Redacted | | | | First Class Mail |
| Amara Henry | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Amariee Harvey | Address Redacted | | | | First Class Mail |
| Amarah White | Address Redacted | | | | First Class Mail |
| Amare Overton | Address Redacted | | | | First Class Mail |
| Amaree Pitt | Address Redacted | | | | First Class Mail |
| Amaree King | Address Redacted | | | | First Class Mail |
| Amaree Yates | Address Redacted | | | | First Class Mail |
| Amari Jones | Address Redacted | | | | First Class Mail |
| Amari Maloney | Address Redacted | | | | First Class Mail |
| Amari Moore | Address Redacted | | | | First Class Mail |
| Amari Ricks | Address Redacted | | | | First Class Mail |
| Amari Whitehead | Address Redacted | | | | First Class Mail |
| Amaria Louis | Address Redacted | | | | First Class Mail |
| Amariah Blackwell | Address Redacted | | | | First Class Mail |
| Amariah Harris | Address Redacted | | | | First Class Mail |
| Amariana Williams | Address Redacted | | | | First Class Mail |
| Amarianna Mcdowell | Address Redacted | | | | First Class Mail |
| Amarie Ortiz | Address Redacted | | | | First Class Mail |
| Amaris Allen | Address Redacted | | | | First Class Mail |
| Amaris Stubbs | Address Redacted | | | | First Class Mail |
| Amarilis Santana | Address Redacted | | | | First Class Mail |
| Amarillo Mall LLC | 534 Johnson Ferry Rd | Atlanta, GA 30328 | | | First Class Mail |
| Amarilys Alvarez Rodriguez | Address Redacted | | | | First Class Mail |
| Amarilys Tirado-Tavarez | Address Redacted | | | | First Class Mail |
| Amaris Reyes | Address Redacted | | | | First Class Mail |
| Amarissa Fariez | Address Redacted | | | | First Class Mail |
| Amarisye Grant | Address Redacted | | | | First Class Mail |
| Amarrah Cooks | Address Redacted | | | | First Class Mail |
| Amarylis Ramos | Address Redacted | | | | First Class Mail |
| Amaterasu Ojo Npikna | Address Redacted | | | | First Class Mail |
| Amatulghafoor Gossett | Address Redacted | | | | First Class Mail |
| Amauria Johnson | Address Redacted | | | | First Class Mail |
| Amaury Bowden | Address Redacted | | | | First Class Mail |
| Amaya Baca | Address Redacted | | | | First Class Mail |
| Amaya Bell | Address Redacted | | | | First Class Mail |
| Amaya Brice | Address Redacted | | | | First Class Mail |
| Amaya Castro | Address Redacted | | | | First Class Mail |
| Amaya Gardner | Address Redacted | | | | First Class Mail |
| Amaya Gil | Address Redacted | | | | First Class Mail |
| Amaya Harris | Address Redacted | | | | First Class Mail |
| Amaya Huggins | Address Redacted | | | | First Class Mail |
| Amaya Kelly | Address Redacted | | | | First Class Mail |
| Amaya LaNeal | Address Redacted | | | | First Class Mail |
| Amaya Meads | Address Redacted | | | | First Class Mail |
| Amaya Newton | Address Redacted | | | | First Class Mail |
| Amaya Smith | Address Redacted | | | | First Class Mail |
| Amaya Suggs | Address Redacted | | | | First Class Mail |
| Amaya Winton | Address Redacted | | | | First Class Mail |
| Amayah Horne | Address Redacted | | | | First Class Mail |
| Amayah West | Address Redacted | | | | First Class Mail |
| Amaya-Rose Cervantes | Address Redacted | | | | First Class Mail |
| Amazon.Com | 591B Stoneridge Mall Road | Pleasanton, CA 94588 | | | First Class Mail |
| Amber Gibson | Address Redacted | | | | First Class Mail |
| Amber Rodriguez | Address Redacted | | | | First Class Mail |
| Amber A Lewis | Address Redacted | | | | First Class Mail |
| Amber Acosta | Address Redacted | | | | First Class Mail |
| Amber Aguilar | Address Redacted | | | | First Class Mail |
| Amber Allen | Address Redacted | | | | First Class Mail |
| Amber Alreche | Address Redacted | | | | First Class Mail |
| Amber Andrews | Address Redacted | | | | First Class Mail |
| Amber Arbonne | Address Redacted | | | | First Class Mail |
| Amber Arenas | Address Redacted | | | | First Class Mail |
| Amber Barnett | Address Redacted | | | | First Class Mail |
| Amber Bassett | Address Redacted | | | | First Class Mail |
| Amber Bauer | Address Redacted | | | | First Class Mail |
| Amber Blume | Address Redacted | | | | First Class Mail |
| Amber Borbeck | Address Redacted | | | | First Class Mail |
| Amber Breakey | Address Redacted | | | | First Class Mail |
| Amber Brockberg | Address Redacted | | | | First Class Mail |
| Amber Buckley | Address Redacted | | | | First Class Mail |
| Amber Burnham | Address Redacted | | | | First Class Mail |
| Amber Burnstein | Address Redacted | | | | First Class Mail |
| Amber Carman | Address Redacted | | | | First Class Mail |
| Amber Carter | Address Redacted | | | | First Class Mail |
| Amber Casagrande | Address Redacted | | | | First Class Mail |
| Amber Casselbury | Address Redacted | | | | First Class Mail |
| Amber Chambers | Address Redacted | | | | First Class Mail |
| Amber Cisneros | Address Redacted | | | | First Class Mail |
| Amber Coleman | Address Redacted | | | | First Class Mail |
| Amber Contreras | Address Redacted | | | | First Class Mail |
| Amber Davis | Address Redacted | | | | First Class Mail |
| Amber Dodson | Address Redacted | | | | First Class Mail |
| Amber Dollente | Address Redacted | | | | First Class Mail |
| Amber Drain | Address Redacted | | | | First Class Mail |
| Amber Early | Address Redacted | | | | First Class Mail |
| Amber Ellis | Address Redacted | | | | First Class Mail |
| Amber English | Address Redacted | | | | First Class Mail |
| Amber Flores | Address Redacted | | | | First Class Mail |
| Amber Fordham | Address Redacted | | | | First Class Mail |
| Amber Fordham | Address Redacted | | | | First Class Mail |
| Amber Freeman | Address Redacted | | | | First Class Mail |
| Amber Fuller | Address Redacted | | | | First Class Mail |
| Amber Garrow | Address Redacted | | | | First Class Mail |
| Amber Grimes | Address Redacted | | | | First Class Mail |
| Amber Gross | Address Redacted | | | | First Class Mail |
| Amber Harris | Address Redacted | | | | First Class Mail |
| Amber Heck | Address Redacted | | | | First Class Mail |
| Amber Hodges | Address Redacted | | | | First Class Mail |
| Amber Hovelton | Address Redacted | | | | First Class Mail |
| Amber Hudgins | Address Redacted | | | | First Class Mail |
| Amber Isaacs | Address Redacted | | | | First Class Mail |
| Amber Jaco | Address Redacted | | | | First Class Mail |
| Amber Jan | Address Redacted | | | | First Class Mail |
| Amber Jauregue | Address Redacted | | | | First Class Mail |
| Amber Johnson | Address Redacted | | | | First Class Mail |
| Amber Johnson | Address Redacted | | | | First Class Mail |
| Amber Kaiser | Address Redacted | | | | First Class Mail |
| Amber Kaul | Address Redacted | | | | First Class Mail |
| Amber Keith | Address Redacted | | | | First Class Mail |
| Amber Knapper | Address Redacted | | | | First Class Mail |
| Amber Knight | Address Redacted | | | | First Class Mail |
| Amber Kopman | Address Redacted | | | | First Class Mail |
| Amber Landry | Address Redacted | | | | First Class Mail |
| Amber Lane | Address Redacted | | | | First Class Mail |
| Amber Lewis | Address Redacted | | | | First Class Mail |
| Amber Lockwood | Address Redacted | | | | First Class Mail |
| Amber Longoria | Address Redacted | | | | First Class Mail |
| Amber Lopez | Address Redacted | | | | First Class Mail |
| Amber Lund | Address Redacted | | | | First Class Mail |
| Amber Luney | Address Redacted | | | | First Class Mail |
| Amber Mabes | Address Redacted | | | | First Class Mail |
| Amber Maier | Address Redacted | | | | First Class Mail |
| Amber Martinez | Address Redacted | | | | First Class Mail |
| Amber Martinez | Address Redacted | | | | First Class Mail |
| Amber Mason | Address Redacted | | | | First Class Mail |
| Amber Mayoral | Address Redacted | | | | First Class Mail |
| Amber Mcmurrin | Address Redacted | | | | First Class Mail |
| Amber Mcneel | Address Redacted | | | | First Class Mail |
| Amber Michener | Address Redacted | | | | First Class Mail |
| Amber Miller | Address Redacted | | | | First Class Mail |
| Amber Moll | Address Redacted | | | | First Class Mail |
| Amber Morales | Address Redacted | | | | First Class Mail |
| Amber Musgrove | Address Redacted | | | | First Class Mail |
| Amber Nash | Address Redacted | | | | First Class Mail |
| Amber Neumann-Will | Address Redacted | | | | First Class Mail |
| Amber Norris | Address Redacted | | | | First Class Mail |
| Amber Oneil | Address Redacted | | | | First Class Mail |
| Amber Osborne | Address Redacted | | | | First Class Mail |
| Amber Pace | Address Redacted | | | | First Class Mail |
| Amber Powers | Address Redacted | | | | First Class Mail |
| Amber Quinn | Address Redacted | | | | First Class Mail |
| Amber Ramos | Address Redacted | | | | First Class Mail |
| Amber Richardson | Address Redacted | | | | First Class Mail |
| Amber Roberts | Address Redacted | | | | First Class Mail |
| Amber Robertson | Address Redacted | | | | First Class Mail |
| Amber Rocha | Address Redacted | | | | First Class Mail |
| Amber Romine | Address Redacted | | | | First Class Mail |
| Amber Rucker | Address Redacted | | | | First Class Mail |
| Amber Saturn | Address Redacted | | | | First Class Mail |
| Amber Samoris | Address Redacted | | | | First Class Mail |
| Amber Schmelter | Address Redacted | | | | First Class Mail |
| Amber Schroeder | Address Redacted | | | | First Class Mail |
| Amber Schurr | Address Redacted | | | | First Class Mail |
| Amber Sclabassi | Address Redacted | | | | First Class Mail |
| Amber Segulveda | Address Redacted | | | | First Class Mail |
| Amber Sheridan | Address Redacted | | | | First Class Mail |
| Amber Simone | Address Redacted | | | | First Class Mail |
| Amber Smith-Straney | Address Redacted | | | | First Class Mail |
| Amber Sobczak | Address Redacted | | | | First Class Mail |
| Amber Sperling | Address Redacted | | | | First Class Mail |
| Amber Stafford | Address Redacted | | | | First Class Mail |
| Amber Steffenden | Address Redacted | | | | First Class Mail |
| Amber Stine | Address Redacted | | | | First Class Mail |
| Amber Sturgis | Address Redacted | | | | First Class Mail |
| Amber Tabor | Address Redacted | | | | First Class Mail |
| Amber Tennison | Address Redacted | | | | First Class Mail |
| Amber Thigpen | Address Redacted | | | | First Class Mail |
| Amber True | Address Redacted | | | | First Class Mail |
| Amber Tucker | Address Redacted | | | | First Class Mail |
| Amber Tyler | Address Redacted | | | | First Class Mail |
| Amber Urrutia | Address Redacted | | | | First Class Mail |
| Amber Van Skike | Address Redacted | | | | First Class Mail |
| Amber Vargas | Address Redacted | | | | First Class Mail |
| Amber Vickery | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Amber Walker | Address Redacted | | | | First Class Mail |
| Amber Walters | Address Redacted | | | | First Class Mail |
| Amber Weil | Address Redacted | | | | First Class Mail |
| Amber Wermers | Address Redacted | | | | First Class Mail |
| Amber Weymouth | Address Redacted | | | | First Class Mail |
| Amber Wilson | Address Redacted | | | | First Class Mail |
| Amber Wolfenbarger | Address Redacted | | | | First Class Mail |
| Amber Wright | Address Redacted | | | | First Class Mail |
| Amber Wysong | Address Redacted | | | | First Class Mail |
| Amber Young | Address Redacted | | | | First Class Mail |
| Amberlee Jackson | Address Redacted | | | | First Class Mail |
| Amberlee Schmoll | Address Redacted | | | | First Class Mail |
| Amberlee St. John | Address Redacted | | | | First Class Mail |
| Amberleigh Taylor | Address Redacted | | | | First Class Mail |
| Amberly Rosado | Address Redacted | | | | First Class Mail |
| Amberly Davenport | Address Redacted | | | | First Class Mail |
| Amberly Mitchell | Address Redacted | | | | First Class Mail |
| Amberlyn Tangabanan | Address Redacted | | | | First Class Mail |
| Amber'Natasha Love | Address Redacted | | | | First Class Mail |
| Ambir Reardon | Address Redacted | | | | First Class Mail |
| Ambre Crawford | Address Redacted | | | | First Class Mail |
| Ambreca Bell | Address Redacted | | | | First Class Mail |
| Ambreen Mohammad | Address Redacted | | | | First Class Mail |
| Ambria Booher | Address Redacted | | | | First Class Mail |
| Ambria Shumpert | Address Redacted | | | | First Class Mail |
| Ambriah Chambers | Address Redacted | | | | First Class Mail |
| Ambriee Mendoza | Address Redacted | | | | First Class Mail |
| Ambrosia Jordan | Address Redacted | | | | First Class Mail |
| Ambyre Balut | Address Redacted | | | | First Class Mail |
| Amé Garcia | Address Redacted | | | | First Class Mail |
| Ameah Davis | Address Redacted | | | | First Class Mail |
| Ameah Whisenant | Address Redacted | | | | First Class Mail |
| Amecca Janice | Address Redacted | | | | First Class Mail |
| Amee Gomez | Address Redacted | | | | First Class Mail |
| Ameera Ramsammy | Address Redacted | | | | First Class Mail |
| Ameenah Thompson | Address Redacted | | | | First Class Mail |
| Amelia A Wisdom | Address Redacted | | | | First Class Mail |
| Amelia Allinger | Address Redacted | | | | First Class Mail |
| Amelia Bell | Address Redacted | | | | First Class Mail |
| Amelia Butcher | Address Redacted | | | | First Class Mail |
| Amelia Cazares | Address Redacted | | | | First Class Mail |
| Amelia Champine | Address Redacted | | | | First Class Mail |
| Amelia Chehart | Address Redacted | | | | First Class Mail |
| Amelia Fedorovich | Address Redacted | | | | First Class Mail |
| Amelia Galipeau | Address Redacted | | | | First Class Mail |
| Amelia Gubler | Address Redacted | | | | First Class Mail |
| Amelia Gustave | Address Redacted | | | | First Class Mail |
| Amelia Harrison | Address Redacted | | | | First Class Mail |
| Amelia Hoadley | Address Redacted | | | | First Class Mail |
| Amelia Kinseña | Address Redacted | | | | First Class Mail |
| Amelia Kuhanick | Address Redacted | | | | First Class Mail |
| Amelia Ledford | Address Redacted | | | | First Class Mail |
| Amelia Mccully | Address Redacted | | | | First Class Mail |
| Amelia Robison | Address Redacted | | | | First Class Mail |
| Amelia Salazar | Address Redacted | | | | First Class Mail |
| Amelia Schaeffauer | Address Redacted | | | | First Class Mail |
| Amelia Scott | Address Redacted | | | | First Class Mail |
| Amelia Shaughnessy | Address Redacted | | | | First Class Mail |
| Amelia Stolte | Address Redacted | | | | First Class Mail |
| Amelia Ungaro | Address Redacted | | | | First Class Mail |
| Amelia Vega | Address Redacted | | | | First Class Mail |
| Amelie Gallegos | Address Redacted | | | | First Class Mail |
| Amelie Vazquez | Address Redacted | | | | First Class Mail |
| Amenamy Bachan | Address Redacted | | | | First Class Mail |
| Amena Johnson | Address Redacted | | | | First Class Mail |
| Amer Rice | Address Redacted | | | | First Class Mail |
| Amere Cole | Address Redacted | | | | First Class Mail |
| Ameream LLC | c/o TS Ad Management LLC | 1 Meadowlands Plaza, 14th Fl | E Rutherford, NJ 07073 | | First Class Mail |
| Ameream LLC | 1 Meadowlands Plz, 3rd Fl | E Rutherford, NJ 07073 | | | First Class Mail |
| Ameream LLC | c/o TS Ad Management LLC | 1 Meadowlands Plz, 14th Fl | E Rutherford, NJ 07073 | | First Class Mail |
| Ameerene Burnor | Address Redacted | | | | First Class Mail |
| Amerein | 300 Liberty | Peoria, IL 61602 | | | First Class Mail |
| Ameren | P.O. Box 790098 | St Louis, MO 63179-0098 | | | First Class Mail |
| America Elizondo | Address Redacted | | | | First Class Mail |
| America Perez | Address Redacted | | | | First Class Mail |
| America Reyes | Address Redacted | | | | First Class Mail |
| America Thomas | Address Redacted | | | | First Class Mail |
| America Torres | Address Redacted | | | | First Class Mail |
| American Assets Trust, Lp | 3420 Carmel Mountain Rd, Ste 100 | San Diego, CA 92121 | | | First Class Mail |
| American Bank | 800 N Shoreline Blvd, Ste 100 | Corpus Christi, TX 78401 | | | First Class Mail |
| American Bank | Attn: Customer Service | P.O. Box 2507 | Waco, TX 76702-2507 | | First Class Mail |
| American Bank of MT | Attn: Customer Service | 1632 W Main St | Bozeman, MT 59715 | | First Class Mail |
| American Bank of MT | 1632 W Main St | Bozeman, MT 59715 | | | First Class Mail |
| American Chemistry Council, Inc | 3130 Fairview Park Dr, 4th Fl | Falls Church, VA 22042-4523 | | | First Class Mail |
| American Digital Corp | 25 NW Point Blvd, Ste 300 | Elk Grove Village, IL 60007 | | | First Class Mail |
| American Digital Corporation | 2400 West Central Road | Hoffman Estates, IL 60192 | | | First Class Mail |
| American Eagle Outfitters, Inc | General Counsel | 77 Hot Metal St | American Eagle Outfitters, Inc | Warrendale, PA 15086-7528 | First Class Mail |
| American Finance Operating P'ship, Lp | 3A Washington Sq | Newport, RI 02840 | | | First Class Mail |
| American Fork City Corp | 51 E Main | America Fork, UT 84003 | | | First Class Mail |
| American Lebanese Syrian | Associated Charities, Inc | 501 St Jude Place | Memphis, TN 38105 | | First Class Mail |
| American Lebanese Syrian | Associated Charities, Inc (Alsac) | 501 St Jude Place | Memphis, TN 38105 | | First Class Mail |
| American National Bank | 8990 W Dodge Rd | Omaha, NE 68114-3329 | | | First Class Mail |
| American National Bank | Attn: Jodi Welton | 125 Hwy 55 | E Blairsville, GA 30512 | | First Class Mail |
| American National Ins.Co. | c/o Heron & Assoc., Inc | 2680 E-Castillon Ln, Ste 100 | Montgomery, AL 36117 | | First Class Mail |
| American National Insurance Co | 1 Moody Plz | Galveston, TX 77550 | | | First Class Mail |
| American National Insurance Company | One Moody Plaza | Galveston, TX 77550 | | | First Class Mail |
| American Red Cross | Attn: Health & Safety | Processing Center | 3400 Cottage Way, Ste F | Sacramento, CA 95825 | First Class Mail |
| American Stock Transfer | 6201 15Th Avenue | Brooklyn, NY 11219 | | | First Class Mail |
| American Stock Transfer & Trust Co, LLC | 6201 15Th Avenue | Brooklyn, NY 11219 | | | First Class Mail |
| Americaneag | 500 Ross St, Apt 154-0470 | Pittsburgh, PA 15262-0001 | | | First Class Mail |
| America's Bryant | Address Redacted | | | | First Class Mail |
| Americus Roberts | Address Redacted | | | | First Class Mail |
| A'Merie Bowman | Address Redacted | | | | First Class Mail |
| Ameri Bank | P.O. Box 105075 | Atlanta, GA 30348 | | | First Class Mail |
| Ameris Bank | Attn: Customer Service | 3490 Piedmont Rd NE | Atlanta, GA 30305 | | First Class Mail |
| Ames Municipal | Ames City Hall | 515 Clark Ave | Ames, IA 50010 | | First Class Mail |
| Ameshia Parker | Address Redacted | | | | First Class Mail |
| Amethyst Coaxum | Address Redacted | | | | First Class Mail |
| Amethyst Tilbury | Address Redacted | | | | First Class Mail |
| Amethyst Williamson | Address Redacted | | | | First Class Mail |
| Ameya Kunjukutty | Address Redacted | | | | First Class Mail |
| Ami Falk | Address Redacted | | | | First Class Mail |
| Ami Gonzales | Address Redacted | | | | First Class Mail |
| Amia Clanton | Address Redacted | | | | First Class Mail |
| Amia Heath | Address Redacted | | | | First Class Mail |
| Amiah Thomas | Address Redacted | | | | First Class Mail |
| Amie Barrington | Address Redacted | | | | First Class Mail |
| Amie Croft | Address Redacted | | | | First Class Mail |
| Amie Garcia | Address Redacted | | | | First Class Mail |
| Amie Grabb | Address Redacted | | | | First Class Mail |
| Amie Sudo | Address Redacted | | | | First Class Mail |
| Amie Vargas | Address Redacted | | | | First Class Mail |
| Ami-Huthe Lopez-Gimou | Address Redacted | | | | First Class Mail |
| Amilia Boisenbenger | Address Redacted | | | | First Class Mail |
| Amily Perez | Address Redacted | | | | First Class Mail |
| Amily Rodriguez | Address Redacted | | | | First Class Mail |
| Amina Abdi | Address Redacted | | | | First Class Mail |
| Amina Baker | Address Redacted | | | | First Class Mail |
| Amina Elbadi | Address Redacted | | | | First Class Mail |
| Amina Shaoh | Address Redacted | | | | First Class Mail |
| Amina Shefre | Address Redacted | | | | First Class Mail |
| Amir Cromer | Address Redacted | | | | First Class Mail |
| Amir Harlan | Address Redacted | | | | First Class Mail |
| Amira Ball | Address Redacted | | | | First Class Mail |
| Amira Crésar | Address Redacted | | | | First Class Mail |
| Amira Derbala | Address Redacted | | | | First Class Mail |
| Amira El Marithi Benheit | Address Redacted | | | | First Class Mail |
| Amira Gonzalez | Address Redacted | | | | First Class Mail |
| Amira Helmy | Address Redacted | | | | First Class Mail |
| Amira Khetli Touhami | Address Redacted | | | | First Class Mail |
| Amira Melbourne | Address Redacted | | | | First Class Mail |
| Amira Perry | Address Redacted | | | | First Class Mail |
| Amira Thomas | Address Redacted | | | | First Class Mail |
| Amirha Dhiman | Address Redacted | | | | First Class Mail |
| Amiya Bani | Address Redacted | | | | First Class Mail |
| Amiya Thomas | Address Redacted | | | | First Class Mail |
| Amiya Wright | Address Redacted | | | | First Class Mail |
| Amiyah Brooks | Address Redacted | | | | First Class Mail |
| Amiyah Davis | Address Redacted | | | | First Class Mail |
| Amiyah Grisom Neal | Address Redacted | | | | First Class Mail |
| Amiyah Jones | Address Redacted | | | | First Class Mail |
| Ami'Marie Martin | Address Redacted | | | | First Class Mail |
| Amon Mason | Address Redacted | | | | First Class Mail |
| Amone' Colon | Address Redacted | | | | First Class Mail |
| Amori Joseph | Address Redacted | | | | First Class Mail |
| Ampac Holdings, LLC | dba Ampac Security Products | Prosenpac | 12025 Tricon Rd | Cincinnati, OH 45246 | First Class Mail |
| Ampere Cerome | Address Redacted | | | | First Class Mail |
| Amni Williams | Address Redacted | | | | First Class Mail |
| Amosouth Bank | 1900 5Th Ave N | Birmingham, AL 35203 | | | First Class Mail |
| Amro Direct | 17039 Kenton Drive | Cornelius, NC 28031 | | | First Class Mail |
| Amy Achtabowski | Address Redacted | | | | First Class Mail |
| Amy Aguirre | Address Redacted | | | | First Class Mail |
| Amy Arancio | Address Redacted | | | | First Class Mail |
| Amy Attaugh | Address Redacted | | | | First Class Mail |
| Amy Armentrout | Address Redacted | | | | First Class Mail |
| Amy Baker | Address Redacted | | | | First Class Mail |
| Amy Andrews | Address Redacted | | | | First Class Mail |
| Amy Belnavil | Address Redacted | | | | First Class Mail |
| Amy Brady | Address Redacted | | | | First Class Mail |
| Amy Braithwaite | Address Redacted | | | | First Class Mail |
| Amy Brenner | Address Redacted | | | | First Class Mail |
| Amy Buchanan | Address Redacted | | | | First Class Mail |
| Amy Cannon | Address Redacted | | | | First Class Mail |
| Amy Cantu | Address Redacted | | | | First Class Mail |
| Amy Carason | Address Redacted | | | | First Class Mail |
| Amy Caruso | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Amy Cimino-Broom | Address Redacted | | | | First Class Mail |
| Amy Clark | Address Redacted | | | | First Class Mail |
| Amy Clevenger | Address Redacted | | | | First Class Mail |
| Amy Contreras | Address Redacted | | | | First Class Mail |
| Amy Corte | Address Redacted | | | | First Class Mail |
| Amy Cromer | Address Redacted | | | | First Class Mail |
| Amy Dahm | Address Redacted | | | | First Class Mail |
| Amy Elizabeth Newton-Sanders | Address Redacted | | | | First Class Mail |
| Amy Escobar | Address Redacted | | | | First Class Mail |
| Amy Fanning | Address Redacted | | | | First Class Mail |
| Amy Gembara | Address Redacted | | | | First Class Mail |
| Amy George | Address Redacted | | | | First Class Mail |
| Amy Gerndwin | Address Redacted | | | | First Class Mail |
| Amy Gonzalez | Address Redacted | | | | First Class Mail |
| Amy Guy | Address Redacted | | | | First Class Mail |
| Amy Hall | Address Redacted | | | | First Class Mail |
| Amy Hill | Address Redacted | | | | First Class Mail |
| Amy Hill | Address Redacted | | | | First Class Mail |
| Amy Houghton | Address Redacted | | | | First Class Mail |
| Amy Howerting | Address Redacted | | | | First Class Mail |
| Amy Jimenez | Address Redacted | | | | First Class Mail |
| Amy Kareth | Address Redacted | | | | First Class Mail |
| Amy Killham | Address Redacted | | | | First Class Mail |
| Amy Kingston | Address Redacted | | | | First Class Mail |
| Amy Knapp | Address Redacted | | | | First Class Mail |
| Amy Leza | Address Redacted | | | | First Class Mail |
| Amy Lightner | Address Redacted | | | | First Class Mail |
| Amy Lowell | Address Redacted | | | | First Class Mail |
| Amy Luna | Address Redacted | | | | First Class Mail |
| Amy Marker | Address Redacted | | | | First Class Mail |
| Amy Massey | Address Redacted | | | | First Class Mail |
| Amy Mcdaniels | Address Redacted | | | | First Class Mail |
| Amy Miner | Address Redacted | | | | First Class Mail |
| Amy Mobley | Address Redacted | | | | First Class Mail |
| Amy Morales | Address Redacted | | | | First Class Mail |
| Amy Munoz | Address Redacted | | | | First Class Mail |
| Amy Neal | Address Redacted | | | | First Class Mail |
| Amy Nelson | Address Redacted | | | | First Class Mail |
| Amy Ogonjobi | Address Redacted | | | | First Class Mail |
| Amy Oliva | Address Redacted | | | | First Class Mail |
| Amy Petansky | Address Redacted | | | | First Class Mail |
| Amy Ralphs | Address Redacted | | | | First Class Mail |
| Amy Raudenbush-Loime | Address Redacted | | | | First Class Mail |
| Amy Restrepo | Address Redacted | | | | First Class Mail |
| Amy Reynolds | Address Redacted | | | | First Class Mail |
| Amy Rice | Address Redacted | | | | First Class Mail |
| Amy Rodriguez | Address Redacted | | | | First Class Mail |
| Amy Romero | Address Redacted | | | | First Class Mail |
| Amy Ruppert | Address Redacted | | | | First Class Mail |
| Amy Sanchez | Address Redacted | | | | First Class Mail |
| Amy Sanders | Address Redacted | | | | First Class Mail |
| Amy Sargeant | Address Redacted | | | | First Class Mail |
| Amy Seney | Address Redacted | | | | First Class Mail |
| Amy Smith | Address Redacted | | | | First Class Mail |
| Amy Smith | Address Redacted | | | | First Class Mail |
| Amy Smith | Address Redacted | | | | First Class Mail |
| Amy Stark | Address Redacted | | | | First Class Mail |
| Amy Stiles | Address Redacted | | | | First Class Mail |
| Amy Stover | Address Redacted | | | | First Class Mail |
| Amy Tamaroff | Address Redacted | | | | First Class Mail |
| Amy Taylor | Address Redacted | | | | First Class Mail |
| Amy Thomas | Address Redacted | | | | First Class Mail |
| Amy Thompson | Address Redacted | | | | First Class Mail |
| Amy Timmons | Address Redacted | | | | First Class Mail |
| Amy Tot | Address Redacted | | | | First Class Mail |
| Amy Torres | Address Redacted | | | | First Class Mail |
| Amy Valencia | Address Redacted | | | | First Class Mail |
| Amy Villegas | Address Redacted | | | | First Class Mail |
| Amy Welch | Address Redacted | | | | First Class Mail |
| Amy Weinfhora | Address Redacted | | | | First Class Mail |
| Amy Zuniga | Address Redacted | | | | First Class Mail |
| Amya Brewington | Address Redacted | | | | First Class Mail |
| Amya Jackson | Address Redacted | | | | First Class Mail |
| Amya Leach | Address Redacted | | | | First Class Mail |
| Amya Mckinley | Address Redacted | | | | First Class Mail |
| Amya Moore | Address Redacted | | | | First Class Mail |
| Amya Williams | Address Redacted | | | | First Class Mail |
| Amya Witt-Smith | Address Redacted | | | | First Class Mail |
| Amyia Hamilton | Address Redacted | | | | First Class Mail |
| Amyia Kyzer | Address Redacted | | | | First Class Mail |
| Amyria Louper | Address Redacted | | | | First Class Mail |
| An Post | General Post Office, Dublin O'Connel St | Ireland | | Dublin, D01 F5P2 | Ireland | First Class Mail |
| Ana Adeno | Address Redacted | | | | First Class Mail |
| Ana Arreaga | Address Redacted | | | | First Class Mail |
| Ana Arroyo | Address Redacted | | | | First Class Mail |
| Ana Brandum | Address Redacted | | | | First Class Mail |
| Ana Bruno | Address Redacted | | | | First Class Mail |
| Ana Buonomemo | Address Redacted | | | | First Class Mail |
| Ana Casares | Address Redacted | | | | First Class Mail |
| Ana Clara De Freitas | Address Redacted | | | | First Class Mail |
| Ana Crispim | Address Redacted | | | | First Class Mail |
| Ana Elvira De Wiser | Address Redacted | | | | First Class Mail |
| Ana Esparza | Address Redacted | | | | First Class Mail |
| Ana Estrada | Address Redacted | | | | First Class Mail |
| Ana Eyman | Address Redacted | | | | First Class Mail |
| Ana Garrett | Address Redacted | | | | First Class Mail |
| Ana Gomez | Address Redacted | | | | First Class Mail |
| Ana Gonzalez-Cardenas | Address Redacted | | | | First Class Mail |
| Ana Hernandez | Address Redacted | | | | First Class Mail |
| Ana Herrera | Address Redacted | | | | First Class Mail |
| Ana Jaime | Address Redacted | | | | First Class Mail |
| Ana Lara | Address Redacted | | | | First Class Mail |
| Ana Lin | Address Redacted | | | | First Class Mail |
| Ana M Torres | Address Redacted | | | | First Class Mail |
| Ana Maria Alcantar | Address Redacted | | | | First Class Mail |
| Ana Maria Celestino | Address Redacted | | | | First Class Mail |
| Ana Martinez-Salas | Address Redacted | | | | First Class Mail |
| Ana Menexes | Address Redacted | | | | First Class Mail |
| Ana Morales | Address Redacted | | | | First Class Mail |
| Ana Ramirez | Address Redacted | | | | First Class Mail |
| Ana Ramirez | Address Redacted | | | | First Class Mail |
| Ana Remgio | Address Redacted | | | | First Class Mail |
| Ana Rivera | Address Redacted | | | | First Class Mail |
| Ana Ruiz | Address Redacted | | | | First Class Mail |
| Ana Ruiz | Address Redacted | | | | First Class Mail |
| Ana Salas | Address Redacted | | | | First Class Mail |
| Ana Sanchez | Address Redacted | | | | First Class Mail |
| Ana Spironagje | Address Redacted | | | | First Class Mail |
| Ana Sunback | Address Redacted | | | | First Class Mail |
| Ana Troppoli | Address Redacted | | | | First Class Mail |
| Ana Valencia | Address Redacted | | | | First Class Mail |
| Ana Vega | Address Redacted | | | | First Class Mail |
| Anabel Adamson | Address Redacted | | | | First Class Mail |
| Anabel Gonzalez | Address Redacted | | | | First Class Mail |
| Anabel Stevenson | Address Redacted | | | | First Class Mail |
| Anabella Marble | Address Redacted | | | | First Class Mail |
| Anabelle Ayrie | Address Redacted | | | | First Class Mail |
| Anabelle De Oca | Address Redacted | | | | First Class Mail |
| Anabelle Grimaldo | Address Redacted | | | | First Class Mail |
| Anacha Allen | Address Redacted | | | | First Class Mail |
| Anaely Torres | Address Redacted | | | | First Class Mail |
| Anahi Aguilar | Address Redacted | | | | First Class Mail |
| Anahi Diaz | Address Redacted | | | | First Class Mail |
| Anahi Estrada | Address Redacted | | | | First Class Mail |
| Anahi Pelis | Address Redacted | | | | First Class Mail |
| Anahi Perra | Address Redacted | | | | First Class Mail |
| Anahi Sanchez | Address Redacted | | | | First Class Mail |
| Anahi Villagomez | Address Redacted | | | | First Class Mail |
| Anahis Johnson | Address Redacted | | | | First Class Mail |
| Anai Ayers | Address Redacted | | | | First Class Mail |
| Anais Sanchez | Address Redacted | | | | First Class Mail |
| Anaiska Sierra Baez | Address Redacted | | | | First Class Mail |
| Anais Balon | Address Redacted | | | | First Class Mail |
| Anais Billout | Address Redacted | | | | First Class Mail |
| Anais Guerin | Address Redacted | | | | First Class Mail |
| Anais Jackson | Address Redacted | | | | First Class Mail |
| Anais Reynaga | Address Redacted | | | | First Class Mail |
| Anais Santos | Address Redacted | | | | First Class Mail |
| Anais Vargas Suárez | Address Redacted | | | | First Class Mail |
| Anaiya Blandon | Address Redacted | | | | First Class Mail |
| Anaka Hemenway | Address Redacted | | | | First Class Mail |
| Analee Casas | Address Redacted | | | | First Class Mail |
| Analia Carrillo | Address Redacted | | | | First Class Mail |
| Analilia Rangel | Address Redacted | | | | First Class Mail |
| Analia Wilke | Address Redacted | | | | First Class Mail |
| Analicia Dominguez | Address Redacted | | | | First Class Mail |
| Analiesa Petterson | Address Redacted | | | | First Class Mail |
| Analilica Terhaar | Address Redacted | | | | First Class Mail |
| Analilia Chacon | Address Redacted | | | | First Class Mail |
| Analisa Flores | Address Redacted | | | | First Class Mail |
| Analise Vann | Address Redacted | | | | First Class Mail |
| Analisa Fresco | Address Redacted | | | | First Class Mail |
| Analyssa Campbell | Address Redacted | | | | First Class Mail |
| Analyssa Cervantes | Address Redacted | | | | First Class Mail |
| Anam Hassan | Address Redacted | | | | First Class Mail |
| Anamaria Flores | Address Redacted | | | | First Class Mail |
| Anamia Duran | Address Redacted | | | | First Class Mail |
| Anand Mccrag | Address Redacted | | | | First Class Mail |
| Anani Taylor | Address Redacted | | | | First Class Mail |
| Anannah Edwards | Address Redacted | | | | First Class Mail |
| Anasha Bartley | Address Redacted | | | | First Class Mail |
| Anasia Hatcher | Address Redacted | | | | First Class Mail |
| Anasofia Guzman | Address Redacted | | | | First Class Mail |
| Anastasha Thomas | Address Redacted | | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Anastasia Bhlonohko | Address Redacted | | | First Class Mail |
| Anastasia Brill | Address Redacted | | | First Class Mail |
| Anastasia Brown | Address Redacted | | | First Class Mail |
| Anastasia Cadman | Address Redacted | | | First Class Mail |
| Anastasia Chernenkova | Address Redacted | | | First Class Mail |
| Anastasia Cruz | Address Redacted | | | First Class Mail |
| Anastasia Davis | Address Redacted | | | First Class Mail |
| Anastasia Deferbrache | Address Redacted | | | First Class Mail |
| Anastasia Freisinger | Address Redacted | | | First Class Mail |
| Anastasia Higman | Address Redacted | | | First Class Mail |
| Anastasia Hollo | Address Redacted | | | First Class Mail |
| Anastasia Jenkins | Address Redacted | | | First Class Mail |
| Anastasia Kelly | Address Redacted | | | First Class Mail |
| Anastasia Lozano | Address Redacted | | | First Class Mail |
| Anastasia Medina | Address Redacted | | | First Class Mail |
| Anastasia Murry | Address Redacted | | | First Class Mail |
| Anastasia Sumrall | Address Redacted | | | First Class Mail |
| Anastasia Thomas | Address Redacted | | | First Class Mail |
| Anastasia Tourgranova | Address Redacted | | | First Class Mail |
| Anastasia Vukhanevich | Address Redacted | | | First Class Mail |
| Anastasija Alves | Address Redacted | | | First Class Mail |
| Anathea Flessner | Address Redacted | | | First Class Mail |
| Anay Pacheco | Address Redacted | | | First Class Mail |
| Anaya Dornett | Address Redacted | | | First Class Mail |
| Anaya Harris | Address Redacted | | | First Class Mail |
| Anaya Jacob | Address Redacted | | | First Class Mail |
| Anaya Seymore | Address Redacted | | | First Class Mail |
| Anaya Smith | Address Redacted | | | First Class Mail |
| Anayah Price | Address Redacted | | | First Class Mail |
| Anayeth Nieto | Address Redacted | | | First Class Mail |
| Anayeth Trejo | Address Redacted | | | First Class Mail |
| Anazaiah Diaz | Address Redacted | | | First Class Mail |
| Anbil II-Rb LP | 170 Hamilton Ave, Ste 211 | White Plains, NY 10601 | | First Class Mail |
| Anbil II-RO, LP | c/o Fidelis Realty Partners Ltd | 4500 Bissonnet St, Ste 200 | Bellaire, TX 77401 | First Class Mail |
| Anbil Re-Plaza, LLC | 170 Hamilton Ave, Ste 211 | White Plains, NY 10601 | | First Class Mail |
| Anchorage Community Dev | Aka W 5th, Ste 122 | Anchorage, AK 99501 | | First Class Mail |
| Andaniel Navedie | Address Redacted | | | First Class Mail |
| Anderson County | Attn: Health Dept | 1180 Glendora Rd | Portland, KY 40342 | First Class Mail |
| Anderson County | Health Sept | 1180 Glendora Rd | Lawrenceburg, KY 40342 | First Class Mail |
| Anderson County Sheriff | 208 S Main St | Lawrenceburg, KY 40342 | | First Class Mail |
| Anderson County Treasurer | P.O. Box 1658 | Anderson, SC 29622-1658 | | First Class Mail |
| Anderson Mall Realty Holding Llc | c/o Anderson Mall Realty Holding Llc | 1350 Ave Of The Americas 19Th Fl, Ste 1925 | New York, NY 10019 | First Class Mail |
| Anderson Mall Realty Holding, LLC | 1350 Ave of the Americas, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Anderson Pest Solutions | Rembold N America, Inc | P.O. Box 740608 | Cincinnati, OH 45274-0608 | First Class Mail |
| Andi Ankeney | Address Redacted | | | First Class Mail |
| Andi Lewis | Address Redacted | | | First Class Mail |
| Andi Lorenzano | Address Redacted | | | First Class Mail |
| Andie Lowe | Address Redacted | | | First Class Mail |
| Andie Sanchez-Garcia | Address Redacted | | | First Class Mail |
| Andie Sherman | Address Redacted | | | First Class Mail |
| Andonett Williams | Address Redacted | | | First Class Mail |
| Andraush Welch | Address Redacted | | | First Class Mail |
| Andre Bongiovni | Address Redacted | | | First Class Mail |
| Andre Johnson | Address Redacted | | | First Class Mail |
| Andre Pepernica | Address Redacted | | | First Class Mail |
| Andrea Adair | Address Redacted | | | First Class Mail |
| Andrea Anguro | Address Redacted | | | First Class Mail |
| Andrea Anjona | Address Redacted | | | First Class Mail |
| Andrea Anaya | Address Redacted | | | First Class Mail |
| Andrea Barbosa | Address Redacted | | | First Class Mail |
| Andrea Barriga | Address Redacted | | | First Class Mail |
| Andrea Batchelor | Address Redacted | | | First Class Mail |
| Andrea Blanton | Address Redacted | | | First Class Mail |
| Andrea Boom | Address Redacted | | | First Class Mail |
| Andrea Bratulic | Address Redacted | | | First Class Mail |
| Andrea Brown | Address Redacted | | | First Class Mail |
| Andrea Bryant | Address Redacted | | | First Class Mail |
| Andrea Bryant | Address Redacted | | | First Class Mail |
| Andrea Carbonel | Address Redacted | | | First Class Mail |
| Andrea Carli | Address Redacted | | | First Class Mail |
| Andrea Carrillo | Address Redacted | | | First Class Mail |
| Andrea Casselan | Address Redacted | | | First Class Mail |
| Andrea Castillo | Address Redacted | | | First Class Mail |
| Andrea Castro | Address Redacted | | | First Class Mail |
| Andrea Castro | Address Redacted | | | First Class Mail |
| Andrea Castro-Garcia | Address Redacted | | | First Class Mail |
| Andrea Chacon | Address Redacted | | | First Class Mail |
| Andrea Chavarria | Address Redacted | | | First Class Mail |
| Andrea Childs | Address Redacted | | | First Class Mail |
| Andrea Clark | Address Redacted | | | First Class Mail |
| Andrea Davis | Address Redacted | | | First Class Mail |
| Andrea Delgado | Address Redacted | | | First Class Mail |
| Andrea Dunlman | Address Redacted | | | First Class Mail |
| Andrea Ecker | Address Redacted | | | First Class Mail |
| Andrea Espejo | Address Redacted | | | First Class Mail |
| Andrea Estrada | Address Redacted | | | First Class Mail |
| Andrea Etheredge | Address Redacted | | | First Class Mail |
| Andrea Felge | Address Redacted | | | First Class Mail |
| Andrea Felix | Address Redacted | | | First Class Mail |
| Andrea Ferrer | Address Redacted | | | First Class Mail |
| Andrea Flemings | Address Redacted | | | First Class Mail |
| Andrea Fogle | Address Redacted | | | First Class Mail |
| Andrea Galvan | Address Redacted | | | First Class Mail |
| Andrea Garcia | Address Redacted | | | First Class Mail |
| Andrea Garcia | Address Redacted | | | First Class Mail |
| Andrea Garza | Address Redacted | | | First Class Mail |
| Andrea Gonzales | Address Redacted | | | First Class Mail |
| Andrea Gonzalez | Address Redacted | | | First Class Mail |
| Andrea Gonzalez | Address Redacted | | | First Class Mail |
| Andrea Gonzalez | Address Redacted | | | First Class Mail |
| Andrea Guerrero | Address Redacted | | | First Class Mail |
| Andrea Hampton | Address Redacted | | | First Class Mail |
| Andrea Hernandez | Address Redacted | | | First Class Mail |
| Andrea Hrivnsky | Address Redacted | | | First Class Mail |
| Andrea Jackson | Address Redacted | | | First Class Mail |
| Andrea Krauss | Address Redacted | | | First Class Mail |
| Andrea Locke | Address Redacted | | | First Class Mail |
| Andrea Londono | Address Redacted | | | First Class Mail |
| Andrea Lopez | Address Redacted | | | First Class Mail |
| Andrea Luna | Address Redacted | | | First Class Mail |
| Andrea Lynch | Address Redacted | | | First Class Mail |
| Andrea Martinez | Address Redacted | | | First Class Mail |
| Andrea Martinez-Zevallos | Address Redacted | | | First Class Mail |
| Andrea Mcgargill | Address Redacted | | | First Class Mail |
| Andrea Medero | Address Redacted | | | First Class Mail |
| Andrea Murpheree | Address Redacted | | | First Class Mail |
| Andrea Natiz | Address Redacted | | | First Class Mail |
| Andrea Orozco | Address Redacted | | | First Class Mail |
| Andrea Orranlia | Address Redacted | | | First Class Mail |
| Andrea Parker | Address Redacted | | | First Class Mail |
| Andrea Petersen | Address Redacted | | | First Class Mail |
| Andrea Pike | Address Redacted | | | First Class Mail |
| Andrea Pineda | Address Redacted | | | First Class Mail |
| Andrea Plascencia | Address Redacted | | | First Class Mail |
| Andrea Richardson | Address Redacted | | | First Class Mail |
| Andrea Rico | Address Redacted | | | First Class Mail |
| Andrea Rios | Address Redacted | | | First Class Mail |
| Andrea Rivera | Address Redacted | | | First Class Mail |
| Andrea Salazar | Address Redacted | | | First Class Mail |
| Andrea Serrano | Address Redacted | | | First Class Mail |
| Andrea Spalding | Address Redacted | | | First Class Mail |
| Andrea Story | Address Redacted | | | First Class Mail |
| Andrea Trio | Address Redacted | | | First Class Mail |
| Andrea Trkulja | Address Redacted | | | First Class Mail |
| Andrea Villanueva | Address Redacted | | | First Class Mail |
| Andrea Vollbert | Address Redacted | | | First Class Mail |
| Andrea Walker | Address Redacted | | | First Class Mail |
| Andrea Webster | Address Redacted | | | First Class Mail |
| Andrea Wells | Address Redacted | | | First Class Mail |
| Andrea Widmer | Address Redacted | | | First Class Mail |
| Andrea Williams | Address Redacted | | | First Class Mail |
| Andrea Young | Address Redacted | | | First Class Mail |
| Andrea Youngblood | Address Redacted | | | First Class Mail |
| Andrea Zacovic | Address Redacted | | | First Class Mail |
| Andrea Zeleya | Address Redacted | | | First Class Mail |
| Andrea Escobar | Address Redacted | | | First Class Mail |
| Andres Baez | Address Redacted | | | First Class Mail |
| Andres Murillo | Address Redacted | | | First Class Mail |
| Andrexha Hemphill | Address Redacted | | | First Class Mail |
| Andrew Castaneda | Address Redacted | | | First Class Mail |
| Andrew D Gumberg, Trustee | c/o Gumberg Asset Management Corp | 3200 N Federal Hwy | Ft Lauderdale, FL 33306 | First Class Mail |
| Andrew D. Gumberg | Address Redacted | | | First Class Mail |
| Andrew Davies | Address Redacted | | | First Class Mail |
| Andrew Elias | Address Redacted | | | First Class Mail |
| Andrew Ingraher | Address Redacted | | | First Class Mail |
| Andrew Lopez | Address Redacted | | | First Class Mail |
| Andrew Milz | Address Redacted | | | First Class Mail |
| Andrew Moss | Address Redacted | | | First Class Mail |
| Andrew Pelletier | Address Redacted | | | First Class Mail |
| Andrew Richardson | Address Redacted | | | First Class Mail |
| Andrew Rudache | Address Redacted | | | First Class Mail |
| Andrew Shekoury | Address Redacted | | | First Class Mail |
| Andrew Simon | Address Redacted | | | First Class Mail |
| Andreya Castillo | Address Redacted | | | First Class Mail |
| Andreya Gaviria | Address Redacted | | | First Class Mail |
| Andria Carpenter | Address Redacted | | | First Class Mail |
| Andria Moore | Address Redacted | | | First Class Mail |
| Andria Orozco | Address Redacted | | | First Class Mail |
| Andrianne Hill | Address Redacted | | | First Class Mail |
| Andrianne Vickers | Address Redacted | | | First Class Mail |
| Andrika Norris | Address Redacted | | | First Class Mail |
| Andriunna Magee | Address Redacted | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Andromeda Malcahn | Address Redacted | | | | First Class Mail |
| Andromeda Nicholson | Address Redacted | | | | First Class Mail |
| Andy Dedman | Address Redacted | | | | First Class Mail |
| Andy Grosso | Address Redacted | | | | First Class Mail |
| Andy Wasson | Address Redacted | | | | First Class Mail |
| Aneesa Adames | Address Redacted | | | | First Class Mail |
| Aneesha Banwarie | Address Redacted | | | | First Class Mail |
| Aneesha Ewing | Address Redacted | | | | First Class Mail |
| Aneesha Renteria | Address Redacted | | | | First Class Mail |
| Aneiah Barnett-Travis | Address Redacted | | | | First Class Mail |
| Anela Morris | Address Redacted | | | | First Class Mail |
| Anela Kim-Hubin | Address Redacted | | | | First Class Mail |
| Anelia Tchernova | Address Redacted | | | | First Class Mail |
| Anelie Trejo | Address Redacted | | | | First Class Mail |
| Anelis Torres | Address Redacted | | | | First Class Mail |
| Anesa Davis | Address Redacted | | | | First Class Mail |
| Anessa Preteroti | Address Redacted | | | | First Class Mail |
| Anetra Taylor | Address Redacted | | | | First Class Mail |
| Anett Vazquez | Address Redacted | | | | First Class Mail |
| Ange Mecker | Address Redacted | | | | First Class Mail |
| Angel Aguirre | Address Redacted | | | | First Class Mail |
| Angel Albanez | Address Redacted | | | | First Class Mail |
| Angel Allen | Address Redacted | | | | First Class Mail |
| Angel Almeida | Address Redacted | | | | First Class Mail |
| Angel Amador | Address Redacted | | | | First Class Mail |
| Angel Apodo | Address Redacted | | | | First Class Mail |
| Angel Beadoun | Address Redacted | | | | First Class Mail |
| Angel Brown | Address Redacted | | | | First Class Mail |
| Angel Brownlee | Address Redacted | | | | First Class Mail |
| Angel Burford | Address Redacted | | | | First Class Mail |
| Angel Clark | Address Redacted | | | | First Class Mail |
| Angel Cruz | Address Redacted | | | | First Class Mail |
| Angel Dellinger | Address Redacted | | | | First Class Mail |
| Angel Demuth | Address Redacted | | | | First Class Mail |
| Angel Dorsey-Cash | Address Redacted | | | | First Class Mail |
| Angel Fisher | Address Redacted | | | | First Class Mail |
| Angel Flemming | Address Redacted | | | | First Class Mail |
| Angel Flores | Address Redacted | | | | First Class Mail |
| Angel Gasparino | Address Redacted | | | | First Class Mail |
| Angel Griend | Address Redacted | | | | First Class Mail |
| Angel Gonzalez | Address Redacted | | | | First Class Mail |
| Angel Green | Address Redacted | | | | First Class Mail |
| Angel Hall | Address Redacted | | | | First Class Mail |
| Angel Hayes | Address Redacted | | | | First Class Mail |
| Angel J Cagle | Address Redacted | | | | First Class Mail |
| Angel Jardes | Address Redacted | | | | First Class Mail |
| Angel Kemp | Address Redacted | | | | First Class Mail |
| Angel Lamar | Address Redacted | | | | First Class Mail |
| Angel Lee Suber | Address Redacted | | | | First Class Mail |
| Angel Latimer | Address Redacted | | | | First Class Mail |
| Angel Lopez | Address Redacted | | | | First Class Mail |
| Angel Martinez | Address Redacted | | | | First Class Mail |
| Angel Mcdaniel | Address Redacted | | | | First Class Mail |
| Angel Mellon | Address Redacted | | | | First Class Mail |
| Angel Molano | Address Redacted | | | | First Class Mail |
| Angel Moore | Address Redacted | | | | First Class Mail |
| Angel Moulton | Address Redacted | | | | First Class Mail |
| Angel Murray | Address Redacted | | | | First Class Mail |
| Angel Nickens | Address Redacted | | | | First Class Mail |
| Angel Neirer | Address Redacted | | | | First Class Mail |
| Angel Penrose | Address Redacted | | | | First Class Mail |
| Angel Priest | Address Redacted | | | | First Class Mail |
| Angel Pritchett | Address Redacted | | | | First Class Mail |
| Angel Ramos | Address Redacted | | | | First Class Mail |
| Angel Randolph | Address Redacted | | | | First Class Mail |
| Angel Reed | Address Redacted | | | | First Class Mail |
| Angel Reilly | Address Redacted | | | | First Class Mail |
| Angel Rivas | Address Redacted | | | | First Class Mail |
| Angel Rivera | Address Redacted | | | | First Class Mail |
| Angel Rivera | Address Redacted | | | | First Class Mail |
| Angel Smith | Address Redacted | | | | First Class Mail |
| Angel Sowers | Address Redacted | | | | First Class Mail |
| Angel Suarez | Address Redacted | | | | First Class Mail |
| Angel Taylor | Address Redacted | | | | First Class Mail |
| Angel Terjeon | Address Redacted | | | | First Class Mail |
| Angel Thomas | Address Redacted | | | | First Class Mail |
| Angel Tiernan | Address Redacted | | | | First Class Mail |
| Angel Vinson | Address Redacted | | | | First Class Mail |
| Angel Woolsey | Address Redacted | | | | First Class Mail |
| Angel Young | Address Redacted | | | | First Class Mail |
| Angela Aleman | Address Redacted | | | | First Class Mail |
| Angela Alfaro | Address Redacted | | | | First Class Mail |
| Angela Allen | Address Redacted | | | | First Class Mail |
| Angela Almendrez | Address Redacted | | | | First Class Mail |
| Angela Alvarez | Address Redacted | | | | First Class Mail |
| Angela Andrews | Address Redacted | | | | First Class Mail |
| Angela Aquino | Address Redacted | | | | First Class Mail |
| Angela Bentel | Address Redacted | | | | First Class Mail |
| Angela Benavidez | Address Redacted | | | | First Class Mail |
| Angela Borrero | Address Redacted | | | | First Class Mail |
| Angela Bradnax | Address Redacted | | | | First Class Mail |
| Angela Brooke | Address Redacted | | | | First Class Mail |
| Angela Caceres | Address Redacted | | | | First Class Mail |
| Angela Castro | Address Redacted | | | | First Class Mail |
| Angela Chamberlain | Address Redacted | | | | First Class Mail |
| Angela Christy | Address Redacted | | | | First Class Mail |
| Angela Conger | Address Redacted | | | | First Class Mail |
| Angela Contreras | Address Redacted | | | | First Class Mail |
| Angela Cornell | Address Redacted | | | | First Class Mail |
| Angela Cubillos | Address Redacted | | | | First Class Mail |
| Angela Davis | Address Redacted | | | | First Class Mail |
| Angela Demuro | Address Redacted | | | | First Class Mail |
| Angela Dial | Address Redacted | | | | First Class Mail |
| Angela Diedrich | Address Redacted | | | | First Class Mail |
| Angela Dobbins | Address Redacted | | | | First Class Mail |
| Angela Duncan | Address Redacted | | | | First Class Mail |
| Angela Esquivel | Address Redacted | | | | First Class Mail |
| Angela Ewing | Address Redacted | | | | First Class Mail |
| Angela Firchau | Address Redacted | | | | First Class Mail |
| Angela Fonseca | Address Redacted | | | | First Class Mail |
| Angela Gonzalez | Address Redacted | | | | First Class Mail |
| Angela Gonzalez | Address Redacted | | | | First Class Mail |
| Angela Gonzalez | Address Redacted | | | | First Class Mail |
| Angela Hammons | Address Redacted | | | | First Class Mail |
| Angela Hansen | Address Redacted | | | | First Class Mail |
| Angela Harper | Address Redacted | | | | First Class Mail |
| Angela Horton | Address Redacted | | | | First Class Mail |
| Angela Heintemeyer | Address Redacted | | | | First Class Mail |
| Angela Hernandez | Address Redacted | | | | First Class Mail |
| Angela Holmes | Address Redacted | | | | First Class Mail |
| Angela Huston | Address Redacted | | | | First Class Mail |
| Angela Johnson | Address Redacted | | | | First Class Mail |
| Angela Johnson | Address Redacted | | | | First Class Mail |
| Angela Johnson | Address Redacted | | | | First Class Mail |
| Angela Jones | Address Redacted | | | | First Class Mail |
| Angela Kemp | Address Redacted | | | | First Class Mail |
| Angela Latimer | Address Redacted | | | | First Class Mail |
| Angela Lindstrom | Address Redacted | | | | First Class Mail |
| Angela Lopez | Address Redacted | | | | First Class Mail |
| Angela Lowery | Address Redacted | | | | First Class Mail |
| Angela Luciano | Address Redacted | | | | First Class Mail |
| Angela Magnano | Address Redacted | | | | First Class Mail |
| Angela Martinez | Address Redacted | | | | First Class Mail |
| Angela Mateos | Address Redacted | | | | First Class Mail |
| Angela Mccomb | Address Redacted | | | | First Class Mail |
| Angela Mcdougal | Address Redacted | | | | First Class Mail |
| Angela Mendoza | Address Redacted | | | | First Class Mail |
| Angela Nelson | Address Redacted | | | | First Class Mail |
| Angela Odigie | Address Redacted | | | | First Class Mail |
| Angela Perez | Address Redacted | | | | First Class Mail |
| Angela Persisky | Address Redacted | | | | First Class Mail |
| Angela Pete | Address Redacted | | | | First Class Mail |
| Angela Pollard | Address Redacted | | | | First Class Mail |
| Angela Procter | Address Redacted | | | | First Class Mail |
| Angela Rias | Address Redacted | | | | First Class Mail |
| Angela Rowland | Address Redacted | | | | First Class Mail |
| Angela Silva | Address Redacted | | | | First Class Mail |
| Angela Spann | Address Redacted | | | | First Class Mail |
| Angela Sumner | Address Redacted | | | | First Class Mail |
| Angela Talbert | Address Redacted | | | | First Class Mail |
| Angela Taccocello | Address Redacted | | | | First Class Mail |
| Angela Valle | Address Redacted | | | | First Class Mail |
| Angela Velasquez | Address Redacted | | | | First Class Mail |
| Angela Werner | Address Redacted | | | | First Class Mail |
| Angela Whaley | Address Redacted | | | | First Class Mail |
| Angela Woodham | Address Redacted | | | | First Class Mail |
| Angelea Powell | Address Redacted | | | | First Class Mail |
| Angelena Hudson | Address Redacted | | | | First Class Mail |
| Angeles Jacome | Address Redacted | | | | First Class Mail |
| Angeles Lopez-Dominguez | Address Redacted | | | | First Class Mail |
| Angeli Cintron | Address Redacted | | | | First Class Mail |
| Angeli Ramirez | Address Redacted | | | | First Class Mail |
| Angelia Ferranti | Address Redacted | | | | First Class Mail |
| Angelia Lunsford | Address Redacted | | | | First Class Mail |
| Angelia Marcus | Address Redacted | | | | First Class Mail |
| Angelia Peters | Address Redacted | | | | First Class Mail |
| Angelia Ray | Address Redacted | | | | First Class Mail |
| Angelica Arroyo | Address Redacted | | | | First Class Mail |
| Angelica Barron | Address Redacted | | | | First Class Mail |
| Angelica Berrios | Address Redacted | | | | First Class Mail |
| Angelica Borres | Address Redacted | | | | First Class Mail |
| Angelica Cardenas | Address Redacted | | | | First Class Mail |
| Angelica Casillas | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Angelica Coronado | Address Redacted | | | | | First Class Mail |
| Angelica Declet | Address Redacted | | | | | First Class Mail |
| Angelica Diaz | Address Redacted | | | | | First Class Mail |
| Angelica Figueroa | Address Redacted | | | | | First Class Mail |
| Angelica Flores | Address Redacted | | | | | First Class Mail |
| Angelica Gallucci | Address Redacted | | | | | First Class Mail |
| Angelica Garcia-Ramirez | Address Redacted | | | | | First Class Mail |
| Angelica Gomez | Address Redacted | | | | | First Class Mail |
| Angelica Gonzales | Address Redacted | | | | | First Class Mail |
| Angelica Gonzalez | Address Redacted | | | | | First Class Mail |
| Angelica Herring-Rio | Address Redacted | | | | | First Class Mail |
| Angelica Jones | Address Redacted | | | | | First Class Mail |
| Angelica Joyner | Address Redacted | | | | | First Class Mail |
| Angelica Marquez | Address Redacted | | | | | First Class Mail |
| Angelica Masznatros | Address Redacted | | | | | First Class Mail |
| Angelica Minajda | Address Redacted | | | | | First Class Mail |
| Angelica Ortiz | Address Redacted | | | | | First Class Mail |
| Angelica Perez | Address Redacted | | | | | First Class Mail |
| Angelica Perez | Address Redacted | | | | | First Class Mail |
| Angelica Prevost | Address Redacted | | | | | First Class Mail |
| Angelica Rhodes | Address Redacted | | | | | First Class Mail |
| Angelica Santillan-Gil | Address Redacted | | | | | First Class Mail |
| Angelica Smith | Address Redacted | | | | | First Class Mail |
| Angelica Templeton | Address Redacted | | | | | First Class Mail |
| Angelicah Gallardo | Address Redacted | | | | | First Class Mail |
| Angeline Saba | Address Redacted | | | | | First Class Mail |
| Angelika Bermudez | Address Redacted | | | | | First Class Mail |
| Angelika Fuentes | Address Redacted | | | | | First Class Mail |
| Angelika Langaman | Address Redacted | | | | | First Class Mail |
| Angelika M Glennon | Address Redacted | | | | | First Class Mail |
| Angelina Anderson | Address Redacted | | | | | First Class Mail |
| Angelina Anderson | Address Redacted | | | | | First Class Mail |
| Angelina Becerra | Address Redacted | | | | | First Class Mail |
| Angelina Bruner | Address Redacted | | | | | First Class Mail |
| Angelina Buenaventura | Address Redacted | | | | | First Class Mail |
| Angelina Caruso | Address Redacted | | | | | First Class Mail |
| Angelina Castro | Address Redacted | | | | | First Class Mail |
| Angelina Chavez | Address Redacted | | | | | First Class Mail |
| Angelina Cordulini | Address Redacted | | | | | First Class Mail |
| Angelina Cordle | Address Redacted | | | | | First Class Mail |
| Angelina Corona | Address Redacted | | | | | First Class Mail |
| Angelina Coston | Address Redacted | | | | | First Class Mail |
| Angelina County & Cities | Attn: Health District | 503 Hill St | | Lufkin, TX 75904 | | First Class Mail |
| Angelina County Tax Office | Attn: Tax Assessor Collector | P.O. Box 1344 | | Lufkin, TX 75902 | | First Class Mail |
| Angelina Crawford | Address Redacted | | | | | First Class Mail |
| Angelina Dowling | Address Redacted | | | | | First Class Mail |
| Angelina Delgado | Address Redacted | | | | | First Class Mail |
| Angelina Diana | Address Redacted | | | | | First Class Mail |
| Angelina Diaz | Address Redacted | | | | | First Class Mail |
| Angelina Garcia | Address Redacted | | | | | First Class Mail |
| Angelina Gebhard | Address Redacted | | | | | First Class Mail |
| Angelina Gonzales | Address Redacted | | | | | First Class Mail |
| Angelina Jones | Address Redacted | | | | | First Class Mail |
| Angelina Kalini | Address Redacted | | | | | First Class Mail |
| Angelina Kennan | Address Redacted | | | | | First Class Mail |
| Angelina Kindler | Address Redacted | | | | | First Class Mail |
| Angelina Lee | Address Redacted | | | | | First Class Mail |
| Angelina Lopez | Address Redacted | | | | | First Class Mail |
| Angelina Lugo | Address Redacted | | | | | First Class Mail |
| Angelina Mayo | Address Redacted | | | | | First Class Mail |
| Angelina Montoya | Address Redacted | | | | | First Class Mail |
| Angelina Moreno | Address Redacted | | | | | First Class Mail |
| Angelina Moreno | Address Redacted | | | | | First Class Mail |
| Angelina Ortiz | Address Redacted | | | | | First Class Mail |
| Angelina Pidon | Address Redacted | | | | | First Class Mail |
| Angelina Padilla | Address Redacted | | | | | First Class Mail |
| Angelina Rayo | Address Redacted | | | | | First Class Mail |
| Angelina Rivera | Address Redacted | | | | | First Class Mail |
| Angelina Roberts | Address Redacted | | | | | First Class Mail |
| Angelina Rodriguez | Address Redacted | | | | | First Class Mail |
| Angelina Sifuentes | Address Redacted | | | | | First Class Mail |
| Angelina Swett | Address Redacted | | | | | First Class Mail |
| Angelina Torres | Address Redacted | | | | | First Class Mail |
| Angelina Vasquez | Address Redacted | | | | | First Class Mail |
| Angeline Elsey | Address Redacted | | | | | First Class Mail |
| Angeline Fonseca | Address Redacted | | | | | First Class Mail |
| Angelique Cameron | Address Redacted | | | | | First Class Mail |
| Angelique Cano | Address Redacted | | | | | First Class Mail |
| Angelique Esqueda | Address Redacted | | | | | First Class Mail |
| Angelique Flores | Address Redacted | | | | | First Class Mail |
| Angelique Gonzalez | Address Redacted | | | | | First Class Mail |
| Angelique McKay | Address Redacted | | | | | First Class Mail |
| Angelique Mcpherson | Address Redacted | | | | | First Class Mail |
| Angelique Mills | Address Redacted | | | | | First Class Mail |
| Angelique Otero | Address Redacted | | | | | First Class Mail |
| Angelique Rodriguez | Address Redacted | | | | | First Class Mail |
| Angelis Reyes | Address Redacted | | | | | First Class Mail |
| Angelita Harper | Address Redacted | | | | | First Class Mail |
| Angelita Gonzalez | Address Redacted | | | | | First Class Mail |
| Angelita Ledesma | Address Redacted | | | | | First Class Mail |
| Angelly Agualdo | Address Redacted | | | | | First Class Mail |
| Angelo Frost | Address Redacted | | | | | First Class Mail |
| Angelynne Channer | Address Redacted | | | | | First Class Mail |
| Angie Arzola | Address Redacted | | | | | First Class Mail |
| Angie Bañuelos | Address Redacted | | | | | First Class Mail |
| Angie Blanco | Address Redacted | | | | | First Class Mail |
| Angie Bodine | Address Redacted | | | | | First Class Mail |
| Angie Bonilla | Address Redacted | | | | | First Class Mail |
| Angie Cuevas | Address Redacted | | | | | First Class Mail |
| Angie Dominguez | Address Redacted | | | | | First Class Mail |
| Angie Dutton | Address Redacted | | | | | First Class Mail |
| Angie Gallegos | Address Redacted | | | | | First Class Mail |
| Angie Gonzalez | Address Redacted | | | | | First Class Mail |
| Angie Hernandez | Address Redacted | | | | | First Class Mail |
| Angie Herrera | Address Redacted | | | | | First Class Mail |
| Angie Hughes | Address Redacted | | | | | First Class Mail |
| Angie Leon | Address Redacted | | | | | First Class Mail |
| Angie Mateo | Address Redacted | | | | | First Class Mail |
| Angie Mendez | Address Redacted | | | | | First Class Mail |
| Angie Miller | Address Redacted | | | | | First Class Mail |
| Angie Nathe | Address Redacted | | | | | First Class Mail |
| Angie Neblett | Address Redacted | | | | | First Class Mail |
| Angie Perez | Address Redacted | | | | | First Class Mail |
| Angie Peralta | Address Redacted | | | | | First Class Mail |
| Angie Perez | Address Redacted | | | | | First Class Mail |
| Angie Perez | Address Redacted | | | | | First Class Mail |
| Angie Ramos | Address Redacted | | | | | First Class Mail |
| Angie Robinson | Address Redacted | | | | | First Class Mail |
| Angie Romero | Address Redacted | | | | | First Class Mail |
| Angie Sandin | Address Redacted | | | | | First Class Mail |
| Angie Schneider | Address Redacted | | | | | First Class Mail |
| Angie Torres | Address Redacted | | | | | First Class Mail |
| Angie Vincent-Bollinger | Address Redacted | | | | | First Class Mail |
| Angie W | Address Redacted | | | | | First Class Mail |
| Angie Willis | Address Redacted | | | | | First Class Mail |
| Angline Parker | Address Redacted | | | | | First Class Mail |
| Anhui Tumaon Apparel Co Ltd | 304-305, Building 2, Xindi City Plaza | No 3669 Luzhou Dadao | Baohe District, Anhui | Hefei, 230031 | China | First Class Mail |
| Anhui Tumaon Apparel Co Ltd | 304-305, Bldg 2, Xindi City Plz | No 3669 Luzhou Dadao | Baohe Dist | Hefei, Anhui 230031 | China | First Class Mail |
| Ania Simmons | Address Redacted | | | | | First Class Mail |
| Ania Walker | Address Redacted | | | | | First Class Mail |
| Aniah Miller | Address Redacted | | | | | First Class Mail |
| Aniah Moore | Address Redacted | | | | | First Class Mail |
| Aniaja Moss | Address Redacted | | | | | First Class Mail |
| Aniaya Oh | Address Redacted | | | | | First Class Mail |
| Anibel Nunes | Address Redacted | | | | | First Class Mail |
| Aniela Valladares | Address Redacted | | | | | First Class Mail |
| Aniesa Rader | Address Redacted | | | | | First Class Mail |
| Anija Mosby | Address Redacted | | | | | First Class Mail |
| Anijah Weatherspoon | Address Redacted | | | | | First Class Mail |
| Anika Kumar | Address Redacted | | | | | First Class Mail |
| Anikka E Eldard | Address Redacted | | | | | First Class Mail |
| Animal Adventure, LLC | 1114 S 5th St | | | Hopkins, MN 55343 | | First Class Mail |
| Animas Valley Mall Realty Holding LLC | c/o Animas Valley Mall Realty Holding Co | 1350 Ave Of The Americas 19Th Fl, Ste 1925 | New York, NY 10019 | | | First Class Mail |
| Animas Valley Mall Realty Holding, LLC | 1350 Ave of the Americas, Ste 1925 | | | New York, NY 10019 | | First Class Mail |
| Aniss Mitchell | Address Redacted | | | | | First Class Mail |
| Anisa Shah | Address Redacted | | | | | First Class Mail |
| Anisha Colon | Address Redacted | | | | | First Class Mail |
| Anisha Vasquez | Address Redacted | | | | | First Class Mail |
| Anisha Yagovasen | Address Redacted | | | | | First Class Mail |
| Anissa Andalora | Address Redacted | | | | | First Class Mail |
| Anissa Beaty | Address Redacted | | | | | First Class Mail |
| Anissa Dominroon | Address Redacted | | | | | First Class Mail |
| Anissa Gonzales | Address Redacted | | | | | First Class Mail |
| Anissa Lara | Address Redacted | | | | | First Class Mail |
| Anissa Lara | Address Redacted | | | | | First Class Mail |
| Anissa Main | Address Redacted | | | | | First Class Mail |
| Anissa Parker | Address Redacted | | | | | First Class Mail |
| Anissa Powell | Address Redacted | | | | | First Class Mail |
| Anissa Tatum | Address Redacted | | | | | First Class Mail |
| Annualee Noa | Address Redacted | | | | | First Class Mail |
| Anissa Bryant | Address Redacted | | | | | First Class Mail |
| Anita Barra | Address Redacted | | | | | First Class Mail |
| Anita Bennie-Rowe | Address Redacted | | | | | First Class Mail |
| Anita Champion | Address Redacted | | | | | First Class Mail |
| Anita Hailes | Address Redacted | | | | | First Class Mail |
| Anita Fuentez | Address Redacted | | | | | First Class Mail |
| Anita Laura | Address Redacted | | | | | First Class Mail |
| Anita Johnson | Address Redacted | | | | | First Class Mail |
| Anita Miranda | Address Redacted | | | | | First Class Mail |
| Anita Rivera | Address Redacted | | | | | First Class Mail |
| Anita Tart | Address Redacted | | | | | First Class Mail |
| Aniya Ashford | Address Redacted | | | | | First Class Mail |
| Aniya Coleman | Address Redacted | | | | | First Class Mail |
| Aniya Copeland-Howell | Address Redacted | | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Anya Dixon | Address Redacted | | | | First Class Mail |
| Anya Dorsey | Address Redacted | | | | First Class Mail |
| Anya Downs | Address Redacted | | | | First Class Mail |
| Anya Henry | Address Redacted | | | | First Class Mail |
| Anya Hill | Address Redacted | | | | First Class Mail |
| Anya Keeling | Address Redacted | | | | First Class Mail |
| Anya Mcdonald | Address Redacted | | | | First Class Mail |
| Anya Palmer | Address Redacted | | | | First Class Mail |
| Anya Rashid | Address Redacted | | | | First Class Mail |
| Anya Sherr | Address Redacted | | | | First Class Mail |
| Anya Stinson | Address Redacted | | | | First Class Mail |
| Anya Weisson | Address Redacted | | | | First Class Mail |
| Anya Williams | Address Redacted | | | | First Class Mail |
| Anya Williams | Address Redacted | | | | First Class Mail |
| Anyah Bess | Address Redacted | | | | First Class Mail |
| Anyah Landers | Address Redacted | | | | First Class Mail |
| Anyah Manzanares | Address Redacted | | | | First Class Mail |
| Anyah Morgan | Address Redacted | | | | First Class Mail |
| Anyah Peterson | Address Redacted | | | | First Class Mail |
| Anyah Raymond | Address Redacted | | | | First Class Mail |
| Anyah Renfro | Address Redacted | | | | First Class Mail |
| Anyah Ringo | Address Redacted | | | | First Class Mail |
| Anyah Smith | Address Redacted | | | | First Class Mail |
| Anyah Vance | Address Redacted | | | | First Class Mail |
| Anyah Vocorondo | Address Redacted | | | | First Class Mail |
| Anyah Williams | Address Redacted | | | | First Class Mail |
| Anysha Stevens | Address Redacted | | | | First Class Mail |
| Anysia Evans | Address Redacted | | | | First Class Mail |
| Anyiene Gumataotao | Address Redacted | | | | First Class Mail |
| Anyana Martinez | Address Redacted | | | | First Class Mail |
| Anyana Washington | Address Redacted | | | | First Class Mail |
| Anyelo Almarda | Address Redacted | | | | First Class Mail |
| Anyelica Velasquez | Address Redacted | | | | First Class Mail |
| Anyelka M Lopez | Address Redacted | | | | First Class Mail |
| Anyelka Tommy | Address Redacted | | | | First Class Mail |
| Anyelise Reynolds | Address Redacted | | | | First Class Mail |
| Anyeny Samford | Address Redacted | | | | First Class Mail |
| Anyi Bishop | Address Redacted | | | | First Class Mail |
| Anyiele Graveron | Address Redacted | | | | First Class Mail |
| Anyu Bheria | Address Redacted | | | | First Class Mail |
| Ankura Trust Co, LLC | Ankura Intermediate Holdings, Lp | 485 Lexington Ave, 10th Fl | | New York, NY 10017-2619 | First Class Mail |
| Ann Arbor | Attn: Water Services | 301 E Huron St | | Ann Arbor, MI 48104 | First Class Mail |
| Ann Baumgartner | Address Redacted | | | | First Class Mail |
| Ann Beatty, PhD, LLC | 168 N Meramec Ave, Ste 105 | Clayton, MO 63105 | | | First Class Mail |
| Ann Bonassa | Address Redacted | | | | First Class Mail |
| Ann Bragg | Address Redacted | | | | First Class Mail |
| Ann Cacao | Address Redacted | | | | First Class Mail |
| Ann Doyon | Address Redacted | | | | First Class Mail |
| Ann Ecrew | Address Redacted | | | | First Class Mail |
| Ann Freeman | Address Redacted | | | | First Class Mail |
| Ann Hunter | Address Redacted | | | | First Class Mail |
| Ann Hurley | Address Redacted | | | | First Class Mail |
| Ann Iverson | Address Redacted | | | | First Class Mail |
| Ann Silver | Address Redacted | | | | First Class Mail |
| Ann Simmons | Address Redacted | | | | First Class Mail |
| Ann Tatum | Address Redacted | | | | First Class Mail |
| Ann'anise Barclay | Address Redacted | | | | First Class Mail |
| Anna Abraham | Address Redacted | | | | First Class Mail |
| Anna Alvarado | Address Redacted | | | | First Class Mail |
| Anna Amaya | Address Redacted | | | | First Class Mail |
| Anna Babineaux | Address Redacted | | | | First Class Mail |
| Anna Beckman | Address Redacted | | | | First Class Mail |
| Anna Bocian | Address Redacted | | | | First Class Mail |
| Anna Boschen | Address Redacted | | | | First Class Mail |
| Anna Bowers | Address Redacted | | | | First Class Mail |
| Anna Breeding | Address Redacted | | | | First Class Mail |
| Anna Brost | Address Redacted | | | | First Class Mail |
| Anna Burnett | Address Redacted | | | | First Class Mail |
| Anna Carney | Address Redacted | | | | First Class Mail |
| Anna Conde | Address Redacted | | | | First Class Mail |
| Anna Confignacio | Address Redacted | | | | First Class Mail |
| Anna Cook | Address Redacted | | | | First Class Mail |
| Anna Crawford | Address Redacted | | | | First Class Mail |
| Anna Dawson | Address Redacted | | | | First Class Mail |
| Anna DeNda | Address Redacted | | | | First Class Mail |
| Anna Deleon | Address Redacted | | | | First Class Mail |
| Anna Drake | Address Redacted | | | | First Class Mail |
| Anna East | Address Redacted | | | | First Class Mail |
| Anna Embree-Jones | Address Redacted | | | | First Class Mail |
| Anna Evans | Address Redacted | | | | First Class Mail |
| Anna Ford | Address Redacted | | | | First Class Mail |
| Anna Fulks | Address Redacted | | | | First Class Mail |
| Anna Gragos | Address Redacted | | | | First Class Mail |
| Anna Grahm | Address Redacted | | | | First Class Mail |
| Anna Hamilton | Address Redacted | | | | First Class Mail |
| Anna Harris | Address Redacted | | | | First Class Mail |
| Anna Heimtzelman | Address Redacted | | | | First Class Mail |
| Anna Holleran | Address Redacted | | | | First Class Mail |
| Anna Huntley | Address Redacted | | | | First Class Mail |
| Anna Hurrte | Address Redacted | | | | First Class Mail |
| Anna Hutson | Address Redacted | | | | First Class Mail |
| Anna Jarboe | Address Redacted | | | | First Class Mail |
| Anna Johns | Address Redacted | | | | First Class Mail |
| Anna Johnson | Address Redacted | | | | First Class Mail |
| Anna Kersting | Address Redacted | | | | First Class Mail |
| Anna King | Address Redacted | | | | First Class Mail |
| Anna King | Address Redacted | | | | First Class Mail |
| Anna Lagadebi | Address Redacted | | | | First Class Mail |
| Anna Livingston | Address Redacted | | | | First Class Mail |
| Anna M Wright | Address Redacted | | | | First Class Mail |
| Anna Maria Schank | Address Redacted | | | | First Class Mail |
| Anna Mahiai | Address Redacted | | | | First Class Mail |
| Anna Mcgranahan | Address Redacted | | | | First Class Mail |
| Anna Mehares | Address Redacted | | | | First Class Mail |
| Anna Moore | Address Redacted | | | | First Class Mail |
| Anna Mufiro | Address Redacted | | | | First Class Mail |
| Anna Naranjo | Address Redacted | | | | First Class Mail |
| Anna Ortega | Address Redacted | | | | First Class Mail |
| Anna Pagg | Address Redacted | | | | First Class Mail |
| Anna Pearson | Address Redacted | | | | First Class Mail |
| Anna Quintanilla | Address Redacted | | | | First Class Mail |
| Anna Rojo | Address Redacted | | | | First Class Mail |
| Anna Rojo | Address Redacted | | | | First Class Mail |
| Anna Rybny | Address Redacted | | | | First Class Mail |
| Anna Salmon | Address Redacted | | | | First Class Mail |
| Anna Schwemlein | Address Redacted | | | | First Class Mail |
| Anna Sebastva | Address Redacted | | | | First Class Mail |
| Anna Senti | Address Redacted | | | | First Class Mail |
| Anna Shirley | Address Redacted | | | | First Class Mail |
| Anna Smith | Address Redacted | | | | First Class Mail |
| Anna Stahl | Address Redacted | | | | First Class Mail |
| Anna Stokes-Johnson | Address Redacted | | | | First Class Mail |
| Anna Stone | Address Redacted | | | | First Class Mail |
| Anna Suyko | Address Redacted | | | | First Class Mail |
| Anna Thompson | Address Redacted | | | | First Class Mail |
| Anna Tikhomirova | Address Redacted | | | | First Class Mail |
| Anna Vance | Address Redacted | | | | First Class Mail |
| Anna Vaughn | Address Redacted | | | | First Class Mail |
| Anna Wilson | Address Redacted | | | | First Class Mail |
| Anna Wohlfarth | Address Redacted | | | | First Class Mail |
| Anna Woodard | Address Redacted | | | | First Class Mail |
| Anna Woodward | Address Redacted | | | | First Class Mail |
| Anna Yelisetsky | Address Redacted | | | | First Class Mail |
| Annabel Brown | Address Redacted | | | | First Class Mail |
| Annabel Wheeler | Address Redacted | | | | First Class Mail |
| Annabell Force | Address Redacted | | | | First Class Mail |
| Annabella Daly | Address Redacted | | | | First Class Mail |
| Annabella Grafton | Address Redacted | | | | First Class Mail |
| Annabella Portugal | Address Redacted | | | | First Class Mail |
| Annabella Ziegler | Address Redacted | | | | First Class Mail |
| Annabelle Bickell | Address Redacted | | | | First Class Mail |
| Annabelle Blasingame | Address Redacted | | | | First Class Mail |
| Annabelle Brewster | Address Redacted | | | | First Class Mail |
| Annabelle Crmer | Address Redacted | | | | First Class Mail |
| Annabelle Duncan | Address Redacted | | | | First Class Mail |
| Anna Belle Geschke | Address Redacted | | | | First Class Mail |
| Annabelle Kosky | Address Redacted | | | | First Class Mail |
| Annabelle Lewis | Address Redacted | | | | First Class Mail |
| Annabelle Marcucoli | Address Redacted | | | | First Class Mail |
| Annabelle Nasta | Address Redacted | | | | First Class Mail |
| Annabelle Sawicki | Address Redacted | | | | First Class Mail |
| Annabelle Santos | Address Redacted | | | | First Class Mail |
| Annabeth Kinnard | Address Redacted | | | | First Class Mail |
| Annagelse Moore | Address Redacted | | | | First Class Mail |
| Annahmari Mereenguel | Address Redacted | | | | First Class Mail |
| Annais Ibarra | Address Redacted | | | | First Class Mail |
| Annalea Mann | Address Redacted | | | | First Class Mail |
| Annalea Schock | Address Redacted | | | | First Class Mail |
| Annaleaa Hornsbl | Address Redacted | | | | First Class Mail |
| Annalisa Bergemann | Address Redacted | | | | First Class Mail |
| Annalisa Lana | Address Redacted | | | | First Class Mail |
| Annalisa Luna | Address Redacted | | | | First Class Mail |
| Annaliese Herrera | Address Redacted | | | | First Class Mail |
| Annalyine Richardson | Address Redacted | | | | First Class Mail |
| Annalysa Padilla | Address Redacted | | | | First Class Mail |
| Annalyse Robison | Address Redacted | | | | First Class Mail |
| Annamaria Corley | Address Redacted | | | | First Class Mail |
| Annamaria Kitt | Address Redacted | | | | First Class Mail |
| Annamary Decorri | Address Redacted | | | | First Class Mail |
| Annaschea Carmack | Address Redacted | | | | First Class Mail |
| Annasha Calgaa | Address Redacted | | | | First Class Mail |
| Annaston West | Address Redacted | | | | First Class Mail |
| Annayelie Cardona | Address Redacted | | | | First Class Mail |
| Annderese Owens | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Amdina Hartzog | Address Redacted | | | | First Class Mail |
| Anne Arundel County | Attn: Office of Finance | P.O. Box 427 | Annapolis, MD 21404-0427 | | First Class Mail |
| Anne Heeger | Address Redacted | | | | First Class Mail |
| Anne Flores-Starr | Address Redacted | | | | First Class Mail |
| Anne Garton | Address Redacted | | | | First Class Mail |
| Anne Hayes | Address Redacted | | | | First Class Mail |
| Anne Hiltern | Address Redacted | | | | First Class Mail |
| Anne Jacques | Address Redacted | | | | First Class Mail |
| Anne Knox | Address Redacted | | | | First Class Mail |
| Anne Lenvenen | Address Redacted | | | | First Class Mail |
| Anne Pritsch | Address Redacted | | | | First Class Mail |
| Anne Ruano | Address Redacted | | | | First Class Mail |
| Anne Schaefer | Address Redacted | | | | First Class Mail |
| Anne Stallcup | Address Redacted | | | | First Class Mail |
| Anne Taylor | Address Redacted | | | | First Class Mail |
| Anne Von Broket | Address Redacted | | | | First Class Mail |
| Anneliese Marmol | Address Redacted | | | | First Class Mail |
| Annelise Torres | Address Redacted | | | | First Class Mail |
| Annelise Hogan | Address Redacted | | | | First Class Mail |
| Annellee Silva | Address Redacted | | | | First Class Mail |
| Annelys Gonzalez | Address Redacted | | | | First Class Mail |
| Annelyse Smedley | Address Redacted | | | | First Class Mail |
| Annemarie Karabinus | Address Redacted | | | | First Class Mail |
| Annette Beivis | Address Redacted | | | | First Class Mail |
| Annette Borner | Address Redacted | | | | First Class Mail |
| Annette Haugen | Address Redacted | | | | First Class Mail |
| Annette Hernandez | Address Redacted | | | | First Class Mail |
| Annette Kenneth | Address Redacted | | | | First Class Mail |
| Annette Lang | Address Redacted | | | | First Class Mail |
| Annette Michel | Address Redacted | | | | First Class Mail |
| Annette Reyna | Address Redacted | | | | First Class Mail |
| Annette Rodriguez | Address Redacted | | | | First Class Mail |
| Annette Sanchez | Address Redacted | | | | First Class Mail |
| Annette Vega | Address Redacted | | | | First Class Mail |
| Annette Wojciechowski | Address Redacted | | | | First Class Mail |
| Annette Zahar | Address Redacted | | | | First Class Mail |
| Annjoli Gunnin | Address Redacted | | | | First Class Mail |
| Annjali Woodard | Address Redacted | | | | First Class Mail |
| Anne Brown | Address Redacted | | | | First Class Mail |
| Anne Craig | Address Redacted | | | | First Class Mail |
| Anne Enngain | Address Redacted | | | | First Class Mail |
| Anne Frei | Address Redacted | | | | First Class Mail |
| Anne Frazer | Address Redacted | | | | First Class Mail |
| Anne Gowar | Address Redacted | | | | First Class Mail |
| Anne Guevara | Address Redacted | | | | First Class Mail |
| Anne Hansen | Address Redacted | | | | First Class Mail |
| Anne Hernandez | Address Redacted | | | | First Class Mail |
| Anne Little | Address Redacted | | | | First Class Mail |
| Anne McKnight | Address Redacted | | | | First Class Mail |
| Anne Myracle | Address Redacted | | | | First Class Mail |
| Anne Swartout | Address Redacted | | | | First Class Mail |
| Anne Wang | Address Redacted | | | | First Class Mail |
| Annika Arya | Address Redacted | | | | First Class Mail |
| Annika Fink | Address Redacted | | | | First Class Mail |
| Annika McKinney | Address Redacted | | | | First Class Mail |
| Annika Shelton | Address Redacted | | | | First Class Mail |
| Annika Soleberry | Address Redacted | | | | First Class Mail |
| Annypolynn Brock | Address Redacted | | | | First Class Mail |
| Anny Delgado | Address Redacted | | | | First Class Mail |
| Annya Haynes | Address Redacted | | | | First Class Mail |
| Anoka E Prieda | Address Redacted | | | | First Class Mail |
| Anrom Corp | Edgewater Mall | 2600 Beach Blvd | Biloxi, MS 39531 | | First Class Mail |
| Ansley Hall | Address Redacted | | | | First Class Mail |
| Ansley Ritchie | Address Redacted | | | | First Class Mail |
| Antaneae Beach | Address Redacted | | | | First Class Mail |
| Antanation Graham | Address Redacted | | | | First Class Mail |
| Antanette Hill | Address Redacted | | | | First Class Mail |
| Antelope Valley Mall | 1233 Rancho Vista Blvd, Ste 900 | Palmdale, CA 93551 | | | First Class Mail |
| Antelope Valley Shop, LLC | c/o Spinoso Real Estate Group, Dfo, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| Antelope Valley Shop, LLC | c/o Steerpoint Capital II, LLC | 10880 Wilshire Blvd, Ste 1280 | Los Angeles, CA 90024 | | First Class Mail |
| Antelope Valley Shop, LLC | 5712 Country Club Pkwy | San Jose, CA 95138 | | | First Class Mail |
| Anthony Adams | Address Redacted | | | | First Class Mail |
| Anthony Carnegie | Address Redacted | | | | First Class Mail |
| Anthony Conneli | Address Redacted | | | | First Class Mail |
| Anthony Davis | Address Redacted | | | | First Class Mail |
| Anthony Deberry | Address Redacted | | | | First Class Mail |
| Anthony Debesser | Address Redacted | | | | First Class Mail |
| Anthony Leo | Address Redacted | | | | First Class Mail |
| Anthony Marquez | Address Redacted | | | | First Class Mail |
| Anthony Nanni | Address Redacted | | | | First Class Mail |
| Anthony Niccolai | Address Redacted | | | | First Class Mail |
| Anthony Pyrek | Address Redacted | | | | First Class Mail |
| Anthony Ramirez | Address Redacted | | | | First Class Mail |
| Anthony Rogers | Address Redacted | | | | First Class Mail |
| Anthony Salcedo | Address Redacted | | | | First Class Mail |
| Anthony Seymour | Address Redacted | | | | First Class Mail |
| Anthony Welch | Address Redacted | | | | First Class Mail |
| Antonetine Russell | Address Redacted | | | | First Class Mail |
| Antoine Malone | Address Redacted | | | | First Class Mail |
| Antoinette Carter | Address Redacted | | | | First Class Mail |
| Antoinette Chavis | Address Redacted | | | | First Class Mail |
| Antoinette Pass | Address Redacted | | | | First Class Mail |
| Antoinette Rene | Address Redacted | | | | First Class Mail |
| Antonia Lazo | Address Redacted | | | | First Class Mail |
| Antonia Dempsey | Address Redacted | | | | First Class Mail |
| Antonia Lee | Address Redacted | | | | First Class Mail |
| Antonia Lucania | Address Redacted | | | | First Class Mail |
| Antonia Mcwilliams | Address Redacted | | | | First Class Mail |
| Antonella Rodriguez | Address Redacted | | | | First Class Mail |
| Antonina Orlateva | Address Redacted | | | | First Class Mail |
| Antonio Aguirre | Address Redacted | | | | First Class Mail |
| Antonio Barboza | Address Redacted | | | | First Class Mail |
| Antonio Childs | Address Redacted | | | | First Class Mail |
| Antonio Duenas | Address Redacted | | | | First Class Mail |
| Antonio Garcia | Address Redacted | | | | First Class Mail |
| Antonio Paganoboy | Address Redacted | | | | First Class Mail |
| Antonique Edwards | Address Redacted | | | | First Class Mail |
| Antonio Shelton | Address Redacted | | | | First Class Mail |
| Antwanette Carter | Address Redacted | | | | First Class Mail |
| Antwaun Gordon | Address Redacted | | | | First Class Mail |
| Anuja Patil | Address Redacted | | | | First Class Mail |
| Anupama Anand | Address Redacted | | | | First Class Mail |
| Anushka Mae Francis | Address Redacted | | | | First Class Mail |
| Anya Gonzalez | Address Redacted | | | | First Class Mail |
| Anya Singleton | Address Redacted | | | | First Class Mail |
| Anya Spivak | Address Redacted | | | | First Class Mail |
| Anya Vinchowich | Address Redacted | | | | First Class Mail |
| Anyeh Hyung | Address Redacted | | | | First Class Mail |
| Anyeh Walker | Address Redacted | | | | First Class Mail |
| Anybill Financial Services Inc | 800 Maine Ave SW, Ste 600A | Washington, DC 20024 | | | First Class Mail |
| Anybill Financial Services, Inc | 800 Maine Ave SW, Ste 650 | Washington, DC 20024 | | | First Class Mail |
| Anyeli Baches Affaro | Address Redacted | | | | First Class Mail |
| Anyieh Gross | Address Redacted | | | | First Class Mail |
| Anyidoh Rodgers | Address Redacted | | | | First Class Mail |
| Anyssa Reos | Address Redacted | | | | First Class Mail |
| Anytime Waste Systems | 1212 Outer Loop | Louisville, KY 40219 | | | First Class Mail |
| Aolani Osborne | Address Redacted | | | | First Class Mail |
| Aon - Aon Risk Services Northeast, Inc | 44 Whippany Rd, Ste 220 | Morristown, NJ 07960 | | | First Class Mail |
| Aon - Aon Risk Services Northeast, Inc | 2400 W Central Rd | Hoffman Estates, IL 60192 | | | First Class Mail |
| Aon Risk Services Central Inc | 1 SW 129th Avenue | Pembroke Pines, FL 33027 | | | First Class Mail |
| AON Risk Services Central, Inc | 200 Randolph Street | Chicago, IL 60601 | | | First Class Mail |
| Aon Risk Services Northeast, Inc | Greenwich Insurance Co | 44 Whippany Rd, Ste 220 | Morristown, NJ 07960 | | First Class Mail |
| Aon Risk Services Northeast, Inc | 2400 W Central Rd | Hoffman Estates, IL 60192 | | | First Class Mail |
| Aon Risk Services Northeast, Inc | Greenwich Insurance Co | 2400 W Central Rd | Hoffman Estates, IL 60192 | | First Class Mail |
| Aon Risk Svcs | Northeast, Inc | P.O. Box 7247-7376 | Philadelphia, PA 19170-7376 | | First Class Mail |
| Aon Uk Limited | 57 Ladymead | Guildford, GU1 1DB | United Kingdom | | First Class Mail |
| AON Underwriting Managers | Grosvenor House | 65-71 London Rd | Red Hill, Surrey RH1 1LQ | United Kingdom | First Class Mail |
| AON Underwriting Managers | Grosvenor House | 65-71 London Rd | Redhill | Surrey, RH1 1LQ | First Class Mail |
| Azema Salaam-Addison | Address Redacted | | | | First Class Mail |
| Ap Finder | Address Redacted | | | | First Class Mail |
| Apache Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Apache Mall | 333 Apache Mall | Rochester, MN 55902 | | | First Class Mail |
| Apache Mall, LLC | 333 Apache Mall | Rochester, MN 55902 | | | First Class Mail |
| Apex Sign Grp | Southwest Sign Group, Inc | 7338 S Alva White Rd | San Antonio, TX 78222 | | First Class Mail |
| Apfc Staffing Inc. (D/B/A Addison Group) | Mondo International, Llc | 7076 Solutions Center | Chicago, IL 60677-7000 | | First Class Mail |
| Aphrodite Yeemblaguying | Address Redacted | | | | First Class Mail |
| Aphrodite Pernell | 13115 Perimeter Dr | Austin, TX 78732 | | | First Class Mail |
| Aphrodite Morgan | Address Redacted | | | | First Class Mail |
| Apiffany Yarborough | Address Redacted | | | | First Class Mail |
| Apollo Insurance Solutions Group LP | 2121 Rosecrans Ave, Ste 5300 | El Segundo, CA 90245 | | | First Class Mail |
| Apollo Johnson | Address Redacted | | | | First Class Mail |
| Apollo Management Holdings, Lp | 600 Madison Avenue | BTH Floor | New York, NY 10022 | | First Class Mail |
| Apollo Management II, L.P | 600 Madison Avenue | 8TH Floor | New York, NY 10022 | | First Class Mail |
| Apollonia Flowers | Address Redacted | | | | First Class Mail |
| Appalachia | P.O. Box 400 | New Market, TN 37820 | | | First Class Mail |
| Apparel Group Fzco | Jebel Ali South | Dubai, 261875 | United Arab Emirates | | First Class Mail |
| Appleseer Inc | 5900 Balcones Drive | Austin, TX 78731 | | | First Class Mail |
| Appleseer, Inc | 5900 Balcones Drive | Suites 100 | Austin, TX 78731 | | First Class Mail |
| Appleseer, Inc | 5900 Balcones Drives | Austin, TX 78731 | | | First Class Mail |
| Appleseer, Inc | 5900 Balcones Dr, Ste 100 | Austin, TX 78731 | | | First Class Mail |
| April Adeley | Address Redacted | | | | First Class Mail |
| April Adamson | Address Redacted | | | | First Class Mail |
| April Amheri | Address Redacted | | | | First Class Mail |
| April Benjamin | Address Redacted | | | | First Class Mail |
| April Blanding | Address Redacted | | | | First Class Mail |
| April Bruce | Address Redacted | | | | First Class Mail |
| April Carrillo | Address Redacted | | | | First Class Mail |
| April Clark | Address Redacted | | | | First Class Mail |
| April Crook | Address Redacted | | | | First Class Mail |
| April Dyer | Address Redacted | | | | First Class Mail |
| April Eader | Address Redacted | | | | First Class Mail |
| April Ellis | Address Redacted | | | | First Class Mail |
| April Fink | Address Redacted | | | | First Class Mail |
| April Flores | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| April Friday | Address Redacted | | | | | First Class Mail |
| April Gaffney | Address Redacted | | | | | First Class Mail |
| April Garrett | Address Redacted | | | | | First Class Mail |
| April Goree | Address Redacted | | | | | First Class Mail |
| April Green | Address Redacted | | | | | First Class Mail |
| April Harrison | Address Redacted | | | | | First Class Mail |
| April Hill | Address Redacted | | | | | First Class Mail |
| April Holder | Address Redacted | | | | | First Class Mail |
| April Horton | Address Redacted | | | | | First Class Mail |
| April Hunt | Address Redacted | | | | | First Class Mail |
| April Jerry | Address Redacted | | | | | First Class Mail |
| April Jim | Address Redacted | | | | | First Class Mail |
| April Johnson | Address Redacted | | | | | First Class Mail |
| April Landry | Address Redacted | | | | | First Class Mail |
| April Langdon | Address Redacted | | | | | First Class Mail |
| April Lechantre | Address Redacted | | | | | First Class Mail |
| April Lecher | Address Redacted | | | | | First Class Mail |
| April Lewis | Address Redacted | | | | | First Class Mail |
| April Luna | Address Redacted | | | | | First Class Mail |
| April M Alexander | Address Redacted | | | | | First Class Mail |
| April Magee | Address Redacted | | | | | First Class Mail |
| April Mann | Address Redacted | | | | | First Class Mail |
| April Martin | Address Redacted | | | | | First Class Mail |
| April Monk | Address Redacted | | | | | First Class Mail |
| April N Smith | Address Redacted | | | | | First Class Mail |
| April Phillips | Address Redacted | | | | | First Class Mail |
| April Salcena | Address Redacted | | | | | First Class Mail |
| April Schumacher | Address Redacted | | | | | First Class Mail |
| April Shipar | Address Redacted | | | | | First Class Mail |
| April Short | Address Redacted | | | | | First Class Mail |
| April Smith | Address Redacted | | | | | First Class Mail |
| April Spaulding | Address Redacted | | | | | First Class Mail |
| April Speaks | Address Redacted | | | | | First Class Mail |
| April Suddin | Address Redacted | | | | | First Class Mail |
| April Valladares | Address Redacted | | | | | First Class Mail |
| April Watkins | Address Redacted | | | | | First Class Mail |
| April White | Address Redacted | | | | | First Class Mail |
| April Williamson | Address Redacted | | | | | First Class Mail |
| April Wyatt | Address Redacted | | | | | First Class Mail |
| April Yecorsky | Address Redacted | | | | | First Class Mail |
| April Young | Address Redacted | | | | | First Class Mail |
| APS | MS 3200 | P.O. Box 53933 | | Phoenix, AZ 85072-3933 | | First Class Mail |
| Apria Insurance Services Group, LLC | 125 High St | 7th Floor | Oliver St Tower | Boston, MA 02110 | | First Class Mail |
| Aqua OH | 870 3rd St NW | Massillon, OH 44647 | | | | First Class Mail |
| Aqua PA | 762 W Lancaster Ave | Bryn Mawr, PA 19010 | | | | First Class Mail |
| Aquaelah Miller | Address Redacted | | | | | First Class Mail |
| Aquaelah Norman | Address Redacted | | | | | First Class Mail |
| Aquinita Whitman | Address Redacted | | | | | First Class Mail |
| Ara Browning | Address Redacted | | | | | First Class Mail |
| Arabella Frantz | Address Redacted | | | | | First Class Mail |
| Araceli James | Address Redacted | | | | | First Class Mail |
| Araceli Morano | Address Redacted | | | | | First Class Mail |
| Aracelli Contreras | Address Redacted | | | | | First Class Mail |
| Aracely Arambula | Address Redacted | | | | | First Class Mail |
| Aracely Castro | Address Redacted | | | | | First Class Mail |
| Aracely Morales | Address Redacted | | | | | First Class Mail |
| Aralynn Sitnik | Address Redacted | | | | | First Class Mail |
| Aramark Corporation | 2300 Warrenville Road | Aramark Corporation | Downers Grove, IL 60515 | | | First Class Mail |
| Aramark Services, Inc | Business Services Division | 2000 Spring Road | Suite 300 | Oak Brook, IL 60521 | | First Class Mail |
| Arapahoe County Treasurer | P.O. Box 571 | Littleton, CO 80160-0571 | | | | First Class Mail |
| Araneita Barnett | Address Redacted | | | | | First Class Mail |
| Arays Correa Sanchez | Address Redacted | | | | | First Class Mail |
| Arbor Place II, LLC | CBI Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| Arceil Chua | Address Redacted | | | | | First Class Mail |
| Arden Fair Assoc, Lp | C/o General Growth Mgmt | 2 Sansport Ln | World Trade Center II | Boston, MA 02265 | | First Class Mail |
| Arden Fair Associates LP | C/o Centennial Real Estate Management, LLC | 2308 1st Ave S, Ste 206 | Birmingham, AL 35233 | | | First Class Mail |
| Arden Fair Associates, Lp | 1689 Arden Way, Ste 1167 | Sacramento, CA 95815 | | | | First Class Mail |
| Arden Wilmide | Address Redacted | | | | | First Class Mail |
| Ardie Enos | Address Redacted | | | | | First Class Mail |
| Are'Onna Townsell | Address Redacted | | | | | First Class Mail |
| Areana Fernandes | Address Redacted | | | | | First Class Mail |
| Arendt Lacroix | Address Redacted | | | | | First Class Mail |
| Areri Perez | Address Redacted | | | | | First Class Mail |
| Aretz Achuta | Address Redacted | | | | | First Class Mail |
| Andy Barron | Address Redacted | | | | | First Class Mail |
| Andy Ferrufino | Address Redacted | | | | | First Class Mail |
| Andy Gonzalez | Address Redacted | | | | | First Class Mail |
| Andy López | Address Redacted | | | | | First Class Mail |
| Andys Burgos | Address Redacted | | | | | First Class Mail |
| Argelis Martinez | Address Redacted | | | | | First Class Mail |
| Argia Beck | Address Redacted | | | | | First Class Mail |
| Ari Alvarado | Address Redacted | | | | | First Class Mail |
| Ari Ari | Address Redacted | | | | | First Class Mail |
| Ari Bing | Address Redacted | | | | | First Class Mail |
| Ari Digiacomo | Address Redacted | | | | | First Class Mail |
| Ari Garcia | Address Redacted | | | | | First Class Mail |
| Ari Grogan | Address Redacted | | | | | First Class Mail |
| Ari Hunter | Address Redacted | | | | | First Class Mail |
| Ari Johnson | Address Redacted | | | | | First Class Mail |
| Ari Leone | Address Redacted | | | | | First Class Mail |
| Ari Louis-Jean | Address Redacted | | | | | First Class Mail |
| Ari Richards | Address Redacted | | | | | First Class Mail |
| Ari Wells | Address Redacted | | | | | First Class Mail |
| Ari Williams | Address Redacted | | | | | First Class Mail |
| Ari Wolfe | Address Redacted | | | | | First Class Mail |
| Ari Worden | Address Redacted | | | | | First Class Mail |
| Ari'Yona Thomas | Address Redacted | | | | | First Class Mail |
| Aria Byrd | Address Redacted | | | | | First Class Mail |
| Aria Joseph | Address Redacted | | | | | First Class Mail |
| Aria Soto | Address Redacted | | | | | First Class Mail |
| Aria Stone | Address Redacted | | | | | First Class Mail |
| Ariah Frank | Address Redacted | | | | | First Class Mail |
| Ariana Aguilar | Address Redacted | | | | | First Class Mail |
| Ariana Alvarez | Address Redacted | | | | | First Class Mail |
| Ariana Arias | Address Redacted | | | | | First Class Mail |
| Ariana Armstrong | Address Redacted | | | | | First Class Mail |
| Ariana Arocho | Address Redacted | | | | | First Class Mail |
| Ariana Arroyo | Address Redacted | | | | | First Class Mail |
| Ariana Barnes | Address Redacted | | | | | First Class Mail |
| Ariana Benton | Address Redacted | | | | | First Class Mail |
| Ariana Blair | Address Redacted | | | | | First Class Mail |
| Ariana Boyd | Address Redacted | | | | | First Class Mail |
| Ariana Calderon | Address Redacted | | | | | First Class Mail |
| Ariana Campos | Address Redacted | | | | | First Class Mail |
| Ariana Contreras | Address Redacted | | | | | First Class Mail |
| Ariana Covington | Address Redacted | | | | | First Class Mail |
| Ariana Cruz | Address Redacted | | | | | First Class Mail |
| Ariana Detellar | Address Redacted | | | | | First Class Mail |
| Ariana Espino | Address Redacted | | | | | First Class Mail |
| Ariana Gallegos | Address Redacted | | | | | First Class Mail |
| Ariana Hassanzadeh | Address Redacted | | | | | First Class Mail |
| Ariana Hodge | Address Redacted | | | | | First Class Mail |
| Ariana Houyani | Address Redacted | | | | | First Class Mail |
| Ariana Kalananni | Address Redacted | | | | | First Class Mail |
| Ariana Kumbera | Address Redacted | | | | | First Class Mail |
| Ariana Kurr | Address Redacted | | | | | First Class Mail |
| Ariana Kunei | Address Redacted | | | | | First Class Mail |
| Ariana Lampley | Address Redacted | | | | | First Class Mail |
| Ariana Madison | Address Redacted | | | | | First Class Mail |
| Ariana Mareko | Address Redacted | | | | | First Class Mail |
| Ariana Martin | Address Redacted | | | | | First Class Mail |
| Ariana Mirteff | Address Redacted | | | | | First Class Mail |
| Ariana Olvera | Address Redacted | | | | | First Class Mail |
| Ariana Otero | Address Redacted | | | | | First Class Mail |
| Ariana Padilla | Address Redacted | | | | | First Class Mail |
| Ariana Perez | Address Redacted | | | | | First Class Mail |
| Ariana Perez | Address Redacted | | | | | First Class Mail |
| Ariana Quiñones | Address Redacted | | | | | First Class Mail |
| Ariana Ramos | Address Redacted | | | | | First Class Mail |
| Ariana Rodriguez | Address Redacted | | | | | First Class Mail |
| Ariana Romano | Address Redacted | | | | | First Class Mail |
| Ariana Rosas | Address Redacted | | | | | First Class Mail |
| Ariana Sanchez | Address Redacted | | | | | First Class Mail |
| Ariana Sanchez | Address Redacted | | | | | First Class Mail |
| Ariana Soto | Address Redacted | | | | | First Class Mail |
| Ariana Tognetti | Address Redacted | | | | | First Class Mail |
| Ariana Torres | Address Redacted | | | | | First Class Mail |
| Ariana Wilches | Address Redacted | | | | | First Class Mail |
| Ariana Zuniga | Address Redacted | | | | | First Class Mail |
| Ariane Lozano | Address Redacted | | | | | First Class Mail |
| Ariane Russell | Address Redacted | | | | | First Class Mail |
| Arianee Ortiz | Address Redacted | | | | | First Class Mail |
| Arianna Abrego | Address Redacted | | | | | First Class Mail |
| Arianna Albetez | Address Redacted | | | | | First Class Mail |
| Arianna Barber | Address Redacted | | | | | First Class Mail |
| Arianna Brisson | Address Redacted | | | | | First Class Mail |
| Arianna Burgos | Address Redacted | | | | | First Class Mail |
| Arianna Callwood | Address Redacted | | | | | First Class Mail |
| Arianna Cash | Address Redacted | | | | | First Class Mail |
| Arianna Chenault | Address Redacted | | | | | First Class Mail |
| Arianna Crespo | Address Redacted | | | | | First Class Mail |
| Arianna Cretan | Address Redacted | | | | | First Class Mail |
| Arianna Davis | Address Redacted | | | | | First Class Mail |
| Arianna Dew | Address Redacted | | | | | First Class Mail |
| Arianna Doan | Address Redacted | | | | | First Class Mail |
| Arianna Galicia | Address Redacted | | | | | First Class Mail |
| Arianna Green | Address Redacted | | | | | First Class Mail |
| Arianna Helton | Address Redacted | | | | | First Class Mail |
| Arianna Hill | Address Redacted | | | | | First Class Mail |
| Arianna Hunt | Address Redacted | | | | | First Class Mail |
| Arianna James | Address Redacted | | | | | First Class Mail |
| Arianna Jeremy | Address Redacted | | | | | First Class Mail |
| Arianna Kistler | Address Redacted | | | | | First Class Mail |
| Arianna Lindhum | Address Redacted | | | | | First Class Mail |
| Arianna Loosker | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Arianna Lewis-Cardoso | Address Redacted | | | | | First Class Mail |
| Arianna Loudermilk | Address Redacted | | | | | First Class Mail |
| Arianna Medel | Address Redacted | | | | | First Class Mail |
| Arianna Melendez | Address Redacted | | | | | First Class Mail |
| Arianna Mendoza | Address Redacted | | | | | First Class Mail |
| Arianna Miranda | Address Redacted | | | | | First Class Mail |
| Arianna Moore | Address Redacted | | | | | First Class Mail |
| Arianna Ortega | Address Redacted | | | | | First Class Mail |
| Arianna Ortiz | Address Redacted | | | | | First Class Mail |
| Arianna Ramdat | Address Redacted | | | | | First Class Mail |
| Arianna Reyes | Address Redacted | | | | | First Class Mail |
| Arianna Rice | Address Redacted | | | | | First Class Mail |
| Arianna Rivera | Address Redacted | | | | | First Class Mail |
| Arianna Robinson | Address Redacted | | | | | First Class Mail |
| Arianna Sandoval | Address Redacted | | | | | First Class Mail |
| Arianna Shululu | Address Redacted | | | | | First Class Mail |
| Arianna Stephens | Address Redacted | | | | | First Class Mail |
| Arianna Surrett | Address Redacted | | | | | First Class Mail |
| Arianna Taylor | Address Redacted | | | | | First Class Mail |
| Arianna Valdez | Address Redacted | | | | | First Class Mail |
| Arianna Williams | Address Redacted | | | | | First Class Mail |
| Arianna Wilson | Address Redacted | | | | | First Class Mail |
| Arianna Wyatt | Address Redacted | | | | | First Class Mail |
| Arianne Wright | Address Redacted | | | | | First Class Mail |
| Arianny Cordero | Address Redacted | | | | | First Class Mail |
| Arianna Santiago | Address Redacted | | | | | First Class Mail |
| Ariba Bermont | Address Redacted | | | | | First Class Mail |
| Aricelys Cuello | Address Redacted | | | | | First Class Mail |
| Arie Johnson | Address Redacted | | | | | First Class Mail |
| Arie Long | Address Redacted | | | | | First Class Mail |
| Ariel Baruch | Address Redacted | | | | | First Class Mail |
| Ariel Battles | Address Redacted | | | | | First Class Mail |
| Ariel Bell | Address Redacted | | | | | First Class Mail |
| Ariel Brickman | Address Redacted | | | | | First Class Mail |
| Ariel Buchanan | Address Redacted | | | | | First Class Mail |
| Ariel Burciaga | Address Redacted | | | | | First Class Mail |
| Ariel Corona | Address Redacted | | | | | First Class Mail |
| Ariel Cummings | Address Redacted | | | | | First Class Mail |
| Ariel Ervin | Address Redacted | | | | | First Class Mail |
| Ariel Espenschied | Address Redacted | | | | | First Class Mail |
| Ariel Furman | Address Redacted | | | | | First Class Mail |
| Ariel Griffin | Address Redacted | | | | | First Class Mail |
| Ariel Jones | Address Redacted | | | | | First Class Mail |
| Ariel Lawson | Address Redacted | | | | | First Class Mail |
| Ariel Lewis | Address Redacted | | | | | First Class Mail |
| Ariel Lloyd | Address Redacted | | | | | First Class Mail |
| Ariel Lord | Address Redacted | | | | | First Class Mail |
| Ariel Malone | Address Redacted | | | | | First Class Mail |
| Ariel Myers | Address Redacted | | | | | First Class Mail |
| Ariel Nino-Flores | Address Redacted | | | | | First Class Mail |
| Ariel Noble | Address Redacted | | | | | First Class Mail |
| Ariel Pendleton | Address Redacted | | | | | First Class Mail |
| Ariel Price | Address Redacted | | | | | First Class Mail |
| Ariel Roman | Address Redacted | | | | | First Class Mail |
| Ariel Sandoval | Address Redacted | | | | | First Class Mail |
| Ariel Velez-Smith | Address Redacted | | | | | First Class Mail |
| Ariel Walker | Address Redacted | | | | | First Class Mail |
| Ariel Webster | Address Redacted | | | | | First Class Mail |
| Ariele Thayer | Address Redacted | | | | | First Class Mail |
| Ariell Carter | Address Redacted | | | | | First Class Mail |
| Ariella Jumpp | Address Redacted | | | | | First Class Mail |
| Arielle B White | Address Redacted | | | | | First Class Mail |
| Arielle Burley | Address Redacted | | | | | First Class Mail |
| Arielle Cole | Address Redacted | | | | | First Class Mail |
| Arielle Davis | Address Redacted | | | | | First Class Mail |
| Arielle Deleon | Address Redacted | | | | | First Class Mail |
| Arielle Dotson | Address Redacted | | | | | First Class Mail |
| Arielle Desantiago | Address Redacted | | | | | First Class Mail |
| Arielle Haber | Address Redacted | | | | | First Class Mail |
| Arielle Shepherd | Address Redacted | | | | | First Class Mail |
| Arielle Yang | Address Redacted | | | | | First Class Mail |
| Arienna Breland | Address Redacted | | | | | First Class Mail |
| Aries Henderson | Address Redacted | | | | | First Class Mail |
| Aries Martinez | Address Redacted | | | | | First Class Mail |
| Arih Bailey | Address Redacted | | | | | First Class Mail |
| Arika Trenlor | Address Redacted | | | | | First Class Mail |
| Arin Brown | Address Redacted | | | | | First Class Mail |
| Arin Kharkar | Address Redacted | | | | | First Class Mail |
| Arionana Tataren | Address Redacted | | | | | First Class Mail |
| Arionna Tennyson | Address Redacted | | | | | First Class Mail |
| Aris Govrell | Address Redacted | | | | | First Class Mail |
| Aris Rodriguez | Address Redacted | | | | | First Class Mail |
| Arisbeth Ortega | Address Redacted | | | | | First Class Mail |
| Arissa Arellano | Address Redacted | | | | | First Class Mail |
| Arissa Goodwin | Address Redacted | | | | | First Class Mail |
| Arissa Lowry | Address Redacted | | | | | First Class Mail |
| Arissa Sampieri | Address Redacted | | | | | First Class Mail |
| Ariyannah Castor | Address Redacted | | | | | First Class Mail |
| Ariyonna Perez | Address Redacted | | | | | First Class Mail |
| Arjuni Rivera | Address Redacted | | | | | First Class Mail |
| Arizona Corp Commission | 1300 W Washington | Phoenix, AZ 85007-2996 | | | | First Class Mail |
| Arizona Department of Revenue | Address Redacted | | | | | First Class Mail |
| Arizona Department of Revenue | Address Redacted | | | | | First Class Mail |
| Arizona Department of Revenue | Address Redacted | | | | | First Class Mail |
| Arizona Dept of Revenue | P.O. Box 29032 | Phoenix, AZ 85038-9032 | | | | First Class Mail |
| Arizona Dept of Revenue | Sales Tax Sept | P.O. Box 29010 | Phoenix, AZ 85038-9010 | | | First Class Mail |
| Arizona Dept of Revenue | P.O. Box 29085 | Phoenix, AZ 85038-9085 | | | | First Class Mail |
| Arizona Mills Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Arizona Mills Mall, LLC | P.O. Box 402298 | Atlanta, GA 30384-2298 | | | | First Class Mail |
| Arizona Mills Mall, LLC | 225 West Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| Arizona Secretary of State | Attn: Business Services | 1700 W Washington St, Ste 220 | Phoenix, AZ 85007 | | | First Class Mail |
| Arkadin Usa Inc | 1 Penn Plaza | Suite 2200 | New York, NY 10119 | | | First Class Mail |
| Arkata morris | Address Redacted | | | | | First Class Mail |
| Arkansas Dept of Finance/Admin | Sales & Use Tax Section | P.O. Box 3861 | Little Rock, AR 72203-3861 | | | First Class Mail |
| Arkansas Dept of Revenue | P.O. Box 3566 | Little Rock, AR 72203 | | | | First Class Mail |
| Arkansas Secretary of State | Business & Comm Serv Div | P.O. Box 8014 | Little Rock, AR 72203-8014 | | | First Class Mail |
| Arkansas Secretary of State | Attn: Income Tax Section | P.O. Box 919 | Little Rock, AR 72203-0919 | | | First Class Mail |
| Arkesha Gordon | Address Redacted | | | | | First Class Mail |
| Arlc Studio Ltd | 2301, 23/f Bayfield Bldg 99 | Hennessy Rd Wan Chai | Hong Kong Sar | Hong Kong | | First Class Mail |
| Arlana Jones | Address Redacted | | | | | First Class Mail |
| Arleen Valdes | Address Redacted | | | | | First Class Mail |
| Arleen Zambrano | Address Redacted | | | | | First Class Mail |
| Arlene Garcia | Address Redacted | | | | | First Class Mail |
| Arlene Martinez | Address Redacted | | | | | First Class Mail |
| Arlene Mercado | Address Redacted | | | | | First Class Mail |
| Arlene Miranda | Address Redacted | | | | | First Class Mail |
| Arlene Ramos | Address Redacted | | | | | First Class Mail |
| Arlene Rivera | Address Redacted | | | | | First Class Mail |
| Arlene Vargas | Address Redacted | | | | | First Class Mail |
| Arleny Agramonte | Address Redacted | | | | | First Class Mail |
| Arlett Armenta Estrada | Address Redacted | | | | | First Class Mail |
| Arleth Vera Gonzalez | Address Redacted | | | | | First Class Mail |
| Arletta Brister | Address Redacted | | | | | First Class Mail |
| Arlette Ayala | Address Redacted | | | | | First Class Mail |
| Arlette Peña | Address Redacted | | | | | First Class Mail |
| Arlinda Dubois | Address Redacted | | | | | First Class Mail |
| Arlindo County | Commissioner of the Revenue | P.O. Box 1757 | Merrifield, VA 22116-9786 | | | First Class Mail |
| Arlington County Treasurer | P.O. Box 1754 | Merrifield, VA 22116-1754 | | | | First Class Mail |
| Arlington Santiago | Address Redacted | | | | | First Class Mail |
| Arlissa Dejear | Address Redacted | | | | | First Class Mail |
| Arlo Coleman | Address Redacted | | | | | First Class Mail |
| Arly Sifrido-Gamboa | Address Redacted | | | | | First Class Mail |
| Arlyn Lopez | Address Redacted | | | | | First Class Mail |
| Arlyn Urschurtz | Address Redacted | | | | | First Class Mail |
| Armand Munksonu | Address Redacted | | | | | First Class Mail |
| Armanee Angelie | Address Redacted | | | | | First Class Mail |
| Armani Baker | Address Redacted | | | | | First Class Mail |
| Armani Canceler | Address Redacted | | | | | First Class Mail |
| Armani Evans | Address Redacted | | | | | First Class Mail |
| Armani Pedroza | Address Redacted | | | | | First Class Mail |
| Armani Shackelford | Address Redacted | | | | | First Class Mail |
| Armani Weise | Address Redacted | | | | | First Class Mail |
| Armani Young | Address Redacted | | | | | First Class Mail |
| Armana Caraq | Address Redacted | | | | | First Class Mail |
| Armen Rose Madrigal | Address Redacted | | | | | First Class Mail |
| Armani Rogers | Address Redacted | | | | | First Class Mail |
| Arnall Golden Gregory LLP | 171 17th St NW, Ste 2100 | Atlanta, GA 30363 | | | | First Class Mail |
| Arnalda Rivers | Address Redacted | | | | | First Class Mail |
| Arnia Sign Co, Inc | 1133 S Broad St | Honolulu, CT 06492 | | | | First Class Mail |
| Arneisha Jefferson | Address Redacted | | | | | First Class Mail |
| Arnesce Lewis | Address Redacted | | | | | First Class Mail |
| Arnetta Jean-Baptiste | Address Redacted | | | | | First Class Mail |
| Arnin Mall | 3300 Chambers Rd S, Ste 5127 | Horseheads, NY 14845 | | | | First Class Mail |
| Arnol Realty Corp | 230 Colonial Dr | Horseheads, NY 14845 | | | | First Class Mail |
| Arnoil Realty Corp | 3300 Chambers Road South | Suite 5127 | Horseheads, NY 14845 | | | First Class Mail |
| Arnanna Bermudez | Address Redacted | | | | | First Class Mail |
| Arnanna Yearsley | Address Redacted | | | | | First Class Mail |
| Arnel Heard | Address Redacted | | | | | First Class Mail |
| Arnel Walker | Address Redacted | | | | | First Class Mail |
| Arniesha Gibson | Address Redacted | | | | | First Class Mail |
| Arniya Johnson | Address Redacted | | | | | First Class Mail |
| Arnoa Urias-Aviles | Address Redacted | | | | | First Class Mail |
| Arrowhead Towne Center LLC | Attn Sales Associate | 11411 N Tatum Blvd | Phoenix, AZ 85028 | | | First Class Mail |
| Arrowhead Towne Center LLC | 7700 W Arrowhead Towne Center | Glendale, AZ 85308 | | | | First Class Mail |
| Arrowhead Towne Center LLC | Attn: Legal Dept | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | First Class Mail |
| Arrowhead Towne Center LLC | 7700 W Arrowhead Towne Ctr | Glendale, AZ 85308 | | | | First Class Mail |
| Arrowhead Towne Center, LLC | Arrowhead Pers, LLC | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Arshdeep Kaur | Address Redacted | | | | | First Class Mail |
| Arshpreet Kaur | Address Redacted | | | | | First Class Mail |
| Art Perkins | Address Redacted | | | | | First Class Mail |
| Arte Snyder | Address Redacted | | | | | First Class Mail |
| Artemis Spade | Address Redacted | | | | | First Class Mail |
| Arthur Rubinfeld | Address Redacted | | | | | First Class Mail |
| Artina Morae | Address Redacted | | | | | First Class Mail |
| Artiyo Suyeep | Address Redacted | | | | | First Class Mail |

| Name | Address | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Arturo Garcia | Address Redacted | | | | | First Class Mail |
| Arundel Mills LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Arundel Mills LP | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| Arundel Mills, Lp | P.O. Box 860130 | Atlanta, GA 30384-0130 | | | | First Class Mail |
| Arvest Bank | 75 N East Ave | Fayetteville, AR 72701 | | | | First Class Mail |
| Arvest Bank | Attn: Alejandra Calvillo | 406 S. Watson Blvd | Bentonville, AR 72712 | | | First Class Mail |
| Arwen Crosby | Address Redacted | | | | | First Class Mail |
| Arwen Del Toro | Address Redacted | | | | | First Class Mail |
| Arwen Hilliard | Address Redacted | | | | | First Class Mail |
| Arwen Santillan | Address Redacted | | | | | First Class Mail |
| Ary Andrade | Address Redacted | | | | | First Class Mail |
| Aryal Whitaker | Address Redacted | | | | | First Class Mail |
| Aryana Medina | Address Redacted | | | | | First Class Mail |
| Aryana Troina | Address Redacted | | | | | First Class Mail |
| Aryannah Pina | Address Redacted | | | | | First Class Mail |
| Arycelis Rivera | Address Redacted | | | | | First Class Mail |
| Aryelle Whisler | Address Redacted | | | | | First Class Mail |
| Aryeona Hartzell-Hicks | Address Redacted | | | | | First Class Mail |
| Aryiah Thomas | Address Redacted | | | | | First Class Mail |
| Aryona Goodwin | Address Redacted | | | | | First Class Mail |
| Aryka Demes | Address Redacted | | | | | First Class Mail |
| Aryn Allen | Address Redacted | | | | | First Class Mail |
| Arynn Giles | Address Redacted | | | | | First Class Mail |
| Arzarie Maybury | Address Redacted | | | | | First Class Mail |
| Asa Rogers | Address Redacted | | | | | First Class Mail |
| Asana, Inc. | 1550 Bryant St | Suite 200 | San Francisco, CA 94103 | | | First Class Mail |
| Asareel Denson | Address Redacted | | | | | First Class Mail |
| Ascension Wilson | Address Redacted | | | | | First Class Mail |
| Ascension Parish | Sales & Use Tax Authority | P.O. Box 1718 | Gonzales, LA 70707-1718 | | | First Class Mail |
| Ascot Insurance Co | 55 W 46th St, 26th Fl | New York, NY 10036 | | | | First Class Mail |
| Asenath Torres | Address Redacted | | | | | First Class Mail |
| Ash Barron | Address Redacted | | | | | First Class Mail |
| Ash Boone | Address Redacted | | | | | First Class Mail |
| Ash Bourne | Address Redacted | | | | | First Class Mail |
| Ash Canfarit | Address Redacted | | | | | First Class Mail |
| Ash Dobson | Address Redacted | | | | | First Class Mail |
| Ash Gender | Address Redacted | | | | | First Class Mail |
| Ash Gillson | Address Redacted | | | | | First Class Mail |
| Ash Halliard | Address Redacted | | | | | First Class Mail |
| Ash Hatton | Address Redacted | | | | | First Class Mail |
| Ash Jeffress | Address Redacted | | | | | First Class Mail |
| Ash Knott | Address Redacted | | | | | First Class Mail |
| Ash Lee | Address Redacted | | | | | First Class Mail |
| Ash Long | Address Redacted | | | | | First Class Mail |
| Ash Martin | Address Redacted | | | | | First Class Mail |
| Ash Martin | Address Redacted | | | | | First Class Mail |
| Ash Overton | Address Redacted | | | | | First Class Mail |
| ASH Plastics(Wolverhampton), Ltd | City House | Ettingshall Rd | Wolverhampton, 319D2-1397 | United Kingdom | | First Class Mail |
| Ash Price | Address Redacted | | | | | First Class Mail |
| Ash Rodriguez | Address Redacted | | | | | First Class Mail |
| Ash Simpson | Address Redacted | | | | | First Class Mail |
| Ash Whaley | Address Redacted | | | | | First Class Mail |
| Ash Wigglesworth | Address Redacted | | | | | First Class Mail |
| Asha Davis | Address Redacted | | | | | First Class Mail |
| Asha Rodriguez | Address Redacted | | | | | First Class Mail |
| Asha Sales | Address Redacted | | | | | First Class Mail |
| Ashana Peterson | Address Redacted | | | | | First Class Mail |
| Ashandra Myers | Address Redacted | | | | | First Class Mail |
| Ashanti Brockington | Address Redacted | | | | | First Class Mail |
| Ashanti Brown | Address Redacted | | | | | First Class Mail |
| Ashanti Davis | Address Redacted | | | | | First Class Mail |
| Ashanti Goode | Address Redacted | | | | | First Class Mail |
| Ashanti Hall | Address Redacted | | | | | First Class Mail |
| Ashanti Kelly | Address Redacted | | | | | First Class Mail |
| Ashanti Lara | Address Redacted | | | | | First Class Mail |
| Ashanti Lirano | Address Redacted | | | | | First Class Mail |
| Ashanti Peebles | Address Redacted | | | | | First Class Mail |
| Ashanti Porter-Fundenberg | Address Redacted | | | | | First Class Mail |
| Ashanti Smith | Address Redacted | | | | | First Class Mail |
| Ashanti Williams | Address Redacted | | | | | First Class Mail |
| Ashanti Wilson | Address Redacted | | | | | First Class Mail |
| Ashantey Ovalle | Address Redacted | | | | | First Class Mail |
| Ashara Thomas | Address Redacted | | | | | First Class Mail |
| Ashaina Patrick | Address Redacted | | | | | First Class Mail |
| A'Shantyriell Williams | Address Redacted | | | | | First Class Mail |
| Ashauntae Gates | Address Redacted | | | | | First Class Mail |
| Ashawnta Hocksday | Address Redacted | | | | | First Class Mail |
| Ashawn Knox | Address Redacted | | | | | First Class Mail |
| Ashby Nash | Address Redacted | | | | | First Class Mail |
| Ashdboro | 146 N Church St | P.O. Box 1106 | Asheboro, NC 27204 | | | First Class Mail |
| Asheboro Mall, LLC | C/o Hull Property Group LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | | First Class Mail |
| Asheboro Mall, LLC | P.O. Box 204227 | Augusta, GA 30917 | | | | First Class Mail |
| Ashely Coleman | Address Redacted | | | | | First Class Mail |
| Ashelyn Jacques | Address Redacted | | | | | First Class Mail |
| Asher Cruz | Address Redacted | | | | | First Class Mail |
| Asher Heckathorn | Address Redacted | | | | | First Class Mail |
| Asher Sc Ongo | Address Redacted | | | | | First Class Mail |
| Asher Verano | Address Redacted | | | | | First Class Mail |
| Asheville | Attn: Water & Utilities | 70 Court Plz | Asheville, NC 28802 | | | First Class Mail |
| Asheville Fire Dept | P.O. Box 7148 | Asheville, NC 28802 | | | | First Class Mail |
| Asheville Fire Dept | P.O. Box 935667 | Atlanta, GA 31193-5667 | | | | First Class Mail |
| Asheville Mall Capital Holding LLC | C/o Asheville Mall Capital Holding, LLC | 1350 Ave Of The Americas 19Th Fl, Ste 1925 | New York, NY 10019 | | | First Class Mail |
| Asheville Mall Capital Holding, LLC | 1350 Ave of the Americas, Ste 1925 | New York, NY 10091 | | | | First Class Mail |
| Asheville Mall Realty Holding LLC | C/o Asheville Mall Realty Holding Llc | 1350 Ave Of The Americas 19Th Fl, Ste 1925 | New York, NY 10019 | | | First Class Mail |
| Asha Broadbent | Address Redacted | | | | | First Class Mail |
| Ashia Johnson | Address Redacted | | | | | First Class Mail |
| Ashia Mckinley | Address Redacted | | | | | First Class Mail |
| Ashlie Singh | Address Redacted | | | | | First Class Mail |
| Ashilona Summers | Address Redacted | | | | | First Class Mail |
| Ashiya Brandon | Address Redacted | | | | | First Class Mail |
| Ashkia Howell | Address Redacted | | | | | First Class Mail |
| Ashlan Hollis | Address Redacted | | | | | First Class Mail |
| Ashlan Rogers | Address Redacted | | | | | First Class Mail |
| Ashland County Auditor | 142 W 2nd St | Ashland, OH 44805 | | | | First Class Mail |
| Ashlea White | Address Redacted | | | | | First Class Mail |
| Ashleah Luth | Address Redacted | | | | | First Class Mail |
| Ashlee Abreu | Address Redacted | | | | | First Class Mail |
| Ashlee Barrera | Address Redacted | | | | | First Class Mail |
| Ashlee Bickford | Address Redacted | | | | | First Class Mail |
| Ashlee Brashear | Address Redacted | | | | | First Class Mail |
| Ashlee Brown | Address Redacted | | | | | First Class Mail |
| Ashlee Carrillo | Address Redacted | | | | | First Class Mail |
| Ashlee Castell | Address Redacted | | | | | First Class Mail |
| Ashlee Delpozo | Address Redacted | | | | | First Class Mail |
| Ashlee Harris-Coton | Address Redacted | | | | | First Class Mail |
| Ashlee Hollingsworth | Address Redacted | | | | | First Class Mail |
| Ashlee Holmes | Address Redacted | | | | | First Class Mail |
| Ashlee Jeffer | Address Redacted | | | | | First Class Mail |
| Ashlee Kelly | Address Redacted | | | | | First Class Mail |
| Ashlee Martin | Address Redacted | | | | | First Class Mail |
| Ashlee Mince | Address Redacted | | | | | First Class Mail |
| Ashlee Pitts | Address Redacted | | | | | First Class Mail |
| Ashlee See | Address Redacted | | | | | First Class Mail |
| Ashlee Thomas | Address Redacted | | | | | First Class Mail |
| Ashlee Walker | Address Redacted | | | | | First Class Mail |
| Ashlee Wheelwright | Address Redacted | | | | | First Class Mail |
| Ashlee Zelaya | Address Redacted | | | | | First Class Mail |
| Ashlei Kelly | Address Redacted | | | | | First Class Mail |
| Ashleigh Ansell | Address Redacted | | | | | First Class Mail |
| Ashleigh Barker | Address Redacted | | | | | First Class Mail |
| Ashleigh Beebe | Address Redacted | | | | | First Class Mail |
| Ashleigh Biggs | Address Redacted | | | | | First Class Mail |
| Ashleigh Brascher | Address Redacted | | | | | First Class Mail |
| Ashleigh Dennler | Address Redacted | | | | | First Class Mail |
| Ashleigh Longtine | Address Redacted | | | | | First Class Mail |
| Ashleigh Martinez | Address Redacted | | | | | First Class Mail |
| Ashleigh Mayberry | Address Redacted | | | | | First Class Mail |
| Ashleigh Mudgen | Address Redacted | | | | | First Class Mail |
| Ashleigh Robinson | Address Redacted | | | | | First Class Mail |
| Ashleigh Shell | Address Redacted | | | | | First Class Mail |
| Ashleigh Singer | Address Redacted | | | | | First Class Mail |
| Ashleigh Vega | Address Redacted | | | | | First Class Mail |
| Ashleigh Ward | Address Redacted | | | | | First Class Mail |
| Ashleigh Yob | Address Redacted | | | | | First Class Mail |
| Ashleigh Zeigler | Address Redacted | | | | | First Class Mail |
| Ashlenn Sloan | Address Redacted | | | | | First Class Mail |
| Ashley A Kemker | Address Redacted | | | | | First Class Mail |
| Ashley Adams | Address Redacted | | | | | First Class Mail |
| Ashley Adrian | Address Redacted | | | | | First Class Mail |
| Ashley Aiken | Address Redacted | | | | | First Class Mail |
| Ashley Akins | Address Redacted | | | | | First Class Mail |
| Ashley Alvarado | Address Redacted | | | | | First Class Mail |
| Ashley Alvarez | Address Redacted | | | | | First Class Mail |
| Ashley Alvarez - Espinal | Address Redacted | | | | | First Class Mail |
| Ashley Anthony | Address Redacted | | | | | First Class Mail |
| Ashley Argueta | Address Redacted | | | | | First Class Mail |
| Ashley Ayers | Address Redacted | | | | | First Class Mail |
| Ashley Babcock | Address Redacted | | | | | First Class Mail |
| Ashley Backlowiz | Address Redacted | | | | | First Class Mail |
| Ashley Bailey | Address Redacted | | | | | First Class Mail |
| Ashley Baker | Address Redacted | | | | | First Class Mail |
| Ashley Baker | Address Redacted | | | | | First Class Mail |
| Ashley Balleros | Address Redacted | | | | | First Class Mail |
| Ashley Baldwin | Address Redacted | | | | | First Class Mail |
| Ashley Barbosa | Address Redacted | | | | | First Class Mail |
| Ashley Barker | Address Redacted | | | | | First Class Mail |
| Ashley Barr | Address Redacted | | | | | First Class Mail |
| Ashley Barrientos | Address Redacted | | | | | First Class Mail |
| Ashley Beachy | Address Redacted | | | | | First Class Mail |
| Ashley Bedolla | Address Redacted | | | | | First Class Mail |
| Ashley Bennett | Address Redacted | | | | | First Class Mail |
| Ashley Berry | Address Redacted | | | | | First Class Mail |
| Ashley Bigca | Address Redacted | | | | | First Class Mail |
| Ashley Boner | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Ashley Bish | Address Redacted | | | | First Class Mail |
| Ashley Bitteman | Address Redacted | | | | First Class Mail |
| Ashley Blaylock | Address Redacted | | | | First Class Mail |
| Ashley Bocanegra Ruiz | Address Redacted | | | | First Class Mail |
| Ashley Booth | Address Redacted | | | | First Class Mail |
| Ashley Bounta | Address Redacted | | | | First Class Mail |
| Ashley Bowden | Address Redacted | | | | First Class Mail |
| Ashley Bowen | Address Redacted | | | | First Class Mail |
| Ashley Boyce | Address Redacted | | | | First Class Mail |
| Ashley Brenner | Address Redacted | | | | First Class Mail |
| Ashley Brenning | Address Redacted | | | | First Class Mail |
| Ashley Brenning | Address Redacted | | | | First Class Mail |
| Ashley Broomfield | Address Redacted | | | | First Class Mail |
| Ashley Brown | Address Redacted | | | | First Class Mail |
| Ashley Brown | Address Redacted | | | | First Class Mail |
| Ashley Buckanaga | Address Redacted | | | | First Class Mail |
| Ashley Burnes | Address Redacted | | | | First Class Mail |
| Ashley Cabrera | Address Redacted | | | | First Class Mail |
| Ashley Calles | Address Redacted | | | | First Class Mail |
| Ashley Calvert | Address Redacted | | | | First Class Mail |
| Ashley Camacho | Address Redacted | | | | First Class Mail |
| Ashley Camarda | Address Redacted | | | | First Class Mail |
| Ashley Cano | Address Redacted | | | | First Class Mail |
| Ashley Carrere | Address Redacted | | | | First Class Mail |
| Ashley Carter | Address Redacted | | | | First Class Mail |
| Ashley Carter-Smith | Address Redacted | | | | First Class Mail |
| Ashley Caudy | Address Redacted | | | | First Class Mail |
| Ashley Cervantes | Address Redacted | | | | First Class Mail |
| Ashley Chance | Address Redacted | | | | First Class Mail |
| Ashley Chavez | Address Redacted | | | | First Class Mail |
| Ashley Childress | Address Redacted | | | | First Class Mail |
| Ashley Christian | Address Redacted | | | | First Class Mail |
| Ashley Clark | Address Redacted | | | | First Class Mail |
| Ashley Cockett | Address Redacted | | | | First Class Mail |
| Ashley Collins | Address Redacted | | | | First Class Mail |
| Ashley Collymore | Address Redacted | | | | First Class Mail |
| Ashley Colonga | Address Redacted | | | | First Class Mail |
| Ashley Conklin | Address Redacted | | | | First Class Mail |
| Ashley Conley | Address Redacted | | | | First Class Mail |
| Ashley Connors | Address Redacted | | | | First Class Mail |
| Ashley Cooper | Address Redacted | | | | First Class Mail |
| Ashley Cordes | Address Redacted | | | | First Class Mail |
| Ashley Courtney | Address Redacted | | | | First Class Mail |
| Ashley Cowden | Address Redacted | | | | First Class Mail |
| Ashley Cruz | Address Redacted | | | | First Class Mail |
| Ashley Cunningham | Address Redacted | | | | First Class Mail |
| Ashley Curtis | Address Redacted | | | | First Class Mail |
| Ashley Daniels | Address Redacted | | | | First Class Mail |
| Ashley Davis | Address Redacted | | | | First Class Mail |
| Ashley Davis | Address Redacted | | | | First Class Mail |
| Ashley Davis | Address Redacted | | | | First Class Mail |
| Ashley Davis | Address Redacted | | | | First Class Mail |
| Ashley De La Nues | Address Redacted | | | | First Class Mail |
| Ashley De La Rosa | Address Redacted | | | | First Class Mail |
| Ashley Deer | Address Redacted | | | | First Class Mail |
| Ashley Dellinger | Address Redacted | | | | First Class Mail |
| Ashley Dennis | Address Redacted | | | | First Class Mail |
| Ashley Desmond | Address Redacted | | | | First Class Mail |
| Ashley Devroy | Address Redacted | | | | First Class Mail |
| Ashley Dieppa | Address Redacted | | | | First Class Mail |
| Ashley Dominguez | Address Redacted | | | | First Class Mail |
| Ashley Dorris | Address Redacted | | | | First Class Mail |
| Ashley Dotolo | Address Redacted | | | | First Class Mail |
| Ashley Douglas | Address Redacted | | | | First Class Mail |
| Ashley Doyle | Address Redacted | | | | First Class Mail |
| Ashley Drummond | Address Redacted | | | | First Class Mail |
| Ashley Duquette | Address Redacted | | | | First Class Mail |
| Ashley Eakes | Address Redacted | | | | First Class Mail |
| Ashley Estes | Address Redacted | | | | First Class Mail |
| Ashley Etheridge | Address Redacted | | | | First Class Mail |
| Ashley Figgs | Address Redacted | | | | First Class Mail |
| Ashley Flores | Address Redacted | | | | First Class Mail |
| Ashley Flores | Address Redacted | | | | First Class Mail |
| Ashley Flores | Address Redacted | | | | First Class Mail |
| Ashley Flores | Address Redacted | | | | First Class Mail |
| Ashley Floyd | Address Redacted | | | | First Class Mail |
| Ashley Floyd | Address Redacted | | | | First Class Mail |
| Ashley Foster | Address Redacted | | | | First Class Mail |
| Ashley Fotheringham | Address Redacted | | | | First Class Mail |
| Ashley Foy | Address Redacted | | | | First Class Mail |
| Ashley Frink | Address Redacted | | | | First Class Mail |
| Ashley Fuller | Address Redacted | | | | First Class Mail |
| Ashley Gagne | Address Redacted | | | | First Class Mail |
| Ashley Garcia | Address Redacted | | | | First Class Mail |
| Ashley Garcia | Address Redacted | | | | First Class Mail |
| Ashley Garcia | Address Redacted | | | | First Class Mail |
| Ashley Gardner | Address Redacted | | | | First Class Mail |
| Ashley Geibel | Address Redacted | | | | First Class Mail |
| Ashley Genter | Address Redacted | | | | First Class Mail |
| Ashley Gest | Address Redacted | | | | First Class Mail |
| Ashley Gibbs | Address Redacted | | | | First Class Mail |
| Ashley Gibson | Address Redacted | | | | First Class Mail |
| Ashley Gilbert | Address Redacted | | | | First Class Mail |
| Ashley Gilbert | Address Redacted | | | | First Class Mail |
| Ashley Giroux | Address Redacted | | | | First Class Mail |
| Ashley Glaster | Address Redacted | | | | First Class Mail |
| Ashley Griffin | Address Redacted | | | | First Class Mail |
| Ashley Grover | Address Redacted | | | | First Class Mail |
| Ashley Hatcher | Address Redacted | | | | First Class Mail |
| Ashley Haverstock | Address Redacted | | | | First Class Mail |
| Ashley Hawkins | Address Redacted | | | | First Class Mail |
| Ashley Hemes
| Ashley Hernandez | Address Redacted | | | | First Class Mail |
| Ashley Hernandez | Address Redacted | | | | First Class Mail |
| Ashley Hernandez | Address Redacted | | | | First Class Mail |
| Ashley Higareda | Address Redacted | | | | First Class Mail |
| Ashley Hilke | Address Redacted | | | | First Class Mail |
| Ashley Hill | Address Redacted | | | | First Class Mail |
| Ashley Hill | Address Redacted | | | | First Class Mail |
| Ashley Hill | Address Redacted | | | | First Class Mail |
| Ashley Hines | Address Redacted | | | | First Class Mail |
| Ashley Hines | Address Redacted | | | | First Class Mail |
| Ashley Hinson | Address Redacted | | | | First Class Mail |
| Ashley Hoeft | Address Redacted | | | | First Class Mail |
| Ashley Holley | Address Redacted | | | | First Class Mail |
| Ashley Holmer | Address Redacted | | | | First Class Mail |
| Ashley Hopkins | Address Redacted | | | | First Class Mail |
| Ashley Huff | Address Redacted | | | | First Class Mail |
| Ashley Huffman | Address Redacted | | | | First Class Mail |
| Ashley Ingalls | Address Redacted | | | | First Class Mail |
| Ashley Jackson | Address Redacted | | | | First Class Mail |
| Ashley James | Address Redacted | | | | First Class Mail |
| Ashley Johnson | Address Redacted | | | | First Class Mail |
| Ashley Johnson | Address Redacted | | | | First Class Mail |
| Ashley Jones | Address Redacted | | | | First Class Mail |
| Ashley Josephson | Address Redacted | | | | First Class Mail |
| Ashley Judy | Address Redacted | | | | First Class Mail |
| Ashley K Singh | Address Redacted | | | | First Class Mail |
| Ashley Keen | Address Redacted | | | | First Class Mail |
| Ashley Key | Address Redacted | | | | First Class Mail |
| Ashley Kidwell | Address Redacted | | | | First Class Mail |
| Ashley Kimney | Address Redacted | | | | First Class Mail |
| Ashley Kirkland | Address Redacted | | | | First Class Mail |
| Ashley Kraus | Address Redacted | | | | First Class Mail |
| Ashley Knutson | Address Redacted | | | | First Class Mail |
| Ashley Kohn | Address Redacted | | | | First Class Mail |
| Ashley Krane | Address Redacted | | | | First Class Mail |
| Ashley Kulwicki | Address Redacted | | | | First Class Mail |
| Ashley Kura | Address Redacted | | | | First Class Mail |
| Ashley Lail | Address Redacted | | | | First Class Mail |
| Ashley Lebron | Address Redacted | | | | First Class Mail |
| Ashley Leon | Address Redacted | | | | First Class Mail |
| Ashley Linscomb | Address Redacted | | | | First Class Mail |
| Ashley Little | Address Redacted | | | | First Class Mail |
| Ashley Lovett | Address Redacted | | | | First Class Mail |
| Ashley Luna | Address Redacted | | | | First Class Mail |
| Ashley Mack | Address Redacted | | | | First Class Mail |
| Ashley Madison | Address Redacted | | | | First Class Mail |
| Ashley Malone | Address Redacted | | | | First Class Mail |
| Ashley Maloney | Address Redacted | | | | First Class Mail |
| Ashley Mangler | Address Redacted | | | | First Class Mail |
| Ashley Manzon | Address Redacted | | | | First Class Mail |
| Ashley Mariche | Address Redacted | | | | First Class Mail |
| Ashley Martinez | Address Redacted | | | | First Class Mail |
| Ashley Martinez | Address Redacted | | | | First Class Mail |
| Ashley Martinez-Maldonado | Address Redacted | | | | First Class Mail |
| Ashley Mayes | Address Redacted | | | | First Class Mail |
| Ashley McClellan | Address Redacted | | | | First Class Mail |
| Ashley McKinly | Address Redacted | | | | First Class Mail |
| Ashley Mcgann | Address Redacted | | | | First Class Mail |
| Ashley Mcguire | Address Redacted | | | | First Class Mail |
| Ashley McIntire | Address Redacted | | | | First Class Mail |
| Ashley McLean | Address Redacted | | | | First Class Mail |
| Ashley Mehl | Address Redacted | | | | First Class Mail |
| Ashley Merrell | Address Redacted | | | | First Class Mail |
| Ashley Miliam | Address Redacted | | | | First Class Mail |
| Ashley Milledge | Address Redacted | | | | First Class Mail |
| Ashley Miller | Address Redacted | | | | First Class Mail |
| Ashley Millett | Address Redacted | | | | First Class Mail |
| Ashley Mirabel | Address Redacted | | | | First Class Mail |
| Ashley Mitchell | Address Redacted | | | | First Class Mail |
| Ashley Montano | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Ashley Moore | Address Redacted | | | | First Class Mail |
| Ashley Moore | Address Redacted | | | | First Class Mail |
| Ashley Moore | Address Redacted | | | | First Class Mail |
| Ashley Morris | Address Redacted | | | | First Class Mail |
| Ashley Moscati | Address Redacted | | | | First Class Mail |
| Ashley Motta | Address Redacted | | | | First Class Mail |
| Ashley Mullins | Address Redacted | | | | First Class Mail |
| Ashley Nelson | Address Redacted | | | | First Class Mail |
| Ashley Nichols | Address Redacted | | | | First Class Mail |
| Ashley Noson | Address Redacted | | | | First Class Mail |
| Ashley Noble | Address Redacted | | | | First Class Mail |
| Ashley Oki | Address Redacted | | | | First Class Mail |
| Ashley Ornelas-Gonzalez | Address Redacted | | | | First Class Mail |
| Ashley Ortiz | Address Redacted | | | | First Class Mail |
| Ashley Ortiz | Address Redacted | | | | First Class Mail |
| Ashley Osalie | Address Redacted | | | | First Class Mail |
| Ashley Osborne | Address Redacted | | | | First Class Mail |
| Ashley Park Property Owner LLC | c/o Centennial Advisory Services LLC | 2300 Magnolia St S, Ste 101 | Birmingham, AL 35205 | | First Class Mail |
| Ashley Parker | Address Redacted | | | | First Class Mail |
| Ashley Penate | Address Redacted | | | | First Class Mail |
| Ashley Peralta | Address Redacted | | | | First Class Mail |
| Ashley Perez | Address Redacted | | | | First Class Mail |
| Ashley Perez | Address Redacted | | | | First Class Mail |
| Ashley Perkins | Address Redacted | | | | First Class Mail |
| Ashley Perront | Address Redacted | | | | First Class Mail |
| Ashley Phelps | Address Redacted | | | | First Class Mail |
| Ashley Pietkiewicz | Address Redacted | | | | First Class Mail |
| Ashley Pittman | Address Redacted | | | | First Class Mail |
| Ashley Powell | Address Redacted | | | | First Class Mail |
| Ashley Purpura | Address Redacted | | | | First Class Mail |
| Ashley Radle | Address Redacted | | | | First Class Mail |
| Ashley Ragland | Address Redacted | | | | First Class Mail |
| Ashley Ramos | Address Redacted | | | | First Class Mail |
| Ashley Ramos | Address Redacted | | | | First Class Mail |
| Ashley Ramsey | Address Redacted | | | | First Class Mail |
| Ashley Reed | Address Redacted | | | | First Class Mail |
| Ashley Remich | Address Redacted | | | | First Class Mail |
| Ashley Richards | Address Redacted | | | | First Class Mail |
| Ashley Rindal | Address Redacted | | | | First Class Mail |
| Ashley Roberts | Address Redacted | | | | First Class Mail |
| Ashley Robinson | Address Redacted | | | | First Class Mail |
| Ashley Roman | Address Redacted | | | | First Class Mail |
| Ashley Romano | Address Redacted | | | | First Class Mail |
| Ashley Ronivir | Address Redacted | | | | First Class Mail |
| Ashley Ryon | Address Redacted | | | | First Class Mail |
| Ashley Sandoval | Address Redacted | | | | First Class Mail |
| Ashley Santamaria | Address Redacted | | | | First Class Mail |
| Ashley Santos | Address Redacted | | | | First Class Mail |
| Ashley Sattenwhite | Address Redacted | | | | First Class Mail |
| Ashley Savo | Address Redacted | | | | First Class Mail |
| Ashley Schoer | Address Redacted | | | | First Class Mail |
| Ashley Schwander | Address Redacted | | | | First Class Mail |
| Ashley Scott | Address Redacted | | | | First Class Mail |
| Ashley Sedeno | Address Redacted | | | | First Class Mail |
| Ashley Sell | Address Redacted | | | | First Class Mail |
| Ashley Selvit | Address Redacted | | | | First Class Mail |
| Ashley Serrano | Address Redacted | | | | First Class Mail |
| Ashley Sherman | Address Redacted | | | | First Class Mail |
| Ashley Shirk | Address Redacted | | | | First Class Mail |
| Ashley Shuff | Address Redacted | | | | First Class Mail |
| Ashley Silva | Address Redacted | | | | First Class Mail |
| Ashley Silva | Address Redacted | | | | First Class Mail |
| Ashley Singleton | Address Redacted | | | | First Class Mail |
| Ashley Smith | Address Redacted | | | | First Class Mail |
| Ashley Snideman | Address Redacted | | | | First Class Mail |
| Ashley Soto | Address Redacted | | | | First Class Mail |
| Ashley Soto | Address Redacted | | | | First Class Mail |
| Ashley Sparacio | Address Redacted | | | | First Class Mail |
| Ashley Stackpole | Address Redacted | | | | First Class Mail |
| Ashley Stein | Address Redacted | | | | First Class Mail |
| Ashley Stemler | Address Redacted | | | | First Class Mail |
| Ashley Stock | Address Redacted | | | | First Class Mail |
| Ashley Strican | Address Redacted | | | | First Class Mail |
| Ashley Strong | Address Redacted | | | | First Class Mail |
| Ashley Sutton | Address Redacted | | | | First Class Mail |
| Ashley Swisher | Address Redacted | | | | First Class Mail |
| Ashley Tavira | Address Redacted | | | | First Class Mail |
| Ashley Tegethoff | Address Redacted | | | | First Class Mail |
| Ashley Thaler | Address Redacted | | | | First Class Mail |
| Ashley Thornock | Address Redacted | | | | First Class Mail |
| Ashley Timberman | Address Redacted | | | | First Class Mail |
| Ashley Torres | Address Redacted | | | | First Class Mail |
| Ashley Trott | Address Redacted | | | | First Class Mail |
| Ashley Truett | Address Redacted | | | | First Class Mail |
| Ashley Turner | Address Redacted | | | | First Class Mail |
| Ashley Ugarte-Perez | Address Redacted | | | | First Class Mail |
| Ashley Underwood | Address Redacted | | | | First Class Mail |
| Ashley Underwood | Address Redacted | | | | First Class Mail |
| Ashley Valencia | Address Redacted | | | | First Class Mail |
| Ashley Vallejo | Address Redacted | | | | First Class Mail |
| Ashley Vanpelt | Address Redacted | | | | First Class Mail |
| Ashley Vanta | Address Redacted | | | | First Class Mail |
| Ashley Vazquez | Address Redacted | | | | First Class Mail |
| Ashley Vazquez | Address Redacted | | | | First Class Mail |
| Ashley Velasquez | Address Redacted | | | | First Class Mail |
| Ashley Vikamt | Address Redacted | | | | First Class Mail |
| Ashley Vowell | Address Redacted | | | | First Class Mail |
| Ashley Warner | Address Redacted | | | | First Class Mail |
| Ashley Washington | Address Redacted | | | | First Class Mail |
| Ashley Werker | Address Redacted | | | | First Class Mail |
| Ashley Wesofar | Address Redacted | | | | First Class Mail |
| Ashley White | Address Redacted | | | | First Class Mail |
| Ashley Whitley | Address Redacted | | | | First Class Mail |
| Ashley Wicktine | Address Redacted | | | | First Class Mail |
| Ashley Williams | Address Redacted | | | | First Class Mail |
| Ashley Williams | Address Redacted | | | | First Class Mail |
| Ashley Williams | Address Redacted | | | | First Class Mail |
| Ashley Williamson | Address Redacted | | | | First Class Mail |
| Ashley Wilson | Address Redacted | | | | First Class Mail |
| Ashley Winder | Address Redacted | | | | First Class Mail |
| Ashley Wood | Address Redacted | | | | First Class Mail |
| Ashley Woodroffe | Address Redacted | | | | First Class Mail |
| Ashley Woods | Address Redacted | | | | First Class Mail |
| Ashley/Byers/Baker Prop, Ltd | c/o Ashley Company | 2851 Lakewood Village Dr | N Little Rock, AR 72116 | | First Class Mail |
| Ashley/Byers/Baker Properties, Ltd | 2851 Lakewood Village Dr | N Little Rock, AR 72116 | | | First Class Mail |
| Ashlie Burchett | Address Redacted | | | | First Class Mail |
| Ashlie De La Cruz | Address Redacted | | | | First Class Mail |
| Ashlie Foote | Address Redacted | | | | First Class Mail |
| Ashlie Garcia | Address Redacted | | | | First Class Mail |
| Ashlie Gayheart | Address Redacted | | | | First Class Mail |
| Ashlie Rains | Address Redacted | | | | First Class Mail |
| Ashlie Stark | Address Redacted | | | | First Class Mail |
| Ashliegh Roger | Address Redacted | | | | First Class Mail |
| Ashlin Holmquist | Address Redacted | | | | First Class Mail |
| Ashly Acosta | Address Redacted | | | | First Class Mail |
| Ashly Baquedano Diocsa | Address Redacted | | | | First Class Mail |
| Ashly Cavendish | Address Redacted | | | | First Class Mail |
| Ashly Converse | Address Redacted | | | | First Class Mail |
| Ashly Mashman | Address Redacted | | | | First Class Mail |
| Ashly Romero | Address Redacted | | | | First Class Mail |
| Ashly Sanchez | Address Redacted | | | | First Class Mail |
| Ashly Squihtn | Address Redacted | | | | First Class Mail |
| Ashlyn Aguilar Contreras | Address Redacted | | | | First Class Mail |
| Ashlyn Black | Address Redacted | | | | First Class Mail |
| Ashlyn Brown | Address Redacted | | | | First Class Mail |
| Ashlyn Chandler | Address Redacted | | | | First Class Mail |
| Ashlyn Conner | Address Redacted | | | | First Class Mail |
| Ashlyn Gohagan | Address Redacted | | | | First Class Mail |
| Ashlyn Ingram | Address Redacted | | | | First Class Mail |
| Ashlyn Ivey | Address Redacted | | | | First Class Mail |
| Ashlyn Jenkins | Address Redacted | | | | First Class Mail |
| Ashlyn Kirby | Address Redacted | | | | First Class Mail |
| Ashlyn Love | Address Redacted | | | | First Class Mail |
| Ashlyn Mason | Address Redacted | | | | First Class Mail |
| Ashlyn Russell | Address Redacted | | | | First Class Mail |
| Ashlyn Tonner | Address Redacted | | | | First Class Mail |
| Ashlyn Wall Mcguirk | Address Redacted | | | | First Class Mail |
| Ashlyn Walton | Address Redacted | | | | First Class Mail |
| Ashlyn Weeks | Address Redacted | | | | First Class Mail |
| Ashlyn Wilson | Address Redacted | | | | First Class Mail |
| Ashlynn Barnett | Address Redacted | | | | First Class Mail |
| Ashlynn Diehl | Address Redacted | | | | First Class Mail |
| Ashlynn Gaddis | Address Redacted | | | | First Class Mail |
| Ashlynn Graham | Address Redacted | | | | First Class Mail |
| Ashlynn Miltenberger | Address Redacted | | | | First Class Mail |
| Ashlynn Seiers | Address Redacted | | | | First Class Mail |
| Ashlynn Wegner | Address Redacted | | | | First Class Mail |
| Asho Nagati | Address Redacted | | | | First Class Mail |
| Ashton Andrus | Address Redacted | | | | First Class Mail |
| Ashton Barrett | Address Redacted | | | | First Class Mail |
| Ashton Boston | Address Redacted | | | | First Class Mail |
| Ashton Coker | Address Redacted | | | | First Class Mail |
| Ashton Coker | Address Redacted | | | | First Class Mail |
| Ashton Copeland | Address Redacted | | | | First Class Mail |
| Ashton Hobbs | Address Redacted | | | | First Class Mail |
| Ashton Leiterhager | Address Redacted | | | | First Class Mail |
| Ashton Moffitt | Address Redacted | | | | First Class Mail |
| Ashton Preston | Address Redacted | | | | First Class Mail |
| Ashton Utz | Address Redacted | | | | First Class Mail |
| Ashton Vernon | Address Redacted | | | | First Class Mail |
| Ashton Youd | Address Redacted | | | | First Class Mail |
| Ashwadesnon | 2155 Hokingson Way | Ashwaubenon, WI 54304 | | | First Class Mail |
| Ashyla Maddickes | Address Redacted | | | | First Class Mail |
| Asia Arnold | Address Redacted | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Ava Burke | Address Redacted | | | | First Class Mail |
| Ava Campbell | Address Redacted | | | | First Class Mail |
| Ava Carter | Address Redacted | | | | First Class Mail |
| Ava Cooper | Address Redacted | | | | First Class Mail |
| Ava Davis | Address Redacted | | | | First Class Mail |
| Ava Duncan | Address Redacted | | | | First Class Mail |
| Ava Faulk | Address Redacted | | | | First Class Mail |
| Ava Faulkner | Address Redacted | | | | First Class Mail |
| Ava Fraser | Address Redacted | | | | First Class Mail |
| Ava Galan | Address Redacted | | | | First Class Mail |
| Ava Howard | Address Redacted | | | | First Class Mail |
| Ava Jones | Address Redacted | | | | First Class Mail |
| Ava Jones | Address Redacted | | | | First Class Mail |
| Ava Lee | Address Redacted | | | | First Class Mail |
| Ava Lewis | Address Redacted | | | | First Class Mail |
| Ava Matthews | Address Redacted | | | | First Class Mail |
| Ava Mcclendon | Address Redacted | | | | First Class Mail |
| Ava Mccoy | Address Redacted | | | | First Class Mail |
| Ava Mixon | Address Redacted | | | | First Class Mail |
| Ava Moran, Inc. | c/o Hertz Lichtenstein & Young, Llp | Attn: Oswaldo M Rossi, Esq. | 1800 Century Park East | 10Th Floor | Los Angeles, CA 90067 | First Class Mail |
| Ava Murphy | Address Redacted | | | | First Class Mail |
| Ava Parker | Address Redacted | | | | First Class Mail |
| Ava Peter | Address Redacted | | | | First Class Mail |
| Ava Pfeifer | Address Redacted | | | | First Class Mail |
| Ava Rabago | Address Redacted | | | | First Class Mail |
| Ava Roberts | Address Redacted | | | | First Class Mail |
| Ava Robinson | Address Redacted | | | | First Class Mail |
| Ava Russell | Address Redacted | | | | First Class Mail |
| Ava Rutherford | Address Redacted | | | | First Class Mail |
| Ava Taylor | Address Redacted | | | | First Class Mail |
| Avah Banhead | Address Redacted | | | | First Class Mail |
| Avah Hurdle | Address Redacted | | | | First Class Mail |
| Avey K Naul | Address Redacted | | | | First Class Mail |
| Avelina Ambriz-Walker | Address Redacted | | | | First Class Mail |
| Aspen Call | Address Redacted | | | | First Class Mail |
| Aspen Crenshaw | Address Redacted | | | | First Class Mail |
| Aspen Dunn | Address Redacted | | | | First Class Mail |
| Aspen Eyre | Address Redacted | | | | First Class Mail |
| Aspen Graham | Address Redacted | | | | First Class Mail |
| Aspen Huberts | Address Redacted | | | | First Class Mail |
| Aspen Litwiler | Address Redacted | | | | First Class Mail |
| Aspen Lindsay | Address Redacted | | | | First Class Mail |
| Aspen Lucas | Address Redacted | | | | First Class Mail |
| Aspen Taylor | Address Redacted | | | | First Class Mail |
| Aspire Systems | Aspire Systems Digital | Transformation, Inc | 1200 Hanger Rd, Ste 722 | Oak Brook, IL 60523 | | First Class Mail |
| Aspire Systems Consulting Inc | 1200 Hanger Road | Suite 722 | Oak Brook, IL 60523 | | | First Class Mail |
| Aspire Systems Digital Transformation | Aspire Systems Digital | Transformation Inc | 1200 Hanger Road Suite 722 | Oak Brook, IL 60523 | | First Class Mail |
| Aspire Systems Digital Transformation | 1200 Hanger Road | Suite 722 | Oak Brook, IL 60523 | | | First Class Mail |
| Aspiresystems Consulting Inc | 1200 Hanger Road | Suite 722 | Oak Brook, IL 60523 | | | First Class Mail |
| Aspyn Wilkey | Address Redacted | | | | First Class Mail |
| Asryn Wahunn | Address Redacted | | | | First Class Mail |
| Assata Loflin | Address Redacted | | | | First Class Mail |
| Asset Management Technologies, LLC | 17039 Kenton Dr, Ste 200 | Cornelius, NC 28031 | | | | First Class Mail |
| Assoc of National | Advertisers, Inc | 155 E 44th St | New York, NY 10017 | | | First Class Mail |
| Astarona Crutchfield | Address Redacted | | | | First Class Mail |
| Aster Kramer | Address Redacted | | | | First Class Mail |
| Aster Thomas | Address Redacted | | | | First Class Mail |
| Astrid Carlson | Address Redacted | | | | First Class Mail |
| Astrid Zelaya | Address Redacted | | | | First Class Mail |
| Asya Earnest | Address Redacted | | | | First Class Mail |
| Asya Toyer | Address Redacted | | | | First Class Mail |
| Asya Williams | Address Redacted | | | | First Class Mail |
| Aszaryona Littlejohn | Address Redacted | | | | First Class Mail |
| AT&T | 208 S Akard St | Dallas, TX 75202 | | | | First Class Mail |
| At&T | One At&T Way | Bedminster, NJ 07921-0752 | | | | First Class Mail |
| At&T Alabama | One At&T Way | Bedminster, NJ 07921-0752 | | | | First Class Mail |
| At&T California | One At&T Way | Bedminster, NJ 07921-0752 | | | | First Class Mail |
| At&T Corp | One At&T Way | Bedminster, NJ 07921-0752 | | | | First Class Mail |
| At&T Enterprises, LLC | 208 S Akard St | Dallas, TX 75202 | | | | First Class Mail |
| At&T Mobility | 208 S Akard St | Dallas, TX 75202 | | | | First Class Mail |
| Atac Dis Ticaret | Sanayi Sitesi Sakaa No3 | Avcilar, 34310 | Turkey | | | First Class Mail |
| Atayansi Atkins | Address Redacted | | | | First Class Mail |
| Ataria Acosta | Address Redacted | | | | First Class Mail |
| Atatiah Taylor | Address Redacted | | | | First Class Mail |
| ATC Glblmchlnr, LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | | First Class Mail |
| Atc Glblmchlnr, LLC | Town Center | Wpg Subsidiary Holdings I, Llc | 180 E Broad St | Columbus, OH 43215 | | First Class Mail |
| ATC Investors, LP | 970 Garden Park Dr | Allen, TX 75013 | | | | First Class Mail |
| Atc Investors Lp | P.O. Box 302101 | Dallas, TX 75303-1501 | | | | First Class Mail |
| Athailah Baltazar | Address Redacted | | | | First Class Mail |
| Athena Duncan | Address Redacted | | | | First Class Mail |
| Athena Esyp | Address Redacted | | | | First Class Mail |
| Athena Fletcher | Address Redacted | | | | First Class Mail |
| Athena Ford | Address Redacted | | | | First Class Mail |
| Athena Fox-Rodriguez | Address Redacted | | | | First Class Mail |
| Athena Hinz | Address Redacted | | | | First Class Mail |
| Athena Miller | Address Redacted | | | | First Class Mail |
| Athena Van Daar | Address Redacted | | | | First Class Mail |
| Athena Villarreal | Address Redacted | | | | First Class Mail |
| Athene Annuity & Life Co | c/o Apollo Ins Solutions Group LP | 2121 Rosecrans Ave, Ste 5300 | El Segundo, CA 90245 | | | First Class Mail |
| Athene Annuity & Life Insurance Co | 2121 Rosecrans Ave, Ste 5300 | Elsegundo, CA 90245 | | | | First Class Mail |
| Athens-Clarke County Dept of | Revenue Business Tax Office | P.O. Box 1748 | Athens, GA 30603 | | | First Class Mail |
| Atlanta Outlet Center Cmbs LLC | 131 W Seaway Dr, Ste 220 | Muskegon, MI 49444 | | | | First Class Mail |
| Atlanta Outlet Shop Cmbs, LLC | Atlanta Outlet In, LLC | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| Atlanta Outlet Shoppes Cmbs, LLC | c/o CBL & Associates Management, Inc | CBL Center | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421 | | First Class Mail |
| Atlanta Outlet Shoppes Cmbs, LLC | 131 W Seaway Dr, Ste 220 | Muskegon, MI 49444 | | | | First Class Mail |
| Atlantic City | Atlantic City Electric | P.O. Box 17000 | Wilmington, DE 19850-7006 | | | First Class Mail |
| Atlantic County | Division of Public Health | Attn: Chris Chronci | 201 S Shore Rd | Northfield, NJ 08225 | | First Class Mail |
| Atlantic County | Attn: Div of Public Health | Attn: Chris Chronci | 201 S Shore Rd | Northfield, NJ 08225 | | First Class Mail |
| Atlantic Recording Corp | 1290 Avenue Of The Americas | New York, NY 10104 | | | | First Class Mail |
| Atlantic Specialty Insurance Company | One State St Plaza | 31St Floor | New York, NY 10004 | | | First Class Mail |
| Atlas Baxter | Address Redacted | | | | First Class Mail |
| Atlas Kellhofer | Address Redacted | | | | First Class Mail |
| Atlas Sims | Address Redacted | | | | First Class Mail |
| Atlas Smith | Address Redacted | | | | First Class Mail |
| Atlas Vaughn | Address Redacted | | | | First Class Mail |
| Atlas Vi Izp Carsen LLC | c/o Atlas Capital Group, LLC | 40 W 57th St, 29th Fl | New York, NY 10019 | | | First Class Mail |
| Atoss Willows | Address Redacted | | | | First Class Mail |
| Atrescea | 301 E Evelyn Ave | Mountain view, CA 94041 | | | | First Class Mail |
| Atrina | 15451 Broadway Ext, Ste 150 | Oklahoma City, OK 73114 | | | | First Class Mail |
| Atmos Energy Mo | P.O. Box 650205 | Dallas, TX 75265-0205 | | | | First Class Mail |
| Att Uverse | 208 S Akard St | Dallas, TX 75202 | | | | First Class Mail |
| Attentive | Attentive Mobile Inc | 221 River St, Ste 9047 | Hoboken, NJ 07030 | | | First Class Mail |
| Attentive | 221 River St | Suite 9047 | Hoboken, NJ 07030 | | | First Class Mail |
| Attentive Mobile Inc | 221 River St | Suite 9047 | Hoboken, NJ 07030 | | | First Class Mail |
| Au'Leyah Port | Address Redacted | | | | First Class Mail |
| Aubree Bruff | Address Redacted | | | | First Class Mail |
| Aubrey Avery | Address Redacted | | | | First Class Mail |
| Aubrey Bomila | Address Redacted | | | | First Class Mail |
| Aubrey Donaldson | Address Redacted | | | | First Class Mail |
| Aubrey Gutierrez | Address Redacted | | | | First Class Mail |
| Aubrey Hall | Address Redacted | | | | First Class Mail |
| Aubrey Hoehler | Address Redacted | | | | First Class Mail |
| Aubrey Horan | Address Redacted | | | | First Class Mail |
| Aubrey Kirk | Address Redacted | | | | First Class Mail |
| Aubrey Lacerda | Address Redacted | | | | First Class Mail |
| Aubrey Litchfield | Address Redacted | | | | First Class Mail |
| Aubrey Nesmith | Address Redacted | | | | First Class Mail |
| Aubrey Neu | Address Redacted | | | | First Class Mail |
| Aubrey Pfenning | Address Redacted | | | | First Class Mail |
| Aubrey Saltzman | Address Redacted | | | | First Class Mail |
| Aubrey Skaggs | Address Redacted | | | | First Class Mail |
| Aubrey Waters | Address Redacted | | | | First Class Mail |
| Aubrey Wiest | Address Redacted | | | | First Class Mail |
| Aubri Chesley | Address Redacted | | | | First Class Mail |
| Aubri Davis | Address Redacted | | | | First Class Mail |
| Aubrianna Campbell | Address Redacted | | | | First Class Mail |
| Aubrianna Williams | Address Redacted | | | | First Class Mail |
| Aubrie Carlson | Address Redacted | | | | First Class Mail |
| Aubrie Duvall | Address Redacted | | | | First Class Mail |
| Aubry Garvin | Address Redacted | | | | First Class Mail |
| Aubryella Curtis | Address Redacted | | | | First Class Mail |
| Aubryella Otero | Address Redacted | | | | First Class Mail |
| Auburn Mall | 550 Center St | P.O. Box 9008 | Auburn, ME 04210 | | | First Class Mail |
| Auburn Mall Properties LP | 5 Wells Ave | Newton, MA 02159 | | | | First Class Mail |
| Auburn Mall, LLC | Attn: James M Hull | 1190 Interstate Pkwy | Augusta, GA 30909 | | | First Class Mail |
| Auburn Mall, LLC | P.O. Box 204227 | Augusta, GA 30917 | | | | First Class Mail |
| Auchan Retail France | 200 Rue De La Recherche | Rcs Lille Metropole 481 986 446 | Villeneuve D'Ascq, 59650 | France | | First Class Mail |
| Auden Bowers | Address Redacted | | | | First Class Mail |
| Audi by, Inc | 3917 Mandeville Canyon Rd | Los Angeles, CA 90049 | | | | First Class Mail |
| Audi fvl, Inc | 7293 Beechmont Ave | Cincinnati, OH 45230 | | | | First Class Mail |
| Audra Krieger | Address Redacted | | | | First Class Mail |
| Audra Martinez | Address Redacted | | | | First Class Mail |
| Audra Migrath | Address Redacted | | | | First Class Mail |
| Audra Rayna | Address Redacted | | | | First Class Mail |
| Audra Rabalon | Address Redacted | | | | First Class Mail |
| Audreann Wauneka | Address Redacted | | | | First Class Mail |
| Audree Combs | Address Redacted | | | | First Class Mail |
| Audrey Blackburn | Address Redacted | | | | First Class Mail |
| Audrey Bright | Address Redacted | | | | First Class Mail |
| Audrey Cook | Address Redacted | | | | First Class Mail |
| Audrey Cruppel | Address Redacted | | | | First Class Mail |
| Audrey Davis | Address Redacted | | | | First Class Mail |
| Audrey Duran | Address Redacted | | | | First Class Mail |
| Audrey Elms | Address Redacted | | | | First Class Mail |
| Audrey Garcia | Address Redacted | | | | First Class Mail |
| Audrey Grindle | Address Redacted | | | | First Class Mail |
| Audrey Hendrix | Address Redacted | | | | First Class Mail |
| Audrey Hennis | Address Redacted | | | | First Class Mail |
| Audrey Hill | Address Redacted | | | | First Class Mail |
| Audrey Hummel | Address Redacted | | | | First Class Mail |
| Audrey Indge | Address Redacted | | | | First Class Mail |
| Audrey Isabell | Address Redacted | | | | First Class Mail |
| Audrey Keough | Address Redacted | | | | First Class Mail |
| Audrey Knueppel | Address Redacted | | | | First Class Mail |
| Audrey Lacker | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Audrey Mayo | Address Redacted | | | | | First Class Mail |
| Audrey Payne | Address Redacted | | | | | First Class Mail |
| Audrey Powell | Address Redacted | | | | | First Class Mail |
| Audrey Roberts | Address Redacted | | | | | First Class Mail |
| Audrey Sarro | Address Redacted | | | | | First Class Mail |
| Audrey Sexton | Address Redacted | | | | | First Class Mail |
| Audrey Swank | Address Redacted | | | | | First Class Mail |
| Audrey Verhaegen | Address Redacted | | | | | First Class Mail |
| Audrey Weyr | Address Redacted | | | | | First Class Mail |
| Audreyanna Lupo-Dixon | Address Redacted | | | | | First Class Mail |
| Audreyonna Perez | Address Redacted | | | | | First Class Mail |
| Audria Nevells | Address Redacted | | | | | First Class Mail |
| Audriana Ramirez | Address Redacted | | | | | First Class Mail |
| Audrianna Elliott | Address Redacted | | | | | First Class Mail |
| Audrianna Server | Address Redacted | | | | | First Class Mail |
| Audrie Hernandez | Address Redacted | | | | | First Class Mail |
| Audrie Knack | Address Redacted | | | | | First Class Mail |
| Audrina Lynn | Address Redacted | | | | | First Class Mail |
| Audrina Polanco | Address Redacted | | | | | First Class Mail |
| Auggie Gonzalez | Address Redacted | | | | | First Class Mail |
| Auggie Slagle | Address Redacted | | | | | First Class Mail |
| Augunice Davis | Address Redacted | | | | | First Class Mail |
| August Benoit | Address Redacted | | | | | First Class Mail |
| August Compton | Address Redacted | | | | | First Class Mail |
| August Johnson | Address Redacted | | | | | First Class Mail |
| August Monici | Address Redacted | | | | | First Class Mail |
| August Peacock | Address Redacted | | | | | First Class Mail |
| August Stanford | Address Redacted | | | | | First Class Mail |
| August Webbs | Address Redacted | | | | | First Class Mail |
| August Woolstock | Address Redacted | | | | | First Class Mail |
| Augusta License & Inspection | P.O. Box 9270 | Augusta, GA 30916-9270 | | | | First Class Mail |
| Augusta Mall | 3450 Wrightsboro Rd | Augusta, GA 30909 | | | | First Class Mail |
| Augusta Mall LLC | Augusta Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Aulay Moffitt | Address Redacted | | | | | First Class Mail |
| Auneka Martin | Address Redacted | | | | | First Class Mail |
| Aunelise Willis | Address Redacted | | | | | First Class Mail |
| Aunilena Fagg | Address Redacted | | | | | First Class Mail |
| Auralesa Mcmullen | Address Redacted | | | | | First Class Mail |
| Aurahna Smith | Address Redacted | | | | | First Class Mail |
| Aurelsty Horton | Address Redacted | | | | | First Class Mail |
| Aurelsty Walker | Address Redacted | | | | | First Class Mail |
| Aura Access (Haigiheng) | No 50, Suhua St | Suxi Town | Hwu City, Zhejiang | China | | First Class Mail |
| Aura Access(Haighang) | No50, Suhua St | Suxi Town | Yiwu City | China | | First Class Mail |
| Aura Accessories LLC | 10 Industrial Ln | Johnston, RI 02919 | | | | First Class Mail |
| Aura Accessories, LLC | 37 Lark Industrial Pkwy, Unit M | Greenville, RI 02828 | | | | First Class Mail |
| Aurea Lou | Address Redacted | | | | | First Class Mail |
| Aurelia Luna | Address Redacted | | | | | First Class Mail |
| Aurian Dowd | Address Redacted | | | | | First Class Mail |
| Auria Ervin | Address Redacted | | | | | First Class Mail |
| Aurora Edwards | Address Redacted | | | | | First Class Mail |
| Aurora Glover | Address Redacted | | | | | First Class Mail |
| Aurora S | Attn: Water Dept | 44 E Downer Pl | Aurora, IL 60505 | | | First Class Mail |
| Aurora Knight | Address Redacted | | | | | First Class Mail |
| Aurora Oh | 158 W Pioneer Trl | Aurora, OH 44202 | | | | First Class Mail |
| Aurora Robledo-Baul | Address Redacted | | | | | First Class Mail |
| Aurora Sayonsone | Address Redacted | | | | | First Class Mail |
| Aurora Ugalde-chez | Address Redacted | | | | | First Class Mail |
| Aurora Vaughndelorr | Address Redacted | | | | | First Class Mail |
| Aurora Water | Attn: Daniel P Mikesell | Water Ops Facility | 26791 E Quincy Ave | Aurora, CO 80016 | | First Class Mail |
| Aurora World UK Ltd | 8820 Mercury Ln | Pico Rivera, CA 90660 | | | | First Class Mail |
| Aurora Zelinski | Address Redacted | | | | | First Class Mail |
| Auryc Inc | 280 2Nd St | Suite 270 | Los Altos, CA 94022 | | | First Class Mail |
| Austeen Ahdtc | Address Redacted | | | | | First Class Mail |
| Austin Carilio | Address Redacted | | | | | First Class Mail |
| Austin Community College District | 5930 Middle Fiskville Rd | Austin, TX 78752 | | | | First Class Mail |
| Austin Crouse | Address Redacted | | | | | First Class Mail |
| Austin Hansley Pllc | 14250 Marsh Lane | Addison, TX 75001 | | | | First Class Mail |
| Austin Joskiewicz | Address Redacted | | | | | First Class Mail |
| Austin Macdonald | Address Redacted | | | | | First Class Mail |
| Austin Scott | Address Redacted | | | | | First Class Mail |
| Austin Davis | Address Redacted | | | | | First Class Mail |
| Austin Doughty | Address Redacted | | | | | First Class Mail |
| Austyn Fox | Address Redacted | | | | | First Class Mail |
| Austyn Vanburen | Address Redacted | | | | | First Class Mail |
| Autodesk, Inc | The Landmark | 1 Market St, Ste 400 | San Francisco, CA 94105 | | | First Class Mail |
| Autoridad | Autoridad De Acueductos | 618 Ave Barbosa | San Juan, PR 00917 | | | First Class Mail |
| Autumn Mccoin | Address Redacted | | | | | First Class Mail |
| Autumn Anthony | Address Redacted | | | | | First Class Mail |
| Autumn Baker | Address Redacted | | | | | First Class Mail |
| Autumn Barnes | Address Redacted | | | | | First Class Mail |
| Autumn Brann | Address Redacted | | | | | First Class Mail |
| Autumn Brewster | Address Redacted | | | | | First Class Mail |
| Autumn Buchanan | Address Redacted | | | | | First Class Mail |
| Autumn Carson | Address Redacted | | | | | First Class Mail |
| Autumn Cauthen | Address Redacted | | | | | First Class Mail |
| Autumn Conaham | Address Redacted | | | | | First Class Mail |
| Autumn Crabtree | Address Redacted | | | | | First Class Mail |
| Autumn Delacruz | Address Redacted | | | | | First Class Mail |
| Autumn Dodgen | Address Redacted | | | | | First Class Mail |
| Autumn Fulscher | Address Redacted | | | | | First Class Mail |
| Autumn Glover | Address Redacted | | | | | First Class Mail |
| Autumn Grimes | Address Redacted | | | | | First Class Mail |
| Autumn Hayes | Address Redacted | | | | | First Class Mail |
| Autumn Held | Address Redacted | | | | | First Class Mail |
| Autumn Hernad | Address Redacted | | | | | First Class Mail |
| Autumn Hill | Address Redacted | | | | | First Class Mail |
| Autumn Jackson | Address Redacted | | | | | First Class Mail |
| Autumn Jepp | Address Redacted | | | | | First Class Mail |
| Autumn Johnson | Address Redacted | | | | | First Class Mail |
| Autumn Johnson | Address Redacted | | | | | First Class Mail |
| Autumn Kelleher | Address Redacted | | | | | First Class Mail |
| Autumn Kerns | Address Redacted | | | | | First Class Mail |
| Autumn Knox | Address Redacted | | | | | First Class Mail |
| Autumn Lasley | Address Redacted | | | | | First Class Mail |
| Autumn M Meyer | Address Redacted | | | | | First Class Mail |
| Autumn Moore | Address Redacted | | | | | First Class Mail |
| Autumn Morlan | Address Redacted | | | | | First Class Mail |
| Autumn Nelson | Address Redacted | | | | | First Class Mail |
| Autumn Nipp | Address Redacted | | | | | First Class Mail |
| Autumn Payton | Address Redacted | | | | | First Class Mail |
| Autumn Perkins | Address Redacted | | | | | First Class Mail |
| Autumn Pfoutz | Address Redacted | | | | | First Class Mail |
| Autumn Phillips | Address Redacted | | | | | First Class Mail |
| Autumn Pilgrim | Address Redacted | | | | | First Class Mail |
| Autumn Ragusa | Address Redacted | | | | | First Class Mail |
| Autumn Richardson | Address Redacted | | | | | First Class Mail |
| Autumn Roark | Address Redacted | | | | | First Class Mail |
| Autumn Roetherford | Address Redacted | | | | | First Class Mail |
| Autumn Rogers | Address Redacted | | | | | First Class Mail |
| Autumn Rogers | Address Redacted | | | | | First Class Mail |
| Autumn Ross | Address Redacted | | | | | First Class Mail |
| Autumn Roth | Address Redacted | | | | | First Class Mail |
| Autumn Saunders | Address Redacted | | | | | First Class Mail |
| Autumn Schermeister | Address Redacted | | | | | First Class Mail |
| Autumn Smiley | Address Redacted | | | | | First Class Mail |
| Autumn Sparks | Address Redacted | | | | | First Class Mail |
| Autumn Spence | Address Redacted | | | | | First Class Mail |
| Autumn Sunderland | Address Redacted | | | | | First Class Mail |
| Autumn Swansek | Address Redacted | | | | | First Class Mail |
| Autumn Tuil | Address Redacted | | | | | First Class Mail |
| Autumn Wachter | Address Redacted | | | | | First Class Mail |
| Autumn Warren | Address Redacted | | | | | First Class Mail |
| Autumn Whited | Address Redacted | | | | | First Class Mail |
| Autumn Welker | Address Redacted | | | | | First Class Mail |
| Autumn Young | Address Redacted | | | | | First Class Mail |
| Autumn Marine | Address Redacted | | | | | First Class Mail |
| Auxhanace Hicks | Address Redacted | | | | | First Class Mail |
| Auvree Whitherspoon | Address Redacted | | | | | First Class Mail |
| Ava Altemeyer | Address Redacted | | | | | First Class Mail |
| Ava Barksdale | Address Redacted | | | | | First Class Mail |
| Ava Blakemore | Address Redacted | | | | | First Class Mail |
| Ava Braun | Address Redacted | | | | | First Class Mail |
| Ava Carpenter | Address Redacted | | | | | First Class Mail |
| Ava Chaparro | Address Redacted | | | | | First Class Mail |
| Ava Chase | Address Redacted | | | | | First Class Mail |
| Ava Conde | Address Redacted | | | | | First Class Mail |
| Ava Deardorff | Address Redacted | | | | | First Class Mail |
| Ava Degregorio | Address Redacted | | | | | First Class Mail |
| Ava Earl | Address Redacted | | | | | First Class Mail |
| Ava Estrada | Address Redacted | | | | | First Class Mail |
| Ava Ettori Bartlett | Address Redacted | | | | | First Class Mail |
| Ava Evans | Address Redacted | | | | | First Class Mail |
| Ava Felton | Address Redacted | | | | | First Class Mail |
| Ava Faucher | Address Redacted | | | | | First Class Mail |
| Ava Fonder | Address Redacted | | | | | First Class Mail |
| Ava Gutters | Address Redacted | | | | | First Class Mail |
| Ava Grace | Address Redacted | | | | | First Class Mail |
| Ava Gutierrez | Address Redacted | | | | | First Class Mail |
| Ava Hart | Address Redacted | | | | | First Class Mail |
| Ava Hauksman | Address Redacted | | | | | First Class Mail |
| Ava Jarvis | Address Redacted | | | | | First Class Mail |
| Ava James | Address Redacted | | | | | First Class Mail |
| Ava Johnson | Address Redacted | | | | | First Class Mail |
| Ava Kopana | Address Redacted | | | | | First Class Mail |
| Ava Lucas | Address Redacted | | | | | First Class Mail |
| Ava Matteucci | Address Redacted | | | | | First Class Mail |
| Ava Mcaheee | Address Redacted | | | | | First Class Mail |
| Ava Mcintyre | Address Redacted | | | | | First Class Mail |
| Ava Meyers | Address Redacted | | | | | First Class Mail |
| Ava Nieves | Address Redacted | | | | | First Class Mail |
| Ava Peacock | Address Redacted | | | | | First Class Mail |
| Ava Powell | Address Redacted | | | | | First Class Mail |
| Ava Rose | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Ava Shaw | Address Redacted | | | | | First Class Mail |
| Ava Sizemore | Address Redacted | | | | | First Class Mail |
| Ava Stoner | Address Redacted | | | | | First Class Mail |
| Ava Stoward | Address Redacted | | | | | First Class Mail |
| Ava Sustaita | Address Redacted | | | | | First Class Mail |
| Ava Weiss | Address Redacted | | | | | First Class Mail |
| Ava Williams | Address Redacted | | | | | First Class Mail |
| Ava Wilson | Address Redacted | | | | | First Class Mail |
| Ava Zeno | Address Redacted | | | | | First Class Mail |
| Avah Humph | Address Redacted | | | | | First Class Mail |
| Avalani Rodrigues | Address Redacted | | | | | First Class Mail |
| Avalara Software | 1100 2Nd Avenue | Suite 300 | Seattle, WA 98101 | | | First Class Mail |
| Avalara, Inc | 1100 2nd Ave, Ste 300 | Seattle, WA 98101 | | | | First Class Mail |
| Avalara, Inc | 255 S King St, Ste 1800 | Seattle, WA 98104 | | | | First Class Mail |
| Avalara, Inc | 2400 W Central Rd | Hoffman, IL 60192 | | | | First Class Mail |
| Avalon Rowland | Address Redacted | | | | | First Class Mail |
| Avalon Talamaga | Address Redacted | | | | | First Class Mail |
| Avalyn Lopez | Address Redacted | | | | | First Class Mail |
| Avalee Townsend | Address Redacted | | | | | First Class Mail |
| Avary Blanco | Address Redacted | | | | | First Class Mail |
| Ave Martinez | Address Redacted | | | | | First Class Mail |
| Aveah Roberts | Address Redacted | | | | | First Class Mail |
| Aveilma Figueroa | Address Redacted | | | | | First Class Mail |
| Aven Gutheinz | Address Redacted | | | | | First Class Mail |
| Aventura Mall Venture | 19501 Biscayne Blvd | Suite 400 | Aventura, FL 33180 | | | First Class Mail |
| Aventura Mall Venture | 19501 Biscayne Blvd, Ste 400 | Aventura, FL 33180 | | | | First Class Mail |
| Aventura Mall Venture | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| Avenu Insights & Analytics | P.O. Box 830725 | Birmingham, AL 35283-0725 | | | | First Class Mail |
| Avenues Mall, LLC | CBl-CV | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| Avenues Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Avenues Mall, LLC | 191 N Wacker Dr, Ste 2500 | Chicago, IL 60606 | | | | First Class Mail |
| Avenues Mall, LLC | The Aves | 867550 Reliable Pkwy | Chicago, IL 60686-0075 | | | First Class Mail |
| Avenny Woolwine | Address Redacted | | | | | First Class Mail |
| Averee Bryant | Address Redacted | | | | | First Class Mail |
| Averiana Bryant | Address Redacted | | | | | First Class Mail |
| Averie Rodeffer | Address Redacted | | | | | First Class Mail |
| Avery Adams | Address Redacted | | | | | First Class Mail |
| Avery Applehans | Address Redacted | | | | | First Class Mail |
| Avery Bouchart | Address Redacted | | | | | First Class Mail |
| Avery Brice | Address Redacted | | | | | First Class Mail |
| Avery Brinkley | Address Redacted | | | | | First Class Mail |
| Avery Cashmore | Address Redacted | | | | | First Class Mail |
| Avery Compit | Address Redacted | | | | | First Class Mail |
| Avery Davidson | Address Redacted | | | | | First Class Mail |
| Avery Dupon | Address Redacted | | | | | First Class Mail |
| Avery Fiory | Address Redacted | | | | | First Class Mail |
| Avery Gillette | Address Redacted | | | | | First Class Mail |
| Avery Hart | Address Redacted | | | | | First Class Mail |
| Avery Holcomb | Address Redacted | | | | | First Class Mail |
| Avery Kuhl | Address Redacted | | | | | First Class Mail |
| Avery Lambert | Address Redacted | | | | | First Class Mail |
| Avery Leblanc | Address Redacted | | | | | First Class Mail |
| Avery Miller | Address Redacted | | | | | First Class Mail |
| Avery Morgan | Address Redacted | | | | | First Class Mail |
| Avery Murphy | Address Redacted | | | | | First Class Mail |
| Avery Osburn | Address Redacted | | | | | First Class Mail |
| Avery Pineda | Address Redacted | | | | | First Class Mail |
| Avery Reading | Address Redacted | | | | | First Class Mail |
| Avery Robbins | Address Redacted | | | | | First Class Mail |
| Avery Sannon | Address Redacted | | | | | First Class Mail |
| Avery Sherman | Address Redacted | | | | | First Class Mail |
| Avery Smith | Address Redacted | | | | | First Class Mail |
| Avery Stennett | Address Redacted | | | | | First Class Mail |
| Avery Thomas | Address Redacted | | | | | First Class Mail |
| Avery Wilson | Address Redacted | | | | | First Class Mail |
| Avery Wilson | Address Redacted | | | | | First Class Mail |
| Avi Olson | Address Redacted | | | | | First Class Mail |
| Avi Virginia | Address Redacted | | | | | First Class Mail |
| Avi West | Address Redacted | | | | | First Class Mail |
| Avianna Deherrera | Address Redacted | | | | | First Class Mail |
| Aviation Mall Newco, LLC | The Clinton Exchange | 4 Clinton Square | Syracuse, NY 13202 | | | First Class Mail |
| Avid Floor Maintenance, Inc | 1201 Us Highway One Suite 405 | North Palm Beach, FL 33408 | | | | First Class Mail |
| Avielle John | Address Redacted | | | | | First Class Mail |
| Avril Lo | Address Redacted | | | | | First Class Mail |
| Avril Lo | Address Redacted | | | | | First Class Mail |
| Avionne Smith | Address Redacted | | | | | First Class Mail |
| Avinexia Gaffka | Address Redacted | | | | | First Class Mail |
| Avis Budget Car Rental, LLC | 6 Sylvan Way | Parsippany, NJ 07054 | | | | First Class Mail |
| Avison Young - Atlanta, LLC | 30 Ivan Allen Junior Blvd, Ste 900 | Atlanta, GA 30308 | | | | First Class Mail |
| Avista Utilities | Customer Service, Msc-34 | P.O. Box 3727 | Spokane, WA 99220-3727 | | | First Class Mail |
| Avory Williams | Address Redacted | | | | | First Class Mail |
| Avrey Hutton | Address Redacted | | | | | First Class Mail |
| Avril Conard | Address Redacted | | | | | First Class Mail |
| Avril Delgado | Address Redacted | | | | | First Class Mail |
| Avril Serrano | Address Redacted | | | | | First Class Mail |
| Avril Shuck | Address Redacted | | | | | First Class Mail |
| Avrohom Kreicher | Address Redacted | | | | | First Class Mail |
| Avy Wagner | Address Redacted | | | | | First Class Mail |
| Aw Faber Castell Usa, Inc | 9000 Rio Nero Dr | Cleveland, OH 44131 | | | | First Class Mail |
| Awabdygancys | 4431 N Dixie Hwy | Boca Raton, FL 33431 | | | | First Class Mail |
| Awesomeness, LLC | 11821 Mississippi Ave | Los Angeles, CA 90025 | | | | First Class Mail |
| Awsten Harding | Address Redacted | | | | | First Class Mail |
| Axa Ppp Healthcare Ltd | 20 Gracechurch St | London, EC3V 0BG | United Kingdom | | | First Class Mail |
| Axel Coro | Address Redacted | | | | | First Class Mail |
| Axiom Global Inc | 295 Lafayette St | Suite 700 | New York, NY 10012 | | | First Class Mail |
| Axis Insurance Co | 1211 Ave of The Americas, 24th Fl | New York, NY 10036 | | | | First Class Mail |
| Axel Ly | Address Redacted | | | | | First Class Mail |
| Axess, LLC | 60 Harrow Ln | Manhasset, NY 11030 | | | | First Class Mail |
| Aya Abdulale | Address Redacted | | | | | First Class Mail |
| Aya Demko | Address Redacted | | | | | First Class Mail |
| Aya Kandeel | Address Redacted | | | | | First Class Mail |
| Aya Morgenstern | Address Redacted | | | | | First Class Mail |
| Ayah Jawuzi | Address Redacted | | | | | First Class Mail |
| Ayahna Williams | Address Redacted | | | | | First Class Mail |
| Ayaka Kochi | Address Redacted | | | | | First Class Mail |
| Ayala Brown | Address Redacted | | | | | First Class Mail |
| Ayame Akers | Address Redacted | | | | | First Class Mail |
| Ayana Dunbar | Address Redacted | | | | | First Class Mail |
| Ayana Johnson | Address Redacted | | | | | First Class Mail |
| Ayana Longford-Hudson | Address Redacted | | | | | First Class Mail |
| Ayana Muhammad | Address Redacted | | | | | First Class Mail |
| Ayania Singleton | Address Redacted | | | | | First Class Mail |
| Ayanna Lozada-Ortiz | Address Redacted | | | | | First Class Mail |
| Ayanna Ayers | Address Redacted | | | | | First Class Mail |
| Ayanna Bolden Curry | Address Redacted | | | | | First Class Mail |
| Ayanna Cooper | Address Redacted | | | | | First Class Mail |
| Ayanna Diaz | Address Redacted | | | | | First Class Mail |
| Ayanna Givens | Address Redacted | | | | | First Class Mail |
| Ayanna Hicks | Address Redacted | | | | | First Class Mail |
| Ayanna Kabir | Address Redacted | | | | | First Class Mail |
| Ayanna Said | Address Redacted | | | | | First Class Mail |
| Ayanna Todd | Address Redacted | | | | | First Class Mail |
| Ayanna Watkins | Address Redacted | | | | | First Class Mail |
| Ayasha Washington | Address Redacted | | | | | First Class Mail |
| Aydalis Cruz | Address Redacted | | | | | First Class Mail |
| Aydbla Bartha | Address Redacted | | | | | First Class Mail |
| Ayden Rogers | Address Redacted | | | | | First Class Mail |
| Ayeana Barnes | Address Redacted | | | | | First Class Mail |
| Ayele Ephrem-Go | Address Redacted | | | | | First Class Mail |
| Ayelen Ginones | Address Redacted | | | | | First Class Mail |
| Ayesha Bachcha | Address Redacted | | | | | First Class Mail |
| Ayesha Stephens | Address Redacted | | | | | First Class Mail |
| Ayiana Evett | Address Redacted | | | | | First Class Mail |
| Ayiana Mckinney | Address Redacted | | | | | First Class Mail |
| Ayianna Bracey | Address Redacted | | | | | First Class Mail |
| Ayla Baker | Address Redacted | | | | | First Class Mail |
| Ayla Everett | Address Redacted | | | | | First Class Mail |
| Ayla Kittanger | Address Redacted | | | | | First Class Mail |
| Ayla Meeira | Address Redacted | | | | | First Class Mail |
| Ayla Palmer | Address Redacted | | | | | First Class Mail |
| Ayla Smart | Address Redacted | | | | | First Class Mail |
| Ayla Vanwulvenheve | Address Redacted | | | | | First Class Mail |
| Ayleen Oliver-Chavez | Address Redacted | | | | | First Class Mail |
| Ayleen Gimenez | Address Redacted | | | | | First Class Mail |
| Aymil Hernandez | Address Redacted | | | | | First Class Mail |
| Ayoka Young | Address Redacted | | | | | First Class Mail |
| Ayomide Fabili | Address Redacted | | | | | First Class Mail |
| Ayrdeisz Wagner | Address Redacted | | | | | First Class Mail |
| Ayreanna Barre | Address Redacted | | | | | First Class Mail |
| Ayrianna Jones | Address Redacted | | | | | First Class Mail |
| Ayriss Jackson | Address Redacted | | | | | First Class Mail |
| Aysa Newton | Address Redacted | | | | | First Class Mail |
| Aysha Frisbe | Address Redacted | | | | | First Class Mail |
| Aysha Hobson | Address Redacted | | | | | First Class Mail |
| Aysha Luciano | Address Redacted | | | | | First Class Mail |
| Aysia Chapman | Address Redacted | | | | | First Class Mail |
| Aysia Lee | Address Redacted | | | | | First Class Mail |
| Ayushi Patel | Address Redacted | | | | | First Class Mail |
| Ayz'Sha Thompson | Address Redacted | | | | | First Class Mail |
| Azalea Daas | Address Redacted | | | | | First Class Mail |
| Azalea Shopping Center LLC | 1 Tower Lane, Suite 400 | Oakbrook Terrace, IL 60181 | | | | First Class Mail |
| Azalea Shopping Center, LLC | c/o Pine Tree Commercial Realty LLC | 1 Tower Ln, Ste 400 | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Azalea Shopping Center, LLC | 1 Tower Ln, Ste 400 | Oakbrook Terrace, IL 60181 | | | | First Class Mail |
| Azaleigh Hammrel | Address Redacted | | | | | First Class Mail |
| Azana Crowley | Address Redacted | | | | | First Class Mail |
| Azaria Boykin | Address Redacted | | | | | First Class Mail |
| Azaria Walker | Address Redacted | | | | | First Class Mail |
| Azariah Abner | Address Redacted | | | | | First Class Mail |
| Azariah Brown | Address Redacted | | | | | First Class Mail |
| Azariah Hamilton | Address Redacted | | | | | First Class Mail |
| Azariah Isaac | Address Redacted | | | | | First Class Mail |
| Azariah Towns | Address Redacted | | | | | First Class Mail |
| Azarria Carter | Address Redacted | | | | | First Class Mail |
| Azaryia Brown | Address Redacted | | | | | First Class Mail |
| Ayia Mcharris | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Avianna Pruett | Address Redacted | | | | First Class Mail |
| Aziyah Jackson | Address Redacted | | | | First Class Mail |
| Aziz El | Address Redacted | | | | First Class Mail |
| Azra Smith | Address Redacted | | | | First Class Mail |
| Azjha Keely | Address Redacted | | | | First Class Mail |
| Azora Galan | Address Redacted | | | | First Class Mail |
| Azra Bulbul | Address Redacted | | | | First Class Mail |
| Azra Fabbiha | Address Redacted | | | | First Class Mail |
| Azucena Contreras | Address Redacted | | | | First Class Mail |
| Azul Lopez | Address Redacted | | | | First Class Mail |
| Azure (Microsoft) | Dept 551 | Volume Licensing | 6880 Sierra Center Parkway | Reno, NV 89511-1137 | First Class Mail |
| Azure (Microsoft) | Attn: Volume Licensing | Dept 551 | 6880 Sierra Ctr Pkwy | Reno, NV 89511-1137 | First Class Mail |
| Azzmari Hernandez | Address Redacted | | | | First Class Mail |
| B & B Collection SRL | 3 Traian St | Bl 36, Ap 54, Sector 3 | Bucharest, 030571 | Romania | First Class Mail |
| B & B Collection Srl | Str Traian 3 | Bl 36 | Ap 54 | Bucharest, 030571 | Romania | First Class Mail |
| B Bros Broadway Realty, LLC | Savitt Partners, LLC | 530 7th Ave, Ste 401 | New York, NY 10018 | | First Class Mail |
| B Bush | Address Redacted | | | | First Class Mail |
| B H Gray & Company, LLC | Attn: Management | 14333 Cypress Ridge Drive | Cypress, TX 77429 | | First Class Mail |
| B. Bros. Broadway Realty LLC | 2201 East Camelback | Ste 350 | Phoenix, AZ 85016 | | First Class Mail |
| B1G Mountain B Dc Lp | c/o Shopcore Properties Trs Mgt LLC | 1314 7th St, 5th Fl | Santa Monica, CA 90401 | | First Class Mail |
| B1G Mountain B Dc LP | c/o Shopcore Properties Trs Management LLC | 50 S 16th St, Ste 3325 | Philadelphia, PA 19102 | | First Class Mail |
| B1G Mountain B Dc LP | c/o Shopcore Properties Trs Management LLC | 1314 7th St, 5th Fl | Santa Monica, CA 90401 | | First Class Mail |
| B33 Belmar II, LLC | 601 Union St, Ste 1115 | Seattle, WA 98101 | | | First Class Mail |
| B33 Belmar II, LLC | B33 Belmar Jv II, LLC | 601 Union St, Ste 1115 | Seattle, WA 98101 | | First Class Mail |
| B33 Yuma Palms Iii LLC | 601 Union St, Ste 1115 | Seattle, WA 98101 | | | First Class Mail |
| B33 Yuma Palms Iii, LLC | B33 Re Partners | Investments III, Llc | 601 Union St, Ste 1115 | Seattle, WA 98101 | First Class Mail |
| Babine Lake Corporation | 1234 Rockfish Plaza | Ventura, NC 28466 | | | First Class Mail |
| Bae Hunt | Address Redacted | | | | First Class Mail |
| Bailee Arceneau | Address Redacted | | | | First Class Mail |
| Bailee Kittel | Address Redacted | | | | First Class Mail |
| Bailee Harding | Address Redacted | | | | First Class Mail |
| Bailee Haubrich | Address Redacted | | | | First Class Mail |
| Bailee Moore | Address Redacted | | | | First Class Mail |
| Bailee Thorton | Address Redacted | | | | First Class Mail |
| Bailee'Kai Schmidt | Address Redacted | | | | First Class Mail |
| Baileigh Hamilton | Address Redacted | | | | First Class Mail |
| Baileigh Tubbs | Address Redacted | | | | First Class Mail |
| Bailey | Address Redacted | | | | First Class Mail |
| Bailey Albertson | Address Redacted | | | | First Class Mail |
| Bailey Arnett | Address Redacted | | | | First Class Mail |
| Bailey Boeckman | Address Redacted | | | | First Class Mail |
| Bailey Brown | Address Redacted | | | | First Class Mail |
| Bailey Brown | Address Redacted | | | | First Class Mail |
| Bailey Campbell | Address Redacted | | | | First Class Mail |
| Bailey Castro | Address Redacted | | | | First Class Mail |
| Bailey Clack | Address Redacted | | | | First Class Mail |
| Bailey Colston | Address Redacted | | | | First Class Mail |
| Bailey Crews | Address Redacted | | | | First Class Mail |
| Bailey Dalton | Address Redacted | | | | First Class Mail |
| Bailey Flora | Address Redacted | | | | First Class Mail |
| Bailey Gallup | Address Redacted | | | | First Class Mail |
| Bailey Gibson | Address Redacted | | | | First Class Mail |
| Bailey La'Cindra | Address Redacted | | | | First Class Mail |
| Bailey Lavallee | Address Redacted | | | | First Class Mail |
| Bailey Lawson | Address Redacted | | | | First Class Mail |
| Bailey Nail | Address Redacted | | | | First Class Mail |
| Bailey Perma | Address Redacted | | | | First Class Mail |
| Bailey Ramos | Address Redacted | | | | First Class Mail |
| Bailey Roberts | Address Redacted | | | | First Class Mail |
| Bailey Sanchez | Address Redacted | | | | First Class Mail |
| Bailey Sappington | Address Redacted | | | | First Class Mail |
| Bailey Smith | Address Redacted | | | | First Class Mail |
| Bailey Stigler | Address Redacted | | | | First Class Mail |
| Bailey Thomas | Address Redacted | | | | First Class Mail |
| Bailey Turner | Address Redacted | | | | First Class Mail |
| Bailey Warrington | Address Redacted | | | | First Class Mail |
| Bailey Webb | Address Redacted | | | | First Class Mail |
| Bailey Widener | Address Redacted | | | | First Class Mail |
| Bailey Wilson | Address Redacted | | | | First Class Mail |
| Bailey Zwier | Address Redacted | | | | First Class Mail |
| Bailie Reynolds | Address Redacted | | | | First Class Mail |
| Bakari English | Address Redacted | | | | First Class Mail |
| Baker & Hostetler Llp | 312 Walnut St | Suite 3200 | Cincinnati, OH 45202-4074 | | First Class Mail |
| Baker & McKenzie Llp | 300 East Randolph St | Suite 5000 | Chicago, IL 60601 | | First Class Mail |
| Baker & McKenzie LLP | 300 E Randolph St, Ste 5000 | Chicago, IL 60601 | | | First Class Mail |
| Baker Tilly Global Tax Solutions | 9 Exchange Pl | International Financial Services Centre | Dublin, D01 X8H2 | Ireland | First Class Mail |
| Bakersfield False Alarm Recfng | City of Bakersfield | Bakersfield Police Dept | 1601 Truxtun Ave | Bakersfield, CA 93301 | First Class Mail |
| Bakerhostetler | 312 Walnut St | Cincinnati, OH 45202 | | | First Class Mail |
| Bakerhostetler Llp | 312 Walnut St | Suite 3200 | Cincinnati, OH 45202-4074 | | First Class Mail |
| Baldwin Cnty Revenue Commr | P.O. Box 1549 | Bay Minette, AL 36507-1549 | | | First Class Mail |
| Baldwin Container Co | 355 Hatcher Rd | Panama City, FL 32409 | | | First Class Mail |
| Baldwin County | Attn: Judge of Probate | P.O. Box 459 | 220 Courthouse Sq | Bay Minette, AL 36507 | First Class Mail |
| Baldwin County Revenue Comm | P.O. Box 1549 | Bay Minette, AL 36507-1549 | | | First Class Mail |
| Baldwin County Tax Commissioner | Attn: Cathy Freeman Settle | 1601 N Columbia St, Ste 100 | Milledgeville, GA 31061-2512 | | First Class Mail |
| Baldwin County Tax Commissioner | Attn: Cathy Freeman Settle | 1603 N Columbia St, Ste 100 | Milledgeville, GA 31061-2512 | | First Class Mail |
| Baleigh Ratala | Address Redacted | | | | First Class Mail |
| Balerria Navarro | Address Redacted | | | | First Class Mail |
| Balers, Inc | 5104 Thatcher Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Baleska Guerra | Address Redacted | | | | First Class Mail |
| Balce Flowers | Address Redacted | | | | First Class Mail |
| Baltimore County Maryland | Attn: Office of Budget & Finance | 400 Washington Ave, Rm 152 | Towson, MD 21204-4665 | | First Class Mail |
| Bambi Herold | Address Redacted | | | | First Class Mail |
| Bambi Saunders | Address Redacted | | | | First Class Mail |
| Bancfirst | 101 N Broadway Ave | Oklahoma City, OK 73102-8614 | | | First Class Mail |
| Bancfirst | Attn: Customer Service | 1 Tallman Rd | Canton, NY 13617 | | First Class Mail |
| Bancfirst | 100 N Broadway Ave | Oklahoma City, OK 73102 | | | First Class Mail |
| Banco Popular of Puerto Rico | 209 Avenida Luis Munoz Rivera | San Juan, PR 00918 | | | First Class Mail |
| Bancorpsouth | 201 S Spring St | Tupelo, MS 38804 | | | First Class Mail |
| Bancorpsouth/ Condence Bank | Attn: Customer Service | P.O. Box 789 | Tupelo, MS 38802 | | First Class Mail |
| Baneza Flores | Address Redacted | | | | First Class Mail |
| Banfield Ziemlak | Address Redacted | | | | First Class Mail |
| Bangor Charter Township | 180 State Park Dr | Bay City, MI 48706 | | | First Class Mail |
| Bangor Mall Realty LLC | Bangor Ch LLC, & Bangor Naxom LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Bangor Mall Realty LLC | Bangor Ch Llc, & Bangor Naxom Llc | c/o Namco Realty Llc | 150 Great Neck Road, Suite 304 | Great Neck, NY 11021 | First Class Mail |
| Bangor Mall Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Bangor Saving | Attn: Customer Service | P.O. Box 930 | Bangor, ME 04402 | | First Class Mail |
| Bangor Saving | 24 Hamlin Way | Bangor, ME 04401 | | | First Class Mail |
| Bangor Water | P.O. Box 1129 | Bangor, ME 04402-1129 | | | First Class Mail |
| Bank Champaign | 2101 S Neil St | Champaign, IL 61820 | | | First Class Mail |
| Bank Champaign | Attn: Customer Service | 2101 S Neil St | Champaign, IL 61820 | | First Class Mail |
| Bank Financial | 5140 Main St | Downers Grove, IL 60515 | | | First Class Mail |
| Bank Financial | 60 N Frontage Rd | Burr Ridge, IL 60527-6928 | | | First Class Mail |
| Bank of America | 100 N Tryon St | Charlotte, NC 28255 | | | First Class Mail |
| Bank of Hawaii | Attn: Customer Service | 909 Gillingham Blvd | Honolulu, HI 96817 | | First Class Mail |
| Bank of Hawaii | 111 S King St | Honolulu, HI 96813 | | | First Class Mail |
| Bank Of Ireland | Baggot Place | 27-33 Upper Baggot St | Dublin, D04 VX58 | Ireland | First Class Mail |
| Bank of Oklahoma | 101 E 2nd St | Tulsa, OK 74103 | | | First Class Mail |
| Bank of The West | 180 Montgomery St, Ste 1400 | San Francisco, CA 94104 | | | First Class Mail |
| Bankcard Services | 727 1st St S | Cozad, NE 58812 | | | First Class Mail |
| Banknorth | Attn: Customer Service | 340 Main St | Arthur, ND 58006 | | First Class Mail |
| Banksupplies, Inc | 770 James L Hart Pkwy | Ypsilanti, MI 48197 | | | First Class Mail |
| Bannock County Treasurer | Attn: Raeona Barker | P.O. Box 4626 | Pocatello, ID 83205-4626 | | First Class Mail |
| Barbara Burdette | Address Redacted | | | | First Class Mail |
| Barbara Butler | Address Redacted | | | | First Class Mail |
| Barbara Edmo | Address Redacted | | | | First Class Mail |
| Barbara Gilboy | Address Redacted | | | | First Class Mail |
| Barbara Gonzalez | Address Redacted | | | | First Class Mail |
| Barbara Holtzclaw | Address Redacted | | | | First Class Mail |
| Barbara J Henriquez | Address Redacted | | | | First Class Mail |
| Barbara Martinez | Address Redacted | | | | First Class Mail |
| Barbara Mayo | Address Redacted | | | | First Class Mail |
| Barbara Mcguinn | Address Redacted | | | | First Class Mail |
| Barbara Monsecan | Address Redacted | | | | First Class Mail |
| Barbara Petacces | Address Redacted | | | | First Class Mail |
| Barbara Pettus | Address Redacted | | | | First Class Mail |
| Barbara Reid | Address Redacted | | | | First Class Mail |
| Barbara Rumpza | Address Redacted | | | | First Class Mail |
| Barbara Schiavoni | Address Redacted | | | | First Class Mail |
| Barbara Seamon | Address Redacted | | | | First Class Mail |
| Barbara Smith | Address Redacted | | | | First Class Mail |
| Barbara Torres | Address Redacted | | | | First Class Mail |
| Barbara Vick | Address Redacted | | | | First Class Mail |
| Barbara Wise | Address Redacted | | | | First Class Mail |
| Barbara Zuniga | Address Redacted | | | | First Class Mail |
| Barbaritta Aguirre | Address Redacted | | | | First Class Mail |
| Barbalace Reeves | Address Redacted | | | | First Class Mail |
| Barbra Mcmullen | Address Redacted | | | | First Class Mail |
| Barby Ramos | Address Redacted | | | | First Class Mail |
| Barceinas Rhoades | Address Redacted | | | | First Class Mail |
| Barcodes, LLC | 200 W Monroe St, 23rd Fl | Chicago, IL 60606 | | | First Class Mail |
| Barea Carter | Address Redacted | | | | First Class Mail |
| Barillarola Spa | Avenida La Dehesa, 181 | Oficina 310 | La Barnechea | Region Metropolitana, 7710112 | Chile | First Class Mail |
| Barlow Crossing | 103 Barnes Crossing Rd | Tupelo, MS 38804 | | | First Class Mail |
| Barren River District Health | P.O. Box 1157 | Bowling Green, KY 42101 | | | First Class Mail |
| Barron Mccann | Address Redacted | | | | First Class Mail |
| Barrow County | Attn: Tax Commissioner | 30 N Broad St | Winder, GA 30680 | | First Class Mail |
| Barrow County | Occupational Tax | Planning & Community Development | 30 N Broad St | Winder, GA 30680 | First Class Mail |
| Barrow County Treasurer | P.O. Box 1886 | Columbus, IN 47202-1986 | | | First Class Mail |
| Barss Fun Inc | 301 Yamato Rd, Ste 4200 | Boca Raton, FL 33431 | | | First Class Mail |
| Barss Fun, Inc | 301 Yamato Rd, Ste 4200 | Boca Raton, FL 33431 | | | First Class Mail |
| Barss Fun, Inc (Shanghai) | 301 Yamato Rd, Ste 4200 | Boca Raton, FL 33431 | | | First Class Mail |
| Barss Fun, Inc (Shanghai) | 301 Yamato Rd, Ste 4200 | Boca Raton, FL 33431 | | | First Class Mail |
| Bast King | Address Redacted | | | | First Class Mail |
| Bass Security Services | L-C4g Acquisition Co | C4g Midwest, Llc | 26701 Richmond Rd | Bedford Heights, OH 44146 | First Class Mail |
| Bassett Center | Attn: General Manager | 6101 Gateway W, Ste M36 | El Paso, TX 79925 | | First Class Mail |
| Bassett Place Real Estate Co, LLC | 8343 Douglas Ave, Ste 200 | Dallas, TX 75225 | | | First Class Mail |
| Bassett Place Real Estate Co, LLC | 8343 Douglas Ave, Ste 200 | Dallas, TX 75225 | | | First Class Mail |
| Bartholomew County | Attn: Health Dept | 440 3rd St, Ste 303 | Columbus, IN 47201 | | First Class Mail |
| Bartholomew County | Health Sept | 440 3rd St, Ste 303 | Columbus, IN 47201 | | First Class Mail |
| Baton Rouge North City Press | Dept of Finance | P.O. Box 2590 | Baton Rouge, LA 70821-2590 | | First Class Mail |
| Battle Creek City Treasurer | Attn: City Income Tax Dept | P.O. Box 1657 | Battle Creek, MI 49016 | | First Class Mail |
| Battlefield Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Battlefield Mall/Battlefield | Mall, LLC Simon Property Grp, Lp | 802502 Reliable Pkwy | Chicago, IL 60686-0025 | | First Class Mail |

| Name | Address | Address | Address | Address | Method of Service |
|---|---|---|---|---|---|
| Bathy Kulp | Address Redacted | | | | First Class Mail |
| Baw Plastics, Inc | 2148 Century Dr | Jefferson Hills, PA 15025 | | | First Class Mail |
| Bax Global Logistics B.V. | Schrijverbestraat 2 | Ridderkerk, 2984 BC | Netherlands | | First Class Mail |
| Baxter Hodell Donnelly Preston, Inc | Attn: Tom Maslakowski | 302 W 3Rd St | Suite 500 | Cincinnati, OH 45202 | First Class Mail |
| Bay City Mall Partners, LLC | 3850 Woodward Ave, Ste 200 | Bloomfield Hills, MN 48304 | | | First Class Mail |
| Bay County | 3933 Patterson Rd | Bay City, MI 48706 | | | First Class Mail |
| Bay Knowley | Address Redacted | | | | First Class Mail |
| Bay Park Square | 303 Bay Park Sq | Green Bay, WI 54304 | | | First Class Mail |
| Bay Sales Company | 49 W 37th St, 17th Fl | New York, NY 10018 | | | First Class Mail |
| Bay Shore Mall, Lp | 200 Vesey St, 25th Fl | New York, NY 10281 | | | First Class Mail |
| Bay Street Commercial, LLC | 5200 Park Center Dr, Ste 1250 | Costa Mesa, CA 92626 | | | First Class Mail |
| Bay Street Commercial, LLC | 1600 E Franklin Ave | El Segundo, CA 90245 | | | First Class Mail |
| Bay Street Commercial, LLC | 3200 Park Center Dr, Ste 1250 | Costa Mesa, CA 92626 | | | First Class Mail |
| Baybrook Mall | Sds-12-1851 | P.O. Box 86 | Minneapolis, MN 55486-1851 | | First Class Mail |
| Baybrook Mall | 500 Baybrook Mall | Friendswood, TX 77546 | | | First Class Mail |
| Baybrook Mall, LLC | Baybrook Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | First Class Mail |
| Baybrook Mall, LLC | Baybrook Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Baybrook MUD 1 | P.O. Box 1368 | Friendswood, TX 77549-1368 | | | First Class Mail |
| Baylee Alford | Address Redacted | | | | First Class Mail |
| Baylee Bird | Address Redacted | | | | First Class Mail |
| Baylee Messner | Address Redacted | | | | First Class Mail |
| Baylee Jerry | Address Redacted | | | | First Class Mail |
| Baylee Jerry | Address Redacted | | | | First Class Mail |
| Baylee Miller | Address Redacted | | | | First Class Mail |
| Baylee Pace | Address Redacted | | | | First Class Mail |
| Baylee Peterson | Address Redacted | | | | First Class Mail |
| Bayleigh Brebong | Address Redacted | | | | First Class Mail |
| Bayley Abney | Address Redacted | | | | First Class Mail |
| Baylie Bagwell | Address Redacted | | | | First Class Mail |
| Baylie Weiger | Address Redacted | | | | First Class Mail |
| Baynote Robinson | Address Redacted | | | | First Class Mail |
| Bayshore Mall | 3300 Broadway, Box 1 | Eureka, CA 95501 | | | First Class Mail |
| Bayshore Shopping Center | Property Owner, LLC | 8144 Walnut Hill Ln, Ste 1200 | Dallas, TX 75231 | | First Class Mail |
| Bayshore Shopping Center Property Owner LLC | c/o Cypress Equities Manages Services, LP | 8144 Walnut Hill Ln, Ste 1200 | Dallas, TX 75231 | | First Class Mail |
| Bayshore Shopping Center Property Owner LLC | c/o Cypress Equities Manages Svcs, LP | 8144 Walnut Hill Lane, Ste 1200 | Dallas, TX 75231 | | First Class Mail |
| Bayside Marketplace LLC | 600 Madison Ave, 15th Fl | New York, NY 10022 | | | First Class Mail |
| Bayside Marketplace Management Office | 401 Biscayne Blvd | Miami, FL 33132 | | | First Class Mail |
| Bayside Marketplace, LLC | 2001 Solution Center | Chicago, IL 60677-2006 | | | First Class Mail |
| Bayside Svlc, LLC | 13374 Fiji Way, Unit 200 | Marina Del Rey, CA 90293 | | | First Class Mail |
| Bazaarvoice, Inc | 10901 Stonelake Blvd | Austin, TX 78759 | | | First Class Mail |
| Bazaarvoice, Inc | 3900 N Capital Of Texas Highway | Suite 300 | Austin, TX 78746 | | First Class Mail |
| BC Hydro | P.O. Box 8910 | Vancouver, BC V6B 4X3 | Canada | | First Class Mail |
| BC5S | Berger County Special Services | 1350 Main St, 2nd Fl | Hackensack, NJ 07601 | | First Class Mail |
| BCW & SA | Bucks County Water & Sewer Authority | 1275 Almshouse Rd | Warrington, PA 18976 | | First Class Mail |
| BCW&SA | Bucks County Water & Sewer Authority | 1275 Almshouse Rd | Warrington, PA 18976 | | First Class Mail |
| BDG Deer Park Associates, LLC | Attn: David Blumenfled | 300 Robbins Ln | Syosset, NY 11791 | | First Class Mail |
| Bdo Usa, Lip | 73 Valley Stream Parkway | Suite 201 | Malvern, PA 19355 | | First Class Mail |
| BDO USA, Pc | 3601 C St | Anchorage, AK 99503 | | | First Class Mail |
| Bea Hale | Address Redacted | | | | First Class Mail |
| Bea Jones | Address Redacted | | | | First Class Mail |
| Beachwood Place | 26300 Cedar Rd | Beachwood, OH 44122 | | | First Class Mail |
| Beachwood Place LP | Beachwood Place | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Beachwood Place Mall LLC | 26300 Cedar Road | Beachwood, OH 44122 | | | First Class Mail |
| Beanette Martinez | Address Redacted | | | | First Class Mail |
| Bear Lynch | Address Redacted | | | | First Class Mail |
| Bear River Health Dept | Environmental Health Dept | 85 E 1800 N | N Logan, UT 84341 | | First Class Mail |
| Beatrice Arevalo | Address Redacted | | | | First Class Mail |
| Beatrice Chorro Montano | Address Redacted | | | | First Class Mail |
| Beatrice Davala | Address Redacted | | | | First Class Mail |
| Beatrice Gayenega | Address Redacted | | | | First Class Mail |
| Beatrice Mcgill | Address Redacted | | | | First Class Mail |
| Beatrice Prustl | Address Redacted | | | | First Class Mail |
| Beatrice Sanchez | Address Redacted | | | | First Class Mail |
| Beatrice Valdez | Address Redacted | | | | First Class Mail |
| Beatriz Chacon | Address Redacted | | | | First Class Mail |
| Beatriz Diaz Romero | Address Redacted | | | | First Class Mail |
| Beatriz Hernandez | Address Redacted | | | | First Class Mail |
| Beatriz Lara | Address Redacted | | | | First Class Mail |
| Beatriz Nunez | Address Redacted | | | | First Class Mail |
| Beatriz Perez | Address Redacted | | | | First Class Mail |
| Beatriz Romero Cisneros | Address Redacted | | | | First Class Mail |
| Beau Ragsdale | Address Redacted | | | | First Class Mail |
| Beau Smith | Address Redacted | | | | First Class Mail |
| Beaufort County Council | Attn: Business License Dept | P.O. Drawer 1228 | Beaufort, SC 29901-1228 | | First Class Mail |
| Beaufort County Apa | P.O. Box 105176 | Atlanta, GA 30348-5176 | | | First Class Mail |
| Beault Santiago | Address Redacted | | | | First Class Mail |
| Beazley Insurance Co, Inc | Financial Lines Dept | 65 Memorial Rd, Ste 320 | W Hartford, CT 06107 | | First Class Mail |
| Beazley Syndicate 2623/623 | 22 Bishopsgate | London, EC2N 4BQ | United Kingdom | | First Class Mail |
| Beca Suarez | Address Redacted | | | | First Class Mail |
| Becca Bello | Address Redacted | | | | First Class Mail |
| Becca Blevins | Address Redacted | | | | First Class Mail |
| Becca Burk | Address Redacted | | | | First Class Mail |
| Becca Huerta | Address Redacted | | | | First Class Mail |
| Becca Hughes | Address Redacted | | | | First Class Mail |
| Becca Lott | Address Redacted | | | | First Class Mail |
| Becca Mehl | Address Redacted | | | | First Class Mail |
| Becca Pahotek | Address Redacted | | | | First Class Mail |
| Becca Siena | Address Redacted | | | | First Class Mail |
| Becca Sullivan | Address Redacted | | | | First Class Mail |
| Becca Welch | Address Redacted | | | | First Class Mail |
| Becca Williams | Address Redacted | | | | First Class Mail |
| Beck Benedetti | Address Redacted | | | | First Class Mail |
| Beck Booth | Address Redacted | | | | First Class Mail |
| Beck Gerlach | Address Redacted | | | | First Class Mail |
| Beck Owen | Address Redacted | | | | First Class Mail |
| Beck Taylor | Address Redacted | | | | First Class Mail |
| Becki Gomez | c/o Becki Gomez | Karpf, Karpf, & Cerutti, PC | 3 Greenwood Square | 3331 Street Road, Suite 128 | Bensalem, PA 19020 | First Class Mail |
| Becky Bradshaw | Address Redacted | | | | First Class Mail |
| Becky Fernandes | Address Redacted | | | | First Class Mail |
| Becky Mills | Address Redacted | | | | First Class Mail |
| Bee Baker | Address Redacted | | | | First Class Mail |
| Bee Bell | Address Redacted | | | | First Class Mail |
| Bee Betsudorr | Address Redacted | | | | First Class Mail |
| Bee Bottroff | Address Redacted | | | | First Class Mail |
| Bee Chambless | Address Redacted | | | | First Class Mail |
| Bee Clay | Address Redacted | | | | First Class Mail |
| Bee Conners | Address Redacted | | | | First Class Mail |
| Bee Garcia | Address Redacted | | | | First Class Mail |
| Bee Haning | Address Redacted | | | | First Class Mail |
| Bee Henke | Address Redacted | | | | First Class Mail |
| Bee Jackson | Address Redacted | | | | First Class Mail |
| Bee Kahn | Address Redacted | | | | First Class Mail |
| Bee Karl | Address Redacted | | | | First Class Mail |
| Bee Rose | Address Redacted | | | | First Class Mail |
| Bee Zavala | Address Redacted | | | | First Class Mail |
| Begum Bozoglan | Address Redacted | | | | First Class Mail |
| Beisy Cerda | Address Redacted | | | | First Class Mail |
| Beisy Ortiz | Address Redacted | | | | First Class Mail |
| Bel Air Mall | 3299 Bel Air Mall | Mobile, AL 36606 | | | First Class Mail |
| Bel Air Mall Realty Holding, LLC | 1909 Tyler St, Ste 401 | Hollywood, FL 33020 | | | First Class Mail |
| Bel Air Mall Realty Holding, LLC | 3299 Bel Air Mall | Mobile, AL 36606 | | | First Class Mail |
| Belden Mall LLC | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550 | Los Angeles, CA 90067 | | First Class Mail |
| Belden Mall LLC | 4230 Belden Village Mall | Canton, OH 44718 | | | First Class Mail |
| Belden Village Mall, LLC | 50 Harmon St, Ste 200A | New Rochelle, NY 10801 | | | First Class Mail |
| Belem Martinez | Address Redacted | | | | First Class Mail |
| Belen Cardoza | Address Redacted | | | | First Class Mail |
| Belen Duarte | Address Redacted | | | | First Class Mail |
| Belen Rangel | Address Redacted | | | | First Class Mail |
| Belfor USA Group, Inc | 185 Oakland Ave, Ste 150 | Birmingham, MI 48009-3433 | | | First Class Mail |
| Belfor Usa Grp, Inc | dba Belfor Property | Restoration | 3041 W Thompson Rd | Fenton, MI 48430 | First Class Mail |
| Belinda Holbrook | Address Redacted | | | | First Class Mail |
| Belinda Gutierrez | Address Redacted | | | | First Class Mail |
| Belinda Litani | Address Redacted | | | | First Class Mail |
| Belinda Rodriguez | Address Redacted | | | | First Class Mail |
| Belinda Roquemore | Address Redacted | | | | First Class Mail |
| Belkis Abarca | Address Redacted | | | | First Class Mail |
| Belkys Badillo | Address Redacted | | | | First Class Mail |
| Belkys Camara Almonte | Address Redacted | | | | First Class Mail |
| Bell Braten Woods | Address Redacted | | | | First Class Mail |
| Bell County | Tax Appraisal District | P.O. Box 390 | Belton, TX 76513-0390 | | First Class Mail |
| Bell Smith | Address Redacted | | | | First Class Mail |
| Bell Tower Shop, LLC | 1500 Maine Ave SW, Ste 300 | Washington, DC 20024-2412 | | | First Class Mail |
| Bell Tower Shops, LLC | c/o Principal Real Estate Investors | 711 High St | Des Moines, IA 50392 | | First Class Mail |
| Bell Tower Shops, LLC | c/o Madison Marquette | 1000 Maine Ave SW, Ste 300 | Washington, DC 20024 | | First Class Mail |
| Bell Worther Properties of SC, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Bella Armbala | Address Redacted | | | | First Class Mail |
| Bella Arellano | Address Redacted | | | | First Class Mail |
| Bella Bennington Trevino | Address Redacted | | | | First Class Mail |
| Bella Blair | Address Redacted | | | | First Class Mail |
| Bella Burton | Address Redacted | | | | First Class Mail |
| Bella Caton | Address Redacted | | | | First Class Mail |
| Bella Cayle | Address Redacted | | | | First Class Mail |
| Bella Dawson | Address Redacted | | | | First Class Mail |
| Bella Duff | Address Redacted | | | | First Class Mail |
| Bella France | Address Redacted | | | | First Class Mail |
| Bella Gomez | Address Redacted | | | | First Class Mail |
| Bella Grayson | Address Redacted | | | | First Class Mail |
| Bella Haidet | Address Redacted | | | | First Class Mail |
| Bella Hopkins | Address Redacted | | | | First Class Mail |
| Bella Hufnagel | Address Redacted | | | | First Class Mail |
| Bella Jaudon | Address Redacted | | | | First Class Mail |
| Bella Justeson | Address Redacted | | | | First Class Mail |
| Bella Lamey | Address Redacted | | | | First Class Mail |
| Bella Lattion | Address Redacted | | | | First Class Mail |
| Bella Lara | Address Redacted | | | | First Class Mail |
| Bella McClanahan | Address Redacted | | | | First Class Mail |
| Bella Mestroni | Address Redacted | | | | First Class Mail |
| Bella Peca | Address Redacted | | | | First Class Mail |
| Bella Pujii | Address Redacted | | | | First Class Mail |
| Bella Rivera | Address Redacted | | | | First Class Mail |
| Bella Rodriguez | Address Redacted | | | | First Class Mail |
| Bella Saunders | Address Redacted | | | | First Class Mail |
| Bella Seiler | Address Redacted | | | | First Class Mail |
| Bella Speidermer | Address Redacted | | | | First Class Mail |
| Bella Stinton | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Bella Strethe | Address Redacted | | | | | First Class Mail |
| Bella Trujillo | Address Redacted | | | | | First Class Mail |
| Bella Vanover | Address Redacted | | | | | First Class Mail |
| Bella Velenis | Address Redacted | | | | | First Class Mail |
| Bella Vermeulen | Address Redacted | | | | | First Class Mail |
| Bella Wolfley | Address Redacted | | | | | First Class Mail |
| Bella Zorembo | Address Redacted | | | | | First Class Mail |
| Belle Kahle | Address Redacted | | | | | First Class Mail |
| Belle Light | Address Redacted | | | | | First Class Mail |
| Belle Lowery | Address Redacted | | | | | First Class Mail |
| Ben Rendares | Address Redacted | | | | | First Class Mail |
| Bendon, Inc | 1840 Barsey Rd | | Ashland, OH 44805 | | | First Class Mail |
| Beni Molina | Address Redacted | | | | | First Class Mail |
| Benita Badillo | Address Redacted | | | | | First Class Mail |
| Benita Frasier | Address Redacted | | | | | First Class Mail |
| Benita Sanchez | Address Redacted | | | | | First Class Mail |
| Benjamin Manzo-Perez | Address Redacted | | | | | First Class Mail |
| Benjamin Martinez | Address Redacted | | | | | First Class Mail |
| Benjamin Rozacker | Address Redacted | | | | | First Class Mail |
| Benji Ramirez | Address Redacted | | | | | First Class Mail |
| Bennett Hoy | Address Redacted | | | | | First Class Mail |
| Bennie Newby | Address Redacted | | | | | First Class Mail |
| Bensimon Masters & Talent, LLC | 5629 Sherta Daisy Tr | San Diego, CA 92130 | | | | First Class Mail |
| Benton County Tax Collector | 2113 W Walnut St | Rogers, AR 72756 | | | | First Class Mail |
| Benton County Treasurer | Tax Processing Center | 7122 W Okanogan Pl, Ste 6110 | Kennewick, WA 99336 | | | First Class Mail |
| Benton Paz | 2721 W 10th Ave | Kennewick, WA 99336 | | | | First Class Mail |
| Berenice Johnson | Address Redacted | | | | | First Class Mail |
| Berenice Aparicio | Address Redacted | | | | | First Class Mail |
| Berenice Incizo | Address Redacted | | | | | First Class Mail |
| Berenice Moreno | Address Redacted | | | | | First Class Mail |
| Berenice Yelez | Address Redacted | | | | | First Class Mail |
| Berenice Veles | Address Redacted | | | | | First Class Mail |
| Berenise Felie | Address Redacted | | | | | First Class Mail |
| Beresford Energy Co | c/o Paul Best | 40 W 57th St, 4th Fl | New York, NY 10019 | | | First Class Mail |
| Beresford Energy Corp | 360 S Rosemary Ave, 18Th Fl | West Palm, FL 33401 | | | | First Class Mail |
| Bergen County | Dept of Health Svcs | Attn: Laura Folco | 2203 Ridgewood Ave, Ste 201 | Paramus, NJ 07652 | | First Class Mail |
| Bergen County | Dept of Health Services | Attn: Laura Folco | 3203 Ridgewood Ave, Ste 201 | Paramus, NJ 07652 | | First Class Mail |
| Berger Transfer & Storage | 2950 Long Lake Rd | St Paul, MN 55185-7215 | | | | First Class Mail |
| Berkeley County Sheriff's | Tax Office | 400 W Stephen St, Ste 209 | Martinsburg, WV 25401 | | | First Class Mail |
| Berkeley County Treasurer | Carolyn M Umphlett | 1003 Hwy 52 | P.O. Box 6122 | Visalia, SC 29461-6120 | | First Class Mail |
| Berkeley County Treasurer | Carolyn M Umphlett | 1003 Hwy 52 | P.O. Box 6122 | Moncks Corner, SC 29461-6120 | | First Class Mail |
| Berkeley Mall, LLC | 710 S Lafayette St | Shelby, NC 28150 | | | | First Class Mail |
| Berkeley Mall, LLC | 301 S Cottage St, Ste 2800 | Charlotte, NC 28202-6021 | | | | First Class Mail |
| Berkeley Mall, LLC | 301 S Cottage St, Suite 2800 | Charlotte, NC 28202 | | | | First Class Mail |
| Berkeley Research Group, LLC | 99 High St, 27Th Floor | Boston, MA 02110 | | | | First Class Mail |
| Berkeley Research Grp, LLC | 2200 Powell St, Ste 1200 | Emeryville, CA 94608 | | | | First Class Mail |
| Berkley Insurance Co | 757 3rd Ave, 10th Fl | New York, NY 10017 | | | | First Class Mail |
| Berks Earned, Income Tax Bureau | 1125 Berkshire Blvd, Ste 115 | Wyomissing, PA 19610 | | | | First Class Mail |
| Berkshire Gas Co | 115 Cheshire Rd | Pittsfield, MA 01201-1803 | | | | First Class Mail |
| Berkshire Lions, New | 15 Parks, LLC | Attn: Community Authority | P.O. Box 643492 | Cincinnati, OH 45264-5492 | | First Class Mail |
| Berkshire PA Holdings LLC | c/o Namco Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Berkshire PA Holdings, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Berlene Jaquez | Address Redacted | | | | | First Class Mail |
| Berlin Rama | Address Redacted | | | | | First Class Mail |
| Berlin Tillman | Address Redacted | | | | | First Class Mail |
| Berline Milord | Address Redacted | | | | | First Class Mail |
| Bermadette Collins | Address Redacted | | | | | First Class Mail |
| Bernadette Murray | Address Redacted | | | | | First Class Mail |
| Bernadette Sayre | Address Redacted | | | | | First Class Mail |
| Bernadine Smalley | Address Redacted | | | | | First Class Mail |
| Bernalillo County Treasurer | P.O. Box 27800 | Albuquerque, NM 87125-7800 | | | | First Class Mail |
| Bernetta Smith | Address Redacted | | | | | First Class Mail |
| Bernice Torres | Address Redacted | | | | | First Class Mail |
| Bernita Juarez | Address Redacted | | | | | First Class Mail |
| Bertha Laha | Address Redacted | | | | | First Class Mail |
| Beryl Richardson | Address Redacted | | | | | First Class Mail |
| Bessie Gay | Address Redacted | | | | | First Class Mail |
| Beth Bell | Address Redacted | | | | | First Class Mail |
| Beth Cavaness | Address Redacted | | | | | First Class Mail |
| Beth Fisk | Address Redacted | | | | | First Class Mail |
| Beth Gordon | Address Redacted | | | | | First Class Mail |
| Beth Gosser | Address Redacted | | | | | First Class Mail |
| Beth Grimard | Address Redacted | | | | | First Class Mail |
| Beth Jeske | Address Redacted | | | | | First Class Mail |
| Beth Lee-Browning | Address Redacted | | | | | First Class Mail |
| Beth Moser | Address Redacted | | | | | First Class Mail |
| Beth Paskin | Address Redacted | | | | | First Class Mail |
| Beth Sigerman | Address Redacted | | | | | First Class Mail |
| Beth Sygelar | Address Redacted | | | | | First Class Mail |
| Beth Trautman | Address Redacted | | | | | First Class Mail |
| Beth Vader | Address Redacted | | | | | First Class Mail |
| Bethanie Fowler | Address Redacted | | | | | First Class Mail |
| Bethann Gonzalez | Address Redacted | | | | | First Class Mail |
| Bethania Robertson | Address Redacted | | | | | First Class Mail |
| Bethanie Burks | Address Redacted | | | | | First Class Mail |
| Bethanie Free | Address Redacted | | | | | First Class Mail |
| Bethany Asp | Address Redacted | | | | | First Class Mail |
| Bethany Brown | Address Redacted | | | | | First Class Mail |
| Bethany Burchett | Address Redacted | | | | | First Class Mail |
| Bethany Farnsworth | Address Redacted | | | | | First Class Mail |
| Bethany Grantham | Address Redacted | | | | | First Class Mail |
| Bethany Gutierrez | Address Redacted | | | | | First Class Mail |
| Bethany Hamilton | Address Redacted | | | | | First Class Mail |
| Bethany Hausner | Address Redacted | | | | | First Class Mail |
| Bethany Kratki | Address Redacted | | | | | First Class Mail |
| Bethany Latham | Address Redacted | | | | | First Class Mail |
| Bethany Nolan | Address Redacted | | | | | First Class Mail |
| Bethany Ong | Address Redacted | | | | | First Class Mail |
| Bethany Packard | Address Redacted | | | | | First Class Mail |
| Bethany Pugsley | Address Redacted | | | | | First Class Mail |
| Bethany Purifoy | Address Redacted | | | | | First Class Mail |
| Bethany Santiago | Address Redacted | | | | | First Class Mail |
| Bethany Scheffler | Address Redacted | | | | | First Class Mail |
| Bethany Slagle | Address Redacted | | | | | First Class Mail |
| Bethany Vargas | Address Redacted | | | | | First Class Mail |
| Bethany Walters | Address Redacted | | | | | First Class Mail |
| Bethent Armstrong | Address Redacted | | | | | First Class Mail |
| Bethsy Landaverde | Address Redacted | | | | | First Class Mail |
| Bethsabel Luna Sanchez | Address Redacted | | | | | First Class Mail |
| Betsey Lewis | Address Redacted | | | | | First Class Mail |
| Betsube Millen | Address Redacted | | | | | First Class Mail |
| Betsy Alvarez | Address Redacted | | | | | First Class Mail |
| Betsy Corpman | Address Redacted | | | | | First Class Mail |
| Betsy Marquina | Address Redacted | | | | | First Class Mail |
| Betsy Quimo | Address Redacted | | | | | First Class Mail |
| Bettina Horine | Address Redacted | | | | | First Class Mail |
| Bettina Kreland | Address Redacted | | | | | First Class Mail |
| Betty Agwaeze | Address Redacted | | | | | First Class Mail |
| Betty Amoros | Address Redacted | | | | | First Class Mail |
| Betty Aguarles | Address Redacted | | | | | First Class Mail |
| Betty Bradham | Address Redacted | | | | | First Class Mail |
| Betty Houser | Address Redacted | | | | | First Class Mail |
| Betty Kherzian | Address Redacted | | | | | First Class Mail |
| Betucela Ochoa | Address Redacted | | | | | First Class Mail |
| Beulah Chettipally | Address Redacted | | | | | First Class Mail |
| Bev Willey | Address Redacted | | | | | First Class Mail |
| Beverley Raymond | Address Redacted | | | | | First Class Mail |
| Beverly Abega | Address Redacted | | | | | First Class Mail |
| Beverly Cranford | Address Redacted | | | | | First Class Mail |
| Beverly Crocker | Address Redacted | | | | | First Class Mail |
| Beverly Giovanetti | Address Redacted | | | | | First Class Mail |
| Beverly Hills (Cingolani) | 24625 Railroad Ave | Santa Clarita, CA 91321 | | | | First Class Mail |
| Beverly Hills Teddy Bear Company | 24625 Railroad Ave | Newhall, CA 91321 | | | | First Class Mail |
| Beverly Miller | Address Redacted | | | | | First Class Mail |
| Beverly Taylor_West | Address Redacted | | | | | First Class Mail |
| Bevin Pollard | Address Redacted | | | | | First Class Mail |
| Bex Chambers | Address Redacted | | | | | First Class Mail |
| Bex Newcomb | Address Redacted | | | | | First Class Mail |
| Bexar County | Bexar County Tax Collector | P.O. Box 2903 | San Antonio, TX 78299-2903 | | | First Class Mail |
| Beyda Espinosa | Address Redacted | | | | | First Class Mail |
| Beyersbergen Interior (1977), Ltd | 15327 - 116 Ave NW | Edmonton, AB T5M 3Z5 | Canada | | | First Class Mail |
| BFW/Howell Associates LLC | 7978 Cooper Creek Blvd, Ste 100 | University Park, FL 34201 | | | | First Class Mail |
| BFw/Howell Associates, LLC | 7978 Cooper Creek Blvd | University Park, FL 34201 | | | | First Class Mail |
| Bgar | P.O. Box 19070 | Philadelphia, PA 19101-3070 | | | | First Class Mail |
| Bfi Concept Inc | Anna Design Int'l/HM Int Co, Ltd | 57, 57/1-5 On-Nut Soi 17 Yeak 16 | Kwang Suanluang, Khet Suanluang | Bangkok, 10250 | Thailand | First Class Mail |
| Bfi South Dixie St Mall LLC | c/o Urban Retail Properties, LLC | 20555 S Dixie Hwy, Ste 300 | Boca Raton, FL 33432 | | | First Class Mail |
| Bfi South Dixie St Mall LLC | Southland Mall Management Office | 20505 S Dixie Hwy, Rm 899 | Cutler Bay, FL 33189 | | | First Class Mail |
| Bfi South Dixie St Mall LLC | c/o Ronald Garfield | 1151 S Kihei Dr, Ste 4 | Lake Park, FL 33403 | | | First Class Mail |
| Bfi South Dixie St Mall, LLC | 20505 S Dixie Hwy, Ste 899 | Miami, FL 33189 | | | | First Class Mail |
| Bia Simpson | Address Redacted | | | | | First Class Mail |
| Bianca Acosta | Address Redacted | | | | | First Class Mail |
| Bianca Aguilar | Address Redacted | | | | | First Class Mail |
| Bianca Alfaro | Address Redacted | | | | | First Class Mail |
| Bianca Baughman | Address Redacted | | | | | First Class Mail |
| Bianca Blevins | Address Redacted | | | | | First Class Mail |
| Bianca Bolovart | Address Redacted | | | | | First Class Mail |
| Bianca Camacho | Address Redacted | | | | | First Class Mail |
| Bianca Chavarria | Address Redacted | | | | | First Class Mail |
| Bianca Comparato | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Bianca Cori | Address Redacted | | | | First Class Mail |
| Bianca Corona | Address Redacted | | | | First Class Mail |
| Bianca Covington | Address Redacted | | | | First Class Mail |
| Bianca Crawford | Address Redacted | | | | First Class Mail |
| Bianca Cura | Address Redacted | | | | First Class Mail |
| Bianca Garcia Rosa | Address Redacted | | | | First Class Mail |
| Bianca Graham | Address Redacted | | | | First Class Mail |
| Bianca Griner | Address Redacted | | | | First Class Mail |
| Bianca Hernandez | Address Redacted | | | | First Class Mail |
| Bianca King | Address Redacted | | | | First Class Mail |
| Bianca Labrador | Address Redacted | | | | First Class Mail |
| Bianca Ledezma | Address Redacted | | | | First Class Mail |
| Bianca Losoya | Address Redacted | | | | First Class Mail |
| Bianca Nevarez | Address Redacted | | | | First Class Mail |
| Bianca Oakley | Address Redacted | | | | First Class Mail |
| Bianca Peacock | Address Redacted | | | | First Class Mail |
| Bianca Rios | Address Redacted | | | | First Class Mail |
| Bianca Rojas | Address Redacted | | | | First Class Mail |
| Bianca Rosse | Address Redacted | | | | First Class Mail |
| Bianca Ruiz | Address Redacted | | | | First Class Mail |
| Bianca Ruiz | Address Redacted | | | | First Class Mail |
| Bianca Seno | Address Redacted | | | | First Class Mail |
| Bianca Vescas | Address Redacted | | | | First Class Mail |
| Bianka Branchedor | Address Redacted | | | | First Class Mail |
| Bianka Meza | Address Redacted | | | | First Class Mail |
| Bianka Ponce-Garcia | Address Redacted | | | | First Class Mail |
| Biannais Amador | Address Redacted | | | | First Class Mail |
| Bibi Mohamed | Address Redacted | | | | First Class Mail |
| Bibinya Kielow | Address Redacted | | | | First Class Mail |
| Big Apple Corp | 280 Central Park Ave | Hartsdale, NY 10003 | | | First Class Mail |
| Big Apple Corp | 111 N Central Park Ave, Ste 400 | Hartsdale, NY 10530 | | | First Class Mail |
| Big Apple Corp | 280 Central Park Ave | Hartsdale, NY 10530 | | | First Class Mail |
| Big Flats Water | 476 Maple St | Big Flats, NY 14814-9701 | | | First Class Mail |
| Big Lots Stores - Pns, LLC | 4900 E Dublin Granville Road | Columbus, OH 43081 | | | First Class Mail |
| Big Lots Stores, LLC | 4900 E Dublin Granville Road | Columbus, OH 43081 | | | First Class Mail |
| Big Team Challenge Team Challenge Apps Ltd | 69 Dixon Rd, Unit 12 | Glasgow, G43 8AT | United Kingdom | | First Class Mail |
| Bill Me Later, Inc. | 9690 Deereco Road | Suite 705 | Timonium, MD 21093 | | First Class Mail |
| Bill Zeuch | Address Redacted | | | | First Class Mail |
| Billie Davis | Address Redacted | | | | First Class Mail |
| Billie Janca | Address Redacted | | | | First Class Mail |
| Billy Kauffman | Address Redacted | | | | First Class Mail |
| Biloxi City Of | P.O. Box 508 | Biloxi, MS 39533 | | | First Class Mail |
| Binderiya Ganbaatar | Address Redacted | | | | First Class Mail |
| Biona Chambanong | Address Redacted | | | | First Class Mail |
| Bionca Harris | Address Redacted | | | | First Class Mail |
| Bioworld International Ltd | 1159 Cottonwood Ln | Irving, TX 75038 | | | First Class Mail |
| Bioworld International Ltd | Nuffield Rd | Harrowbrook Industrial Estate | Hinckley, SŁ6 7JH | United Kingdom | First Class Mail |
| Bioworld Intl (Shanghai) | Nuffield Rd | Harrowbrook Industrial Estate | Hinckley, LE10 3DT | United Kingdom | First Class Mail |
| Bioworld Merch (Ningbo) | 1159 Cottonwood Ln | Irving, TX 75038 | | | First Class Mail |
| Bioworld Merchandising | 1159 Cottonwood Ln | Irving, TX 75038 | | | First Class Mail |
| Biq Candy & Toy Uk Ltd | Prinzenhagelaan | Breda, 4813DA | Netherlands | | First Class Mail |
| Birch Run | 12060 Heath St | Birch Run, MI 48415 | | | First Class Mail |
| Birch Run Outlets Ii, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Birch Run Outlets Ii, LLC | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Birch Run Township | 8425 Main St | P.O. Box 152 | Birch Run, MI 48415 | | First Class Mail |
| Birchwood Mstr Realty Holding, LLC | 1350 Ave of the Americas, Ste 1925 | New York, NY 10019 | | | First Class Mail |
| Birchwood Mstr Realty Holding, LLC | c/o Birchwood Mstr Realty Holding Llc | 1350 Ave Of The Americas 19Th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Birchwood Santa Fe Avvasich S.R.L. | Via Partizia, 12 | Milan, 20123 | Italy | | First Class Mail |
| Birdie Christensen | Address Redacted | | | | First Class Mail |
| Birdie Foley | Address Redacted | | | | First Class Mail |
| Bishop Anderson | Address Redacted | | | | First Class Mail |
| Bj Stephens | Address Redacted | | | | First Class Mail |
| Bkst Creative Svcs | Bahareh Betty Alsarraz | 4526 W 11th Pl | Los Angeles, CA 90019 | | First Class Mail |
| Bl Trees, Inc | 3005 Ventura Ln | Espanto, PA 19312 | | | First Class Mail |
| Black Hawk Waste Disposal Co | 811 Dearborn Ave | Waterloo, IA 50703-5450 | | | First Class Mail |
| Black Hills Ener | 7001 Mt Rushmore Rd | Rapid City, SD 57702 | | | First Class Mail |
| Black Hills Energy | 7001 Mt Rushmore Rd | Rapid City, SD 57702 | | | First Class Mail |
| Blackhawk | 5918 Stoneridge Mall Rd | Pleasanton, CA 94588 | | | First Class Mail |
| Blackhawk | Westende | London Road | Hertfordshire | Hemel Hempstead, HP3 9TD | First Class Mail |
| Blackhawk Network (Canada) Ltd | Westende | London Road | Hertfordshire | Hemel Hempstead, HP3 9TD | United Kingdom | First Class Mail |
| Blackhawk Network Ltd | Westende | London Road | Hertfordshire | Hemel Hempstead, HP3 9TD | United Kingdom | First Class Mail |
| Blackhawk Network, Inc. | Westende | London Road | Hertfordshire | Hemel Hempstead, HP3 9TD | United Kingdom | First Class Mail |
| Blaine Robinson | Address Redacted | | | | First Class Mail |
| Blaine Robinson | Address Redacted | | | | First Class Mail |
| Blair Elliott | Address Redacted | | | | First Class Mail |
| Blair Himmelberg | Address Redacted | | | | First Class Mail |
| Blaise Tubaugh | Address Redacted | | | | First Class Mail |
| Blake Dowling | Address Redacted | | | | First Class Mail |
| Blake Hovermale | Address Redacted | | | | First Class Mail |
| Blake Kelley | Address Redacted | | | | First Class Mail |
| Blake Knopp | Address Redacted | | | | First Class Mail |
| Blake-Lee Estarza | Address Redacted | | | | First Class Mail |
| Blaken Graham | Address Redacted | | | | First Class Mail |
| Blanca Arellano | Address Redacted | | | | First Class Mail |
| Blanca Campos | Address Redacted | | | | First Class Mail |
| Blanca Chavez | Address Redacted | | | | First Class Mail |
| Blanca Gavina | Address Redacted | | | | First Class Mail |
| Blanca Lazcano De La Roca | Address Redacted | | | | First Class Mail |
| Blanca Lopez | Address Redacted | | | | First Class Mail |
| Blanca Ramos | Address Redacted | | | | First Class Mail |
| Blanca Valdes | Address Redacted | | | | First Class Mail |
| Blessin Golden | Address Redacted | | | | First Class Mail |
| Blessing Jackson | Address Redacted | | | | First Class Mail |
| Blessing Middleton | Address Redacted | | | | First Class Mail |
| Blessings Garvin | Address Redacted | | | | First Class Mail |
| Bleu Williams | Address Redacted | | | | First Class Mail |
| Bliss Bradford | Address Redacted | | | | First Class Mail |
| Blm Technologies, Inc | 15300 25th Ave N, Ste 600 | Plymouth, MN 55447 | | | First Class Mail |
| Block & Co, Inc | 605 W 47th St, Ste 200 | Kansas City, MO 64112 | | | First Class Mail |
| Bloomfield Holdings, LLC | 781 Lorson St | Jackson, MS 39202 | | | First Class Mail |
| Bloomfield Holdings, LLC | 200 Bass Pro Dr, Ste 125 | Pearl, MS 39208 | | | First Class Mail |
| Bloomingdale | 201 S Bloomingdale Rd | Bloomingdale, IL 60108 | | | First Class Mail |
| Bloomingdale Owner LLC | c/o The Hutensky Group LLC | 100 Constitution Plz, 7th Fl | Hartford, CT 06103-1703 | | First Class Mail |
| Bloomingdale Owner, LLC | c/o The Hutensky Group LLC | 100 Constitution Plaza, 7th Floor | Hartford, CT 06103 | | First Class Mail |
| Bloomingdale Owner, LLC | c/o The Hutensky Group, LLC | 100 Constitution Plz, 7th Fl | Hartford, CT 06103 | | First Class Mail |
| Bloomington Il | 603 W Division St | Bloomington, IL 61701 | | | First Class Mail |
| Blount County Courthouse | 345 Court St | Maryville, TN 37804 | | | First Class Mail |
| Blount County Trustee | Attn: Trustee | 347 Court St | Courthouse | Maryville, TN 37804-5906 | First Class Mail |
| Blue Bucham Thomas | Address Redacted | | | | First Class Mail |
| Blue Cross & Blue Shield Of IL | Health Care Svcs Corp | 300 E Randolph St | Chicago, IL 60601-5099 | | First Class Mail |
| Blue Cross & Blue Shield Of Illinois | 300 E Randolph St | Hcsc Privacy Office | Chicago, IL 60601-5099 | | First Class Mail |
| Blue Cross & Blue Shield Of Illinois | A Division Of Health Care Service Corp | 2400 West Central Road | Hoffman Estates, IL 60192 | | First Class Mail |
| Blue Cross & Blue Shield Of Illinois | A Division Of Health Care Service Corp | A Mutual Legal Reserve Co | 2400 West Central Road | Hoffman Estates, IL 60192 | First Class Mail |
| Blue Cross & Blue Shield Of Illinois | Health Care Svcs Corp | 300 E Randolph St | Hcsc Privacy Office | Chicago, IL 60601-5099 | First Class Mail |
| Blue Cross Blue Shield Of Illinois | A Division Of Health Care Service Corp | 300 East Randolph St | Chicago, IL 60601 | | First Class Mail |
| Blue Harmon | Address Redacted | | | | First Class Mail |
| Blue Seas Works, Inc | 1512 Larimer, Ste 400 | Suite 800 | Denver, CO 80202 | | First Class Mail |
| Blue Sky De (Ningbo) | Wharfebank House North Ilkley Rd | Otley, Leeds LS21 3JP | United Kingdom | | First Class Mail |
| Blue Sky De(Ningbo) | Wharfebank House North Ilkley Road | Leeds | Otley, LS21 3JP | United Kingdom | First Class Mail |
| Blue Sky Designs Limited Feb | Wharfebank House North Ilkley Road | Leeds | Otley, LS21 3JP | United Kingdom | First Class Mail |
| Blue Sky Designs Ltd Feb | Wharfebank House North Ilkley Rd | Otley, Leeds LS21 3JP | United Kingdom | | First Class Mail |
| Blue Skye Eagle Stuff | Address Redacted | | | | First Class Mail |
| Blue Vood | Address Redacted | | | | First Class Mail |
| Blue Yonder | Suite 400 | Scottsdale, AR 85254 | | | First Class Mail |
| Blue Yonder | 15059 N Scottsdale Rd, Ste 400 | Scottsdale, AZ 85254 | | | First Class Mail |
| Blue Yonder, Inc | 15059 N Scottsdale Rd | Suite 400 | Scottsdale, AZ 85254 | | First Class Mail |
| Blue Yonder, Inc | 15059 N Scottsdale Rd | Suite 400 | Scottsdale, AZ 85254 | | First Class Mail |
| Blue Yonder, Inc. | fka Jda Software, Inc | Suite 400 | Scottsdale, AR 85254 | | First Class Mail |
| Blue Yonder, Inc. | 15059 N Scottsdale Rd | Suite 400 | Scottsdale, AZ 85254 | | First Class Mail |
| Bluegrass Outlet Shoppes Cmbs 2024 LLC | 131 W Seaway Dr, Ste 220 | Muskegon, MI 49444 | | | First Class Mail |
| Bluegrass Outlet Shoppes Cmbs 2024 LLC | Louisville Outlet Shoppes, LLC | 131 W Seaway Dr, St 220 | Lower Sackville, MI 49444 | | First Class Mail |
| Bluegrass Outlet Shoppes Cmbs, LLC | C/o Cbl & Associates Management Inc | CBL CV | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421 | First Class Mail |
| Blueprint | The Causeway | 1 Floor North | Harold's Cross | Dublin, D6W | First Class Mail |
| Blueprint Coll (Ningbo) | 1st Fl N Charrington House | The Causeway | Bishops Stortford, CM23 2ER | United Kingdom | First Class Mail |
| Blueprint Collections | 1st Floor North | Charrington's House | Bishops Stortford, CM23 2ER | United Kingdom | First Class Mail |
| Blueprint Collections Limited | Charringtons House | Hertfordshire | Bishop's Stortford, CM23 2ER | United Kingdom | First Class Mail |
| Blueprint Collections Ltd | 18 Floor North | Charringtons House | Hertfordshire | Bishop Stortford, CM23 2ER | United Kingdom | First Class Mail |
| Blueprint Collections, Ltd | 1st Fl N | Charringtons, The Causeway | Bishops Stortford, V3T 3UR | United Kingdom | First Class Mail |
| Blueprint Mt Co Ltd | 1st Fl N Charrington House | The Causeway | Bishops Stortford, CM23 2ER | United Kingdom | First Class Mail |
| Bluewater Power | 855 Confederation St | Sarnia, ON N7T 2E4 | Canada | | First Class Mail |
| Blyke Parish | Address Redacted | | | | First Class Mail |
| Bma N Village, LLC | 301 N Broadway, Ste 300 | Milwaukee, WI 53202 | | | First Class Mail |
| BMA North Village, LLC | 301 N Broadway, Ste 300 | Milwaukee, WI 53202 | | | First Class Mail |
| Bmc Plans, LLC | 1207 Ansley Woods Way | Knoxville, TN 37923 | | | First Class Mail |
| Bmo Harris Bank | 320 S Canal St | Chicago, IL 60606 | | | First Class Mail |
| Board For Barbers & Cosmetology | 9960 Mayland Drive | Suite 400 | Richmond, VA 23233 | | First Class Mail |
| Board Of Police Commissioners | 1125 Locust St | Kansas City, MO 64106 | | | First Class Mail |
| Boardwalk Resort, LLC | 11701 Bee Caves Rd, Ste 262 | Austin, TX 78738 | | | First Class Mail |
| Bobbi Harkin | Address Redacted | | | | First Class Mail |
| Bobbi Jo Hoffman | Address Redacted | | | | First Class Mail |
| Bobbi Poey | Address Redacted | | | | First Class Mail |
| Bobbie Greenough | Address Redacted | | | | First Class Mail |
| Bobbie Jo Garmany | Address Redacted | | | | First Class Mail |
| Bobbie Johnson | Address Redacted | | | | First Class Mail |
| Bobbie Knauer | Address Redacted | | | | First Class Mail |
| Bobbie Valenzuela | Address Redacted | | | | First Class Mail |
| Bobbie-Jo Shraeuner | Address Redacted | | | | First Class Mail |
| Bobbiejean James | Address Redacted | | | | First Class Mail |
| Bodylovca Jewelry Factory Ltd Co | 2nd Fl, A Bldg | No 59, Honghu Rd | Yanchuan Community, Songgang, Bao'An | Shenzhen, Guangdong | China | First Class Mail |
| Bodylovca Jewelry Factory Ltd Co | 2Nd Floor, A Building | Songgang, Bao An District | Yanchuan Community, Songgang, Bao'An | Shenzhen | China | First Class Mail |
| Boise Towne Square | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Bolangyu Retail Co., Ltd. | 350 N Milwaukee | Boise, ID 83704 | | | First Class Mail |
| Bolingbrook | 350 N Milwaukee | Chicago, IL | | | First Class Mail |
| Bonita Lakes Mall Lr | 1445 North Loop W, Ste 625 | Houston, TX 77008 | | | First Class Mail |
| Bonna Moody | Address Redacted | | | | First Class Mail |
| Bonkers Toy Co (Shenzhen) | 6805 Nancy Ridge Dr | San Diego, CA 92121 | | | First Class Mail |
| Bonkers Toy Co LLC | 6805 Nancy Ridge Dr | San Diego, CA 92121 | | | First Class Mail |
| Bonkers Toy Co, LLC | 7734 Herschel Ave, Unit F | La Jolla, CA 92037 | | | First Class Mail |
| Bonna Bodnar | Address Redacted | | | | First Class Mail |
| Bonnie Boggs | Address Redacted | | | | First Class Mail |
| Bonnie Brown | Address Redacted | | | | First Class Mail |
| Bonnie Castillo | Address Redacted | | | | First Class Mail |
| Bonnie Derrick | Address Redacted | | | | First Class Mail |
| Bonnie Garcia | Address Redacted | | | | First Class Mail |
| Bonnie Groves | Address Redacted | | | | First Class Mail |

| Name | Address | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Bonnie Hartwick | Address Redacted | | | | | | First Class Mail |
| Bonnie Hostetter | Address Redacted | | | | | | First Class Mail |
| Bonnie J J Oswalt | Address Redacted | | | | | | First Class Mail |
| Bonnie Kilduff | Address Redacted | | | | | | First Class Mail |
| Bonnie Malicki | Address Redacted | | | | | | First Class Mail |
| Bonnie Nikkes | Address Redacted | | | | | | First Class Mail |
| Bonnie Vaughn | Address Redacted | | | | | | First Class Mail |
| Booda Kirkland | Address Redacted | | | | | | First Class Mail |
| Boomerang | 90 Concord Ave | Belmont, MA 02478 | | | | | First Class Mail |
| Boone | 2475 Burlington Pike | Burlington, KY 41005 | | | | | First Class Mail |
| Boone County | 801 E Walnut, Rm 118 | Columbia, MO 65201-4890 | | | | | First Class Mail |
| Boone County Collector of Rev | Attn: Brian McCollum | 801 E Walnut, Rm 118 | Columbia, MO 65201-4890 | | | | First Class Mail |
| Boone County Finance Dept | 2950 Washington St | P.O. Box 960 | Burlington, KY 41005 | | | | First Class Mail |
| Boone County Sheriff | Attn: Attn: Michael Helmig Sheriff | P.O. Box 198 | Burlington, KY 41005 | | | | First Class Mail |
| Boone County Sheriff | Michael Helmig Sheriff | P.O. Box 198 | Burlington, KY 41005 | | | | First Class Mail |
| Boone Fire Dept | 721 W King St | Boone, NC 28607 | | | | | First Class Mail |
| Bopha Mah | Address Redacted | | | | | | First Class Mail |
| Bora Lee | Address Redacted | | | | | | First Class Mail |
| Border Bank | 123 Main St S | P.O. Box 27 | Clearbrook, MN 56634 | | | | First Class Mail |
| Border Bank | Attn: Chloe Miller | 202 Main St | 202 Main St | P.O. Box 69 | Badger, MN 56714 | | First Class Mail |
| Borough of Homestead | Tax Office | 221 E 7th Ave | Homestead, PA 15120 | | | | First Class Mail |
| Borough of Paramus | 1 Jockish Sq | Paramus, NJ 07652 | | | | | First Class Mail |
| Borough of Paramus Board of Health | 1 Jockish Sq | Paramus, NJ 07652 | | | | | First Class Mail |
| Borough of South Plainfield | 2480 Plainfield Ave | S Plainfield, NJ 07080 | | | | | First Class Mail |
| Borough of Tinton Falls | Fire Prevention Bureau | Borough Of Tinton Falls | 556 Tinton Ave | 556 Tinton Ave | Tinton Falls, NJ 07724 | | First Class Mail |
| Borough of Tinton Falls | 556 Tinton Ave | Tinton Falls, NJ 07724 | | | | | First Class Mail |
| Borough of West Mifflin | 1020 Lebanon Rd | W Mifflin, PA 15122 | | | | | First Class Mail |
| Boro-Wide Recycling Corp | 3 Railroad Pl | Maspeth, NY 11378 | | | | | First Class Mail |
| Boro-Wide Recycling Corp | 3 Railroad Pl | Bic181 | Maspeth, NY 11378 | | | | First Class Mail |
| Bossier City - Parish | Sales & Use Tax Division | P.O. Box 71313 | Bossier City, LA 71171-1313 | | | | First Class Mail |
| Bossier Parish | Attn: Sheriff & Ex-Officio Tax Coll | P.O. Box 850 | Benton, LA 71006-0850 | | | | First Class Mail |
| Boston City Hall | Office of The City Clerk | 1 City Hall Sq, Rm 601 | Boston, MA 02201 | | | | First Class Mail |
| Boulder County | Environmental Health | 3450 Broadway | Boulder, CO 80304 | | | | First Class Mail |
| Boulder County Treasurer | P.O. Box 471 | Boulder, CO 80306 | | | | | First Class Mail |
| Bowen Banks | Address Redacted | | | | | | First Class Mail |
| Bowie Central Appraisal Dist | Attn: Tax Assessor-Collector | P.O. Box 6527 | Texarkana, TX 75505-6527 | | | | First Class Mail |
| Bowie Goldstein | Address Redacted | | | | | | First Class Mail |
| Boyd County Sheriff | P.O. Box 558 | Catlettsburg, KY 41129 | | | | | First Class Mail |
| Boynton Beach | 124 E Woolbright Rd | Boynton Beach, FL 33435 | | | | | First Class Mail |
| Boynton Beach Mall | c/o CBRE | 801 N Congress Ave | Boynton Beach, FL 33426-3315 | | | | First Class Mail |
| Boynton Beach Mall LLC | c/o CBRE | 801 N Congress Ave | Boynton Beach, FL 33426-3315 | | | | First Class Mail |
| Boynton Beach Mall, LLC | 4900 E Dublin Granville Rd | Columbus, OH 43081 | | | | | First Class Mail |
| Bpr Cumulus, LLC | Sds-12-3095 | P.O. Box 86 | Minneapolis, MN 55486-3095 | | | | First Class Mail |
| Bpr Cumulus, LLC | Sds-12-1638 | P.O. Box 86 | Minneapolis, MN 55486-1638 | | | | First Class Mail |
| Bpr FT, LLC | Sds-12-3094 | P.O. Box 86 | Minneapolis, MN 55486-3094 | | | | First Class Mail |
| Bpr FT, LLC | Sds-12-3074 | P.O. Box 86 | Minneapolis, MN 55486-3074 | | | | First Class Mail |
| Bpr FT, LLC | P.O. Box 776723 | Chicago, IL 60677-6723 | | | | | First Class Mail |
| Bpr FT, LLC | P.O. Box 772840 | Chicago, IL 60677-2840 | | | | | First Class Mail |
| Bpr FT, LLC | Governor's Sq Mall, LLC | P.O. Box 776735 | Chicago, IL 60677-7009 | | | | First Class Mail |
| Bpr FT, LLC | 7903 Solution Ctr | Chicago, IL 60677-7009 | | | | | First Class Mail |
| Bpr FT, LLC | Sds-12-2765 | P.O. Box 86 | Minneapolis, MN 55486-2765 | | | | First Class Mail |
| Bpr FT, LLC | Sds-12-1660 | P.O. Box 86 | Minneapolis, MN 55486-1660 | | | | First Class Mail |
| Bpr FT, LLC | Sds-12-1664 | P.O. Box 86 | Minneapolis, MN 55486-1664 | | | | First Class Mail |
| Bracey Keene | Address Redacted | | | | | | First Class Mail |
| Brad Bettis | Address Redacted | | | | | | First Class Mail |
| Brad Pristine | Address Redacted | | | | | | First Class Mail |
| Brad-4-Clay | Address Redacted | | | | | | First Class Mail |
| Bradley Croy Trustee's Office | 1701 Keith St Nw | Cleveland, TN 37311 | | | | | First Class Mail |
| Bradley Cook | Address Redacted | | | | | | First Class Mail |
| Bradley County | Business License | P.O. Box 46 | Cleveland, TN 37364 | | | | First Class Mail |
| Bradley Public | 9154290103 Fountain Blvd | Menomonee Falls, WI 53051 | | | | | First Class Mail |
| Bradley Square Mall | 200 Paul Huff Pkwy, Ste S | Cleveland, TN 37312 | | | | | First Class Mail |
| Bradley-License & Registration | 111 N Michigan Ave | Bradely, IL 60915 | | | | | First Class Mail |
| Bradlie Cypert | Address Redacted | | | | | | First Class Mail |
| Braeden Asher | Address Redacted | | | | | | First Class Mail |
| Brady Gray | Address Redacted | | | | | | First Class Mail |
| Brainerd Public | 8027 Highland Scenic Rd | Baxter, MN 56425 | | | | | First Class Mail |
| Braintree Elec | 150 Potter Dr | Braintree, MA 02184 | | | | | First Class Mail |
| Braintree Property Associates LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | | First Class Mail |
| Braintree Property Associates, LP | 305 E 47th St | New York, NY 10017 | | | | | First Class Mail |
| Brand Sense Partners, LLC | 10441 Jefferson Blvd | Suite 100 | Culver City, CA 90232 | | | | First Class Mail |
| Brandee Marte | Address Redacted | | | | | | First Class Mail |
| Brandgenuity LLC | 205 Hudson St | Ste 1001 | New York, NY 10013 | | | | First Class Mail |
| Brandi Ahrens | Address Redacted | | | | | | First Class Mail |
| Brandi Allen | Address Redacted | | | | | | First Class Mail |
| Brandi Bassett | Address Redacted | | | | | | First Class Mail |
| Brandi Bennett | Address Redacted | | | | | | First Class Mail |
| Brandi Boatwright | Address Redacted | | | | | | First Class Mail |
| Brandi Brown | Address Redacted | | | | | | First Class Mail |
| Brandi Bryant | Address Redacted | | | | | | First Class Mail |
| Brandi Cannon | Address Redacted | | | | | | First Class Mail |
| Brandi Chriswell | Address Redacted | | | | | | First Class Mail |
| Brandi Crooks | Address Redacted | | | | | | First Class Mail |
| Brandi Dubose | Address Redacted | | | | | | First Class Mail |
| Brandi Enger | Address Redacted | | | | | | First Class Mail |
| Brandi Fredenthal | Address Redacted | | | | | | First Class Mail |
| Brandi Furman | Address Redacted | | | | | | First Class Mail |
| Brandi Garstock | Address Redacted | | | | | | First Class Mail |
| Brandi Grissom | Address Redacted | | | | | | First Class Mail |
| Brandi Haws | Address Redacted | | | | | | First Class Mail |
| Brandi Huggins | Address Redacted | | | | | | First Class Mail |
| Brandi Jackson | Address Redacted | | | | | | First Class Mail |
| Brandi Kenyon | Address Redacted | | | | | | First Class Mail |
| Brandi Leighton | Address Redacted | | | | | | First Class Mail |
| Brandi Mcdaniel | Address Redacted | | | | | | First Class Mail |
| Brandi Melendez | Address Redacted | | | | | | First Class Mail |
| Brandi Mooney | Address Redacted | | | | | | First Class Mail |
| Brandi Pedigo | Address Redacted | | | | | | First Class Mail |
| Brandi Pel | Address Redacted | | | | | | First Class Mail |
| Brandi Reynolds | Address Redacted | | | | | | First Class Mail |
| Brandi Riesenbeck | Address Redacted | | | | | | First Class Mail |
| Brandi Ridenour | Address Redacted | | | | | | First Class Mail |
| Brandi Romines | Address Redacted | | | | | | First Class Mail |
| Brandi Rowlett | Address Redacted | | | | | | First Class Mail |
| Brandi Smith | Address Redacted | | | | | | First Class Mail |
| Brandi Stickney | Address Redacted | | | | | | First Class Mail |
| Brandi West | Address Redacted | | | | | | First Class Mail |
| Brandi Wilkerson | Address Redacted | | | | | | First Class Mail |
| Brandi Williams | Address Redacted | | | | | | First Class Mail |
| Brandice Luce | Address Redacted | | | | | | First Class Mail |
| Brandie Bailey | Address Redacted | | | | | | First Class Mail |
| Brandie Boone | Address Redacted | | | | | | First Class Mail |
| Brandie Idlow | Address Redacted | | | | | | First Class Mail |
| Brandie Widmer | Address Redacted | | | | | | First Class Mail |
| Brandin Dunn | Address Redacted | | | | | | First Class Mail |
| Branding Brand, Inc | 48, 26Th St | Floor 4 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Brandis Blackman | Address Redacted | | | | | | First Class Mail |
| Brandon (Tampa), Lp | 360 S Rosemary Ave, Ste 400 | W Palm Beach, FL 33401 | | | | | First Class Mail |
| Brandon Agee | Address Redacted | | | | | | First Class Mail |
| Brandon Attaud | Address Redacted | | | | | | First Class Mail |
| Brandon Center | Address Redacted | | | | | | First Class Mail |
| Brandon Johnson | Address Redacted | | | | | | First Class Mail |
| Brandon Johnson | Address Redacted | | | | | | First Class Mail |
| Brandon Ortiz | Address Redacted | | | | | | First Class Mail |
| Brandon Ovalles | Address Redacted | | | | | | First Class Mail |
| Brandon Rodriguez | Address Redacted | | | | | | First Class Mail |
| Brandon Tampa LP | c/o Centrecorp Management Services LLLP | 459 Brandon Town Center Dr | Brandon, FL 33511 | | | | First Class Mail |
| Brandon Tampa LP | c/o North American Development Group | 360 S Rosemary Ave, Ste 400 | W Palm Beach, FL 33401 | | | | First Class Mail |
| Brandon Tampa LP | c/o North American Development Group | 360 Rosemary Ave, Ste 400 | W Palm Beach, FL 33401 | | | | First Class Mail |
| Brandon Tampa LP | c/o Centrecorp Management Services LLLP | 2581 John St, Ste 1 | Markham, ON L3R 5AT | Canada | | | First Class Mail |
| Brandon Tampa LP | c/o Centrecorp Management Services LLLP | 2581 John St, Ste 1 | Markham, ON L3R 5AT | Canada | | | First Class Mail |
| Brandsight, Inc | 18 Division St, Ste 309 | Saratoga Springs, NY 12866 | | | | | First Class Mail |
| Brandsight, Inc | 18 Division St | Suite 309, Saratoga Springs | New York, NY 12866 | | | | First Class Mail |
| Brandsight, Inc | 18 Division St | Suite 309 | Saratoga Springs, NY 12866 | | | | First Class Mail |
| Brandsonik, Inc | Attn: Brandon Sourek | 217 Leicester Rd | Munster, IN 46321 | | | | First Class Mail |
| Brandy Aguilar | Address Redacted | | | | | | First Class Mail |
| Brandy Arguello | Address Redacted | | | | | | First Class Mail |
| Brandy Aubrey | Address Redacted | | | | | | First Class Mail |
| Brandy Balcazar | Address Redacted | | | | | | First Class Mail |
| Brandy Cain | Address Redacted | | | | | | First Class Mail |
| Brandy Chaudoin | Address Redacted | | | | | | First Class Mail |
| Brandy Duncan | Address Redacted | | | | | | First Class Mail |
| Brandy Evans | Address Redacted | | | | | | First Class Mail |
| Brandy Feemster | Address Redacted | | | | | | First Class Mail |
| Brandy Frazier | Address Redacted | | | | | | First Class Mail |
| Brandy Gaff | Address Redacted | | | | | | First Class Mail |
| Brandy Gomez | Address Redacted | | | | | | First Class Mail |
| Brandy Grover | Address Redacted | | | | | | First Class Mail |
| Brandy Hicks | Address Redacted | | | | | | First Class Mail |
| Brandy Hunter | Address Redacted | | | | | | First Class Mail |
| Brandy Ledezma | Address Redacted | | | | | | First Class Mail |
| Brandy Meyer | Address Redacted | | | | | | First Class Mail |
| Brandy Mims | Address Redacted | | | | | | First Class Mail |
| Brandy Mitchell | Address Redacted | | | | | | First Class Mail |
| Brandy Ndondo-Lay | Address Redacted | | | | | | First Class Mail |
| Brandy Nilius | Address Redacted | | | | | | First Class Mail |
| Brandy Patch | Address Redacted | | | | | | First Class Mail |
| Brandy Quinones | Address Redacted | | | | | | First Class Mail |
| Brandy Ramsey | Address Redacted | | | | | | First Class Mail |
| Brandy Rattray | Address Redacted | | | | | | First Class Mail |
| Brandy Roth | Address Redacted | | | | | | First Class Mail |
| Brandy Scanfield | Address Redacted | | | | | | First Class Mail |
| Brandy Terry | Address Redacted | | | | | | First Class Mail |
| Brandy Townsell | Address Redacted | | | | | | First Class Mail |
| Brandy Trent | Address Redacted | | | | | | First Class Mail |
| Brandy Wilson | Address Redacted | | | | | | First Class Mail |
| Braniya Smith | Address Redacted | | | | | | First Class Mail |
| Brask Enterprises, Inc | P.O. Box 55207 | Houston, TX 77255 | | | | | First Class Mail |
| Brask Enterprises, Inc II | 3990 Placita Del Rico | Las Vegas, NV 89120 | | | | | First Class Mail |
| Brask Enterprises,Inc | P.O. Box 55287 | Houston, TX 77255 | | | | | First Class Mail |
| Brask Mail Svcs,I | P.O. Box 800335 | Houston, TX 77280 | | | | | First Class Mail |
| Brass Mill Center Realty Holding, LLC | c/o Brass Mill Center Realty Holding, LLC | 1350 Ave Of The Americas, 19Th Fl, Ste 1925 | New York, NY 10019 | | | | First Class Mail |
| Brass Mill Center Realty Holding, LLC | 1350 Ave of the Americas, Ste 1925 | New York, NY 10019 | | | | | First Class Mail |
| Bray Mclaughlin | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Brayden Soares | Address Redacted | | | | | First Class Mail |
| Braylen Mccarthy | Address Redacted | | | | | First Class Mail |
| Braylon Robinson | Address Redacted | | | | | First Class Mail |
| Braylon Treadaway | Address Redacted | | | | | First Class Mail |
| Braylynn Nelson | Address Redacted | | | | | First Class Mail |
| Brayson Puckett | Address Redacted | | | | | First Class Mail |
| Brazoria Co Mud 6 | P.O. Box 1368 | Friendswood, TX 77549-1368 | | | | First Class Mail |
| Brazoria County | Attn: Tax Assessor Collector | P.O. Box 1586 | Lake Jackson, TX 77566 | | | First Class Mail |
| Brazos County | Attn: Tax Assessor - Collector | 4151 County Park Ct | Bryan, TX 77802 | | | First Class Mail |
| Brazos County | County Clerk | 300 E 26th St, Ste 120 | Bryan, TX 77803 | | | First Class Mail |
| Brazos Tc Partnership A Lp | 8827 W Sam Houston Pkwy N, Suite 200 | Houston, TX 77040 | | | | First Class Mail |
| Brazos Tc Partnership A, Lp | A-S 70 Hwy 59 - FH 702, Lp | 8827 W Sam Houston Pkwy N, Unit 200 | Houston, TX 77040 | | | First Class Mail |
| Bre Carter | Address Redacted | | | | | First Class Mail |
| Bre Corbell | Address Redacted | | | | | First Class Mail |
| BRE Ddr Riverdale Village Inner Ring LLC | Attn: Executive Vice President - Leasing | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | | First Class Mail |
| BRE Ddr Riverdale Village Inner Ring LLC | Attn: General Counsel | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | | First Class Mail |
| Bre Leung | Address Redacted | | | | | First Class Mail |
| Bre Lopez | Address Redacted | | | | | First Class Mail |
| Bre Maline | Address Redacted | | | | | First Class Mail |
| Bre Molina | Address Redacted | | | | | First Class Mail |
| Bre Mullenix | Address Redacted | | | | | First Class Mail |
| BRE Pearlridge, LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | | First Class Mail |
| Bre Porter | Address Redacted | | | | | First Class Mail |
| BRE Retail Residual Nc Owner LP | c/o Brixmor Property Group | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | First Class Mail |
| Bre Robideau | Address Redacted | | | | | First Class Mail |
| Bre Rtl Residual Nc Owner, Lp | Brixmor Operating P'ship, Lp | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | First Class Mail |
| Bre Rushing | Address Redacted | | | | | First Class Mail |
| Bre Sobrilsky | Address Redacted | | | | | First Class Mail |
| Bre Vierra | Address Redacted | | | | | First Class Mail |
| Bre/Pearlridge LLC | c/o Wpg | 4900 East Dublin Granville Rd, 4Th Flr | Columbus, OH 43081 | | | First Class Mail |
| Bre/Pearlridge, LLC | Pearlridge Center Nett, LLC | 180 E Broad St, 21st Fl | Columbus, OH 43215 | | | First Class Mail |
| Bre'Ahya Mccutchen | Address Redacted | | | | | First Class Mail |
| Bre'Yon Rowe | Address Redacted | | | | | First Class Mail |
| Brea Norris | Address Redacted | | | | | First Class Mail |
| Brea-Anna Edwards | Address Redacted | | | | | First Class Mail |
| Breaisa Forward | Address Redacted | | | | | First Class Mail |
| Breajmar Soto-Banks | Address Redacted | | | | | First Class Mail |
| Breana Best | Address Redacted | | | | | First Class Mail |
| Breana Cole | Address Redacted | | | | | First Class Mail |
| Breana Morris | Address Redacted | | | | | First Class Mail |
| Breanda Green | Address Redacted | | | | | First Class Mail |
| Breann Hood | Address Redacted | | | | | First Class Mail |
| Breann Knoggs | Address Redacted | | | | | First Class Mail |
| Breann Wolford | Address Redacted | | | | | First Class Mail |
| Breanna Allen | Address Redacted | | | | | First Class Mail |
| Breanna Bailey | Address Redacted | | | | | First Class Mail |
| Breanna Balaka | Address Redacted | | | | | First Class Mail |
| Breanna Bales | Address Redacted | | | | | First Class Mail |
| Breanna Barnhart | Address Redacted | | | | | First Class Mail |
| Breanna Chavez | Address Redacted | | | | | First Class Mail |
| Breanna Clark | Address Redacted | | | | | First Class Mail |
| Breanna Crawford | Address Redacted | | | | | First Class Mail |
| Breanna Diaz | Address Redacted | | | | | First Class Mail |
| Breanna Dowdy | Address Redacted | | | | | First Class Mail |
| Breanna Earl | Address Redacted | | | | | First Class Mail |
| Breanna Epperson | Address Redacted | | | | | First Class Mail |
| Breanna Escareno | Address Redacted | | | | | First Class Mail |
| Breanna Espinoza | Address Redacted | | | | | First Class Mail |
| Breanna Feminte | Address Redacted | | | | | First Class Mail |
| Breanna Fiore | Address Redacted | | | | | First Class Mail |
| Breanna Garcia | Address Redacted | | | | | First Class Mail |
| Breanna Glover | Address Redacted | | | | | First Class Mail |
| Breanna Ham | Address Redacted | | | | | First Class Mail |
| Breanna Hefflefinger | Address Redacted | | | | | First Class Mail |
| Breanna Iglehart | Address Redacted | | | | | First Class Mail |
| Breanna Jones | Address Redacted | | | | | First Class Mail |
| Breanna Jones | Address Redacted | | | | | First Class Mail |
| Breanna Keim | Address Redacted | | | | | First Class Mail |
| Breanna Lansing | Address Redacted | | | | | First Class Mail |
| Breanna Lewns | Address Redacted | | | | | First Class Mail |
| Breanna Massengale | Address Redacted | | | | | First Class Mail |
| Breanna Matticks | Address Redacted | | | | | First Class Mail |
| Breanna Mccarty | Address Redacted | | | | | First Class Mail |
| Breanna McIntyre | Address Redacted | | | | | First Class Mail |
| Breanna Mendoza | Address Redacted | | | | | First Class Mail |
| Breanna Molinari | Address Redacted | | | | | First Class Mail |
| Breanna Moon | Address Redacted | | | | | First Class Mail |
| Breanna Morse | Address Redacted | | | | | First Class Mail |
| Breanna Napper | Address Redacted | | | | | First Class Mail |
| Breanna Porter | Address Redacted | | | | | First Class Mail |
| Breanna Price | Address Redacted | | | | | First Class Mail |
| Breanna Sandoval | Address Redacted | | | | | First Class Mail |
| Breanna Scarbrough | Address Redacted | | | | | First Class Mail |
| Breanna Sheffield | Address Redacted | | | | | First Class Mail |
| Breanna Storm | Address Redacted | | | | | First Class Mail |
| Breanna Suarez | Address Redacted | | | | | First Class Mail |
| Breanna Tanner | Address Redacted | | | | | First Class Mail |
| Breanna Terrazas | Address Redacted | | | | | First Class Mail |
| Breanna Ward | Address Redacted | | | | | First Class Mail |
| Breanna Watkins | Address Redacted | | | | | First Class Mail |
| Breanna Clay | Address Redacted | | | | | First Class Mail |
| Breanne Evans | Address Redacted | | | | | First Class Mail |
| Breanne Lassiter | Address Redacted | | | | | First Class Mail |
| Breanne Waller | Address Redacted | | | | | First Class Mail |
| Breann Ellis | Address Redacted | | | | | First Class Mail |
| Breanna Haviland | Address Redacted | | | | | First Class Mail |
| Breasia Cousins | Address Redacted | | | | | First Class Mail |
| Breaundra Edgerton | Address Redacted | | | | | First Class Mail |
| Breawn Smith | Address Redacted | | | | | First Class Mail |
| Breawna Hall | Address Redacted | | | | | First Class Mail |
| Brecanna Hunt | Address Redacted | | | | | First Class Mail |
| Bree Brantley | Address Redacted | | | | | First Class Mail |
| Bree Briscoe | Address Redacted | | | | | First Class Mail |
| Bree Buddy | Address Redacted | | | | | First Class Mail |
| Bree Chalfont | Address Redacted | | | | | First Class Mail |
| Bree Curren | Address Redacted | | | | | First Class Mail |
| Bree Dean | Address Redacted | | | | | First Class Mail |
| Bree Hilt | Address Redacted | | | | | First Class Mail |
| Bree Jones | Address Redacted | | | | | First Class Mail |
| Bree Larson | Address Redacted | | | | | First Class Mail |
| Bree Little | Address Redacted | | | | | First Class Mail |
| Bree Stowell | Address Redacted | | | | | First Class Mail |
| Bree Velez | Address Redacted | | | | | First Class Mail |
| Breea Watson | Address Redacted | | | | | First Class Mail |
| Breelyn Hesselmeier | Address Redacted | | | | | First Class Mail |
| Breen Victoria | Address Redacted | | | | | First Class Mail |
| Breesie Williams | Address Redacted | | | | | First Class Mail |
| Breeziine | 3 Battersmarch Park, Ste 200 | Quincy, MA 02169 | | | | First Class Mail |
| Breit Jones | Address Redacted | | | | | First Class Mail |
| Bremery Torres | Address Redacted | | | | | First Class Mail |
| Brenine Weatherspoon | Address Redacted | | | | | First Class Mail |
| Brelen Johnson | Address Redacted | | | | | First Class Mail |
| Bremer Bank | Attn: Customer Service | 2570 Midwest Dr | Onalaska, WI 54650 | | | First Class Mail |
| Bremer Bank | 201 E Peter St | St Paul, MN 55102 | | | | First Class Mail |
| Bremer Bank | 372 Saint Peter St | St Paul, MN 55102 | | | | First Class Mail |
| Bremma Priola | Address Redacted | | | | | First Class Mail |
| Bren Thomas | Address Redacted | | | | | First Class Mail |
| Brena Young | Address Redacted | | | | | First Class Mail |
| Brenaya Thomas | Address Redacted | | | | | First Class Mail |
| Brenda Alvarenga | Address Redacted | | | | | First Class Mail |
| Brenda Alvarez | Address Redacted | | | | | First Class Mail |
| Brenda Ausir | Address Redacted | | | | | First Class Mail |
| Brenda Barrera | Address Redacted | | | | | First Class Mail |
| Brenda Brent | Address Redacted | | | | | First Class Mail |
| Brenda Carr | Address Redacted | | | | | First Class Mail |
| Brenda Castillo Castellanos | Address Redacted | | | | | First Class Mail |
| Brenda Castro | Address Redacted | | | | | First Class Mail |
| Brenda Cramer | Address Redacted | | | | | First Class Mail |
| Brenda Evans | Address Redacted | | | | | First Class Mail |
| Brenda Fair | Address Redacted | | | | | First Class Mail |
| Brenda Fernandez | Address Redacted | | | | | First Class Mail |
| Brenda Garza | Address Redacted | | | | | First Class Mail |
| Brenda Giles | Address Redacted | | | | | First Class Mail |
| Brenda Gonzalez | Address Redacted | | | | | First Class Mail |
| Brenda Gordon | Address Redacted | | | | | First Class Mail |
| Brenda Guevara | Address Redacted | | | | | First Class Mail |
| Brenda Hernandez | Address Redacted | | | | | First Class Mail |
| Brenda Hernandez | Address Redacted | | | | | First Class Mail |
| Brenda Liz | Address Redacted | | | | | First Class Mail |
| Brenda Martinez | Address Redacted | | | | | First Class Mail |
| Brenda Mendoza | Address Redacted | | | | | First Class Mail |
| Brenda Olea | Address Redacted | | | | | First Class Mail |
| Brenda Pearson | Address Redacted | | | | | First Class Mail |
| Brenda Poole | Address Redacted | | | | | First Class Mail |
| Brenda Potvin | Address Redacted | | | | | First Class Mail |
| Brenda Predovich | Address Redacted | | | | | First Class Mail |
| Brenda Renz | Address Redacted | | | | | First Class Mail |
| Brenda Reyes | Address Redacted | | | | | First Class Mail |
| Brenda Rios | Address Redacted | | | | | First Class Mail |
| Brenda Smith | Address Redacted | | | | | First Class Mail |
| Brenda Vargas | Address Redacted | | | | | First Class Mail |
| Brenda Villarreal | Address Redacted | | | | | First Class Mail |
| Brenda Wall | Address Redacted | | | | | First Class Mail |
| Brendajcp South | Address Redacted | | | | | First Class Mail |
| Brendan Dell | Address Redacted | | | | | First Class Mail |
| Brendan Mckeough | Address Redacted | | | | | First Class Mail |
| Brendi Chaffin | Address Redacted | | | | | First Class Mail |
| Brendy Portillo | Address Redacted | | | | | First Class Mail |
| Brenilin Allen | Address Redacted | | | | | First Class Mail |
| Brenna Brooks | Address Redacted | | | | | First Class Mail |
| Brenna Collins | Address Redacted | | | | | First Class Mail |
| Brenna Estep | Address Redacted | | | | | First Class Mail |
| Brenna Ivie | Address Redacted | | | | | First Class Mail |

| Name | Address | Address | | | Method of Service |
|---|---|---|---|---|---|
| Brenna Gallo | Address Redacted | | | | First Class Mail |
| Brenna Jasnowski | Address Redacted | | | | First Class Mail |
| Brenna Johnson | Address Redacted | | | | First Class Mail |
| Brenna Kagan | Address Redacted | | | | First Class Mail |
| Brenna Kucherski | Address Redacted | | | | First Class Mail |
| Brenna Schaefers | Address Redacted | | | | First Class Mail |
| Brenna Theriot | Address Redacted | | | | First Class Mail |
| Brenna Torrence | Address Redacted | | | | First Class Mail |
| Brenna Warren | Address Redacted | | | | First Class Mail |
| Brenna Whalen | Address Redacted | | | | First Class Mail |
| Brennan Arndt | Address Redacted | | | | First Class Mail |
| Brenny Santana | Address Redacted | | | | First Class Mail |
| Brent Chu | Address Redacted | | | | First Class Mail |
| Brent Jackson | Address Redacted | | | | First Class Mail |
| Brenyn Ward | Address Redacted | | | | First Class Mail |
| Breona Sykes | Address Redacted | | | | First Class Mail |
| Bresnah Effenbeck | Address Redacted | | | | First Class Mail |
| Breslin Grady | Address Redacted | | | | First Class Mail |
| Breonna Foster | Address Redacted | | | | First Class Mail |
| Breonna Kilgore | Address Redacted | | | | First Class Mail |
| Breonna Marshall | Address Redacted | | | | First Class Mail |
| Breonna Williams | Address Redacted | | | | First Class Mail |
| Bresean Cousins | Address Redacted | | | | First Class Mail |
| Breshon Peshlakai | Address Redacted | | | | First Class Mail |
| Bret Kearns | Address Redacted | | | | First Class Mail |
| Brett Rogers | Address Redacted | | | | First Class Mail |
| Brett Shaw | Address Redacted | | | | First Class Mail |
| Brevard County | Tax Collector | P.O. Box 2500 | Titusville, FL 32781-2500 | | First Class Mail |
| Brevard County Tax Collector | Attn: Tax Collector | P.O. Box 2500 | Titusville, FL 32781-2500 | | First Class Mail |
| Brevard County Tax Collector | P.O. Box 2500 | Titusville, FL 32781-2500 | | | First Class Mail |
| Breyana Williams | Address Redacted | | | | First Class Mail |
| Breyonna Sanders | Address Redacted | | | | First Class Mail |
| Breyonna Williams | Address Redacted | | | | First Class Mail |
| Brfr Hillsboro, LLC | c/o Brixmor Property Fund II, Lp | 11611 San Vincente Blvd, Ste 900 | Hillsboro, CA 90049 | | First Class Mail |
| Brfr Hillsboro, LLC | c/o Balboa Retail Advisors, LLC | 11611 San Vincente Blvd, Ste 900 | Los Angeles, CA 90049 | | First Class Mail |
| Bri Baines | Address Redacted | | | | First Class Mail |
| Bri Bergosh | Address Redacted | | | | First Class Mail |
| Bri Boyer | Address Redacted | | | | First Class Mail |
| Bri Cangiano | Address Redacted | | | | First Class Mail |
| Bri Carvalho | Address Redacted | | | | First Class Mail |
| Bri Castro | Address Redacted | | | | First Class Mail |
| Bri Collins | Address Redacted | | | | First Class Mail |
| Bri Davis | Address Redacted | | | | First Class Mail |
| Bri Fecht | Address Redacted | | | | First Class Mail |
| Bri Hardin | Address Redacted | | | | First Class Mail |
| Bri Hutchison | Address Redacted | | | | First Class Mail |
| Bri Lopez | Address Redacted | | | | First Class Mail |
| Bri Mahon | Address Redacted | | | | First Class Mail |
| Bri Maier | Address Redacted | | | | First Class Mail |
| Bri Morales | Address Redacted | | | | First Class Mail |
| Bri Morgan | Address Redacted | | | | First Class Mail |
| Bri Morris | Address Redacted | | | | First Class Mail |
| Bri Nagel | Address Redacted | | | | First Class Mail |
| Bri Percentie | Address Redacted | | | | First Class Mail |
| Bri Perez | Address Redacted | | | | First Class Mail |
| Bri Quinlan | Address Redacted | | | | First Class Mail |
| Bri Robinson | Address Redacted | | | | First Class Mail |
| Bri Robinson | Address Redacted | | | | First Class Mail |
| Bri Rodgers | Address Redacted | | | | First Class Mail |
| Bri Ugarte | Address Redacted | | | | First Class Mail |
| Bri Wettstein | Address Redacted | | | | First Class Mail |
| Bri Winkelman | Address Redacted | | | | First Class Mail |
| Bria Brooks | Address Redacted | | | | First Class Mail |
| Bria Conner | Address Redacted | | | | First Class Mail |
| Bria Ervin | Address Redacted | | | | First Class Mail |
| Bria Jones | Address Redacted | | | | First Class Mail |
| Bria Mullins | Address Redacted | | | | First Class Mail |
| Bria Plair | Address Redacted | | | | First Class Mail |
| Bria Snell | Address Redacted | | | | First Class Mail |
| Bria Turner | Address Redacted | | | | First Class Mail |
| Bria Williams | Address Redacted | | | | First Class Mail |
| Briah Kilmartin | Address Redacted | | | | First Class Mail |
| Briahna Keith | Address Redacted | | | | First Class Mail |
| Briaira Billops | Address Redacted | | | | First Class Mail |
| Briani Adame | Address Redacted | | | | First Class Mail |
| Brian Bounds | Address Redacted | | | | First Class Mail |
| Brian Goble | Address Redacted | | | | First Class Mail |
| Brian Lantz | Address Redacted | | | | First Class Mail |
| Brian Mcdonough | Address Redacted | | | | First Class Mail |
| Brian Morales | Address Redacted | | | | First Class Mail |
| Brian Starling | Address Redacted | | | | First Class Mail |
| Brian Williams | Address Redacted | | | | First Class Mail |
| Briana Acosta | Address Redacted | | | | First Class Mail |
| Briana Amescua | Address Redacted | | | | First Class Mail |
| Briana Anderson | Address Redacted | | | | First Class Mail |
| Briana Andre | Address Redacted | | | | First Class Mail |
| Briana Arrez | Address Redacted | | | | First Class Mail |
| Briana Betancur | Address Redacted | | | | First Class Mail |
| Briana Bobo | Address Redacted | | | | First Class Mail |
| Briana Bond | Address Redacted | | | | First Class Mail |
| Briana Cardenas | Address Redacted | | | | First Class Mail |
| Briana Castro | Address Redacted | | | | First Class Mail |
| Briana Chavez | Address Redacted | | | | First Class Mail |
| Briana Childress | Address Redacted | | | | First Class Mail |
| Briana Cirincione | Address Redacted | | | | First Class Mail |
| Briana Cleary | Address Redacted | | | | First Class Mail |
| Briana Cordle | Address Redacted | | | | First Class Mail |
| Briana Gasca | Address Redacted | | | | First Class Mail |
| Briana Guynes-Price | Address Redacted | | | | First Class Mail |
| Briana Guzman | Address Redacted | | | | First Class Mail |
| Briana Jenier | Address Redacted | | | | First Class Mail |
| Briana Johnson | Address Redacted | | | | First Class Mail |
| Briana Jomer | Address Redacted | | | | First Class Mail |
| Briana Kinsey | Address Redacted | | | | First Class Mail |
| Briana Kokicus | Address Redacted | | | | First Class Mail |
| Briana Larhus | Address Redacted | | | | First Class Mail |
| Briana Lesperance | Address Redacted | | | | First Class Mail |
| Briana Marces | Address Redacted | | | | First Class Mail |
| Briana Maranhoff | Address Redacted | | | | First Class Mail |
| Briana Mata | Address Redacted | | | | First Class Mail |
| Briana Melendrez | Address Redacted | | | | First Class Mail |
| Briana Moses | Address Redacted | | | | First Class Mail |
| Briana Page | Address Redacted | | | | First Class Mail |
| Briana Pierce | Address Redacted | | | | First Class Mail |
| Briana Rodriguez | Address Redacted | | | | First Class Mail |
| Briana Rodriguez | Address Redacted | | | | First Class Mail |
| Briana Rosa | Address Redacted | | | | First Class Mail |
| Briana Saavedra | Address Redacted | | | | First Class Mail |
| Briana Sanders | Address Redacted | | | | First Class Mail |
| Briana Savalza | Address Redacted | | | | First Class Mail |
| Briana Stallworth | Address Redacted | | | | First Class Mail |
| Briana Taylor | Address Redacted | | | | First Class Mail |
| Briana Terry | Address Redacted | | | | First Class Mail |
| Briana Varela | Address Redacted | | | | First Class Mail |
| Briana Walden | Address Redacted | | | | First Class Mail |
| Briana Wiggins | Address Redacted | | | | First Class Mail |
| Briana Williams | Address Redacted | | | | First Class Mail |
| Briana Yarbrough | Address Redacted | | | | First Class Mail |
| Brianna Alamo-Thomas | Address Redacted | | | | First Class Mail |
| Brianna Aldridge | Address Redacted | | | | First Class Mail |
| Brianna Alonso-Lopez | Address Redacted | | | | First Class Mail |
| Brianna Ariston | Address Redacted | | | | First Class Mail |
| Brianna Arroyo | Address Redacted | | | | First Class Mail |
| Brianna Arruche | Address Redacted | | | | First Class Mail |
| Brianna Arteaga | Address Redacted | | | | First Class Mail |
| Brianna Barr | Address Redacted | | | | First Class Mail |
| Brianna Barrientez | Address Redacted | | | | First Class Mail |
| Brianna Bartlett | Address Redacted | | | | First Class Mail |
| Brianna Benavidez | Address Redacted | | | | First Class Mail |
| Brianna Bernal | Address Redacted | | | | First Class Mail |
| Brianna Bisbee | Address Redacted | | | | First Class Mail |
| Brianna Blasfield | Address Redacted | | | | First Class Mail |
| Brianna Bowman | Address Redacted | | | | First Class Mail |
| Brianna Bowman | Address Redacted | | | | First Class Mail |
| Brianna Bradshaw | Address Redacted | | | | First Class Mail |
| Brianna Bravo-Cervantes | Address Redacted | | | | First Class Mail |
| Brianna Brooke | Address Redacted | | | | First Class Mail |
| Brianna Brooks | Address Redacted | | | | First Class Mail |
| Brianna Brooks | Address Redacted | | | | First Class Mail |
| Brianna Brown | Address Redacted | | | | First Class Mail |
| Brianna Brown | Address Redacted | | | | First Class Mail |
| Brianna Buck | Address Redacted | | | | First Class Mail |
| Brianna Buff | Address Redacted | | | | First Class Mail |
| Brianna Bunch | Address Redacted | | | | First Class Mail |
| Brianna Burby | Address Redacted | | | | First Class Mail |
| Brianna Case | Address Redacted | | | | First Class Mail |
| Brianna Casineau | Address Redacted | | | | First Class Mail |
| Brianna Chandler | Address Redacted | | | | First Class Mail |
| Brianna Chavez | Address Redacted | | | | First Class Mail |
| Brianna Cochran | Address Redacted | | | | First Class Mail |
| Brianna Corpuz | Address Redacted | | | | First Class Mail |
| Brianna Cote | Address Redacted | | | | First Class Mail |
| Brianna Crank | Address Redacted | | | | First Class Mail |
| Brianna Cruz Acevedo | Address Redacted | | | | First Class Mail |
| Brianna Cureton | Address Redacted | | | | First Class Mail |
| Brianna Davis | Address Redacted | | | | First Class Mail |
| Brianna Dittmer | Address Redacted | | | | First Class Mail |
| Brianna Duarte | Address Redacted | | | | First Class Mail |
| Brianna Escarcega | Address Redacted | | | | First Class Mail |
| Brianna Faist | Address Redacted | | | | First Class Mail |
| Brianna Foster | Address Redacted | | | | First Class Mail |
| Brianna Giles | Address Redacted | | | | First Class Mail |
| Brianna Giles | Address Redacted | | | | First Class Mail |
| Brianna Godoy | Address Redacted | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Branna Gonzalez | Address Redacted | | | | First Class Mail |
| Branna Haggins | Address Redacted | | | | First Class Mail |
| Branna Hamblett | Address Redacted | | | | First Class Mail |
| Branna Hamm | Address Redacted | | | | First Class Mail |
| Branna Hardison | Address Redacted | | | | First Class Mail |
| Branna Hardy | Address Redacted | | | | First Class Mail |
| Branna Hastings | Address Redacted | | | | First Class Mail |
| Branna Healy | Address Redacted | | | | First Class Mail |
| Branna Hernandez | Address Redacted | | | | First Class Mail |
| Branna Hernandez | Address Redacted | | | | First Class Mail |
| Branna Hoskins | Address Redacted | | | | First Class Mail |
| Branna Howell | Address Redacted | | | | First Class Mail |
| Branna Irwin | Address Redacted | | | | First Class Mail |
| Branna Jackson | Address Redacted | | | | First Class Mail |
| Branna Jackson | Address Redacted | | | | First Class Mail |
| Branna Jacobs | Address Redacted | | | | First Class Mail |
| Branna Jetter | Address Redacted | | | | First Class Mail |
| Branna Johnson | Address Redacted | | | | First Class Mail |
| Branna Jordan | Address Redacted | | | | First Class Mail |
| Branna K Faulkner | Address Redacted | | | | First Class Mail |
| Branna Kennedy | Address Redacted | | | | First Class Mail |
| Branna Kline | Address Redacted | | | | First Class Mail |
| Branna Lamarche | Address Redacted | | | | First Class Mail |
| Branna Lawson | Address Redacted | | | | First Class Mail |
| Branna Lopez | Address Redacted | | | | First Class Mail |
| Branna Loveridge | Address Redacted | | | | First Class Mail |
| Branna Lucas | Address Redacted | | | | First Class Mail |
| Branna Lugo | Address Redacted | | | | First Class Mail |
| Branna Marshall | Address Redacted | | | | First Class Mail |
| Branna Martinez | Address Redacted | | | | First Class Mail |
| Branna Martinez | Address Redacted | | | | First Class Mail |
| Branna Martinez | Address Redacted | | | | First Class Mail |
| Branna Matthews | Address Redacted | | | | First Class Mail |
| Branna Mauck | Address Redacted | | | | First Class Mail |
| Branna May | Address Redacted | | | | First Class Mail |
| Branna Mcbride | Address Redacted | | | | First Class Mail |
| Branna Mcleach | Address Redacted | | | | First Class Mail |
| Branna Mclemore | Address Redacted | | | | First Class Mail |
| Branna Mcmullen | Address Redacted | | | | First Class Mail |
| Branna Mendez-Prieto | Address Redacted | | | | First Class Mail |
| Branna Mendoza | Address Redacted | | | | First Class Mail |
| Branna Mercado | Address Redacted | | | | First Class Mail |
| Branna Montanez | Address Redacted | | | | First Class Mail |
| Branna Montoya | Address Redacted | | | | First Class Mail |
| Branna Morale | Address Redacted | | | | First Class Mail |
| Branna Napoli | Address Redacted | | | | First Class Mail |
| Branna Nass | Address Redacted | | | | First Class Mail |
| Branna Newby | Address Redacted | | | | First Class Mail |
| Branna Newman | Address Redacted | | | | First Class Mail |
| Branna Ortiz | Address Redacted | | | | First Class Mail |
| Branna Otero | Address Redacted | | | | First Class Mail |
| Branna Ottensman | Address Redacted | | | | First Class Mail |
| Branna Owens | Address Redacted | | | | First Class Mail |
| Branna Pacheco | Address Redacted | | | | First Class Mail |
| Branna Parham | Address Redacted | | | | First Class Mail |
| Branna Parker | Address Redacted | | | | First Class Mail |
| Branna Patterson | Address Redacted | | | | First Class Mail |
| Branna Pollard | Address Redacted | | | | First Class Mail |
| Branna Ponce | Address Redacted | | | | First Class Mail |
| Branna Pritchard | Address Redacted | | | | First Class Mail |
| Branna Quigley | Address Redacted | | | | First Class Mail |
| Branna Quinones | Address Redacted | | | | First Class Mail |
| Branna Ramon | Address Redacted | | | | First Class Mail |
| Branna Ramos | Address Redacted | | | | First Class Mail |
| Branna Reese | Address Redacted | | | | First Class Mail |
| Branna Reeves | Address Redacted | | | | First Class Mail |
| Branna Reichenberger | Address Redacted | | | | First Class Mail |
| Branna Rolke | Address Redacted | | | | First Class Mail |
| Branna Ross | Address Redacted | | | | First Class Mail |
| Branna Ruiz | Address Redacted | | | | First Class Mail |
| Branna Schiavone | Address Redacted | | | | First Class Mail |
| Branna Sellers | Address Redacted | | | | First Class Mail |
| Branna Shaffer-Rage | Address Redacted | | | | First Class Mail |
| Branna Siry | Address Redacted | | | | First Class Mail |
| Branna Smith | Address Redacted | | | | First Class Mail |
| Branna Smith | Address Redacted | | | | First Class Mail |
| Branna Soto | Address Redacted | | | | First Class Mail |
| Branna Stone | Address Redacted | | | | First Class Mail |
| Branna Stuckey | Address Redacted | | | | First Class Mail |
| Branna Summers | Address Redacted | | | | First Class Mail |
| Branna Talabert | Address Redacted | | | | First Class Mail |
| Branna Thaemert | Address Redacted | | | | First Class Mail |
| Branna Tharp Holcombe | Address Redacted | | | | First Class Mail |
| Branna Thomas | Address Redacted | | | | First Class Mail |
| Branna Todd | Address Redacted | | | | First Class Mail |
| Branna Totherow | Address Redacted | | | | First Class Mail |
| Branna Villalobos Dixon | Address Redacted | | | | First Class Mail |
| Branna Vreis | Address Redacted | | | | First Class Mail |
| Branna Walker | Address Redacted | | | | First Class Mail |
| Branna Watkins | Address Redacted | | | | First Class Mail |
| Branna White | Address Redacted | | | | First Class Mail |
| Branna Williams | Address Redacted | | | | First Class Mail |
| Branna Williamson | Address Redacted | | | | First Class Mail |
| Branna Wilson | Address Redacted | | | | First Class Mail |
| Branna Wims | Address Redacted | | | | First Class Mail |
| Branna Wzorre | Address Redacted | | | | First Class Mail |
| Branna Young | Address Redacted | | | | First Class Mail |
| Branna Young | Address Redacted | | | | First Class Mail |
| Brannah Flowers | Address Redacted | | | | First Class Mail |
| Brannah Hart | Address Redacted | | | | First Class Mail |
| Brannah Webb | Address Redacted | | | | First Class Mail |
| Branne Balderra | Address Redacted | | | | First Class Mail |
| Branne Dennis | Address Redacted | | | | First Class Mail |
| Branne Jarrett | Address Redacted | | | | First Class Mail |
| Branne Leonard | Address Redacted | | | | First Class Mail |
| Branne Mielewski | Address Redacted | | | | First Class Mail |
| Branne Thielen-Runyon | Address Redacted | | | | First Class Mail |
| Branne Travert | Address Redacted | | | | First Class Mail |
| Branne Westendorf | Address Redacted | | | | First Class Mail |
| Brannon Miller | Address Redacted | | | | First Class Mail |
| Brannan Crockett | Address Redacted | | | | First Class Mail |
| Brannen Edwards | Address Redacted | | | | First Class Mail |
| Brian Henson | Address Redacted | | | | First Class Mail |
| Brauning Evans | 200 E Long Lake Rd | P.O. Box 200 | | Bloomfield Hills, MI 48303-0200 | First Class Mail |
| Brauning Evans | Address Redacted | | | | First Class Mail |
| Brauning Webb | Address Redacted | | | | First Class Mail |
| Bridge Group Investments II LLC | c/o Steerpoint Capital II LLC | 10880 Wilshire Blvd, Ste 1280 | | Los Angeles, CA 90024 | First Class Mail |
| Bridge Group Investments II LLC | 2134 Montebello Town Ctr | | | Montebello, CA 90640 | First Class Mail |
| Bridge Group Investments II, LLC | 171 17Th St Nw, Ste 2100 | | | Atlanta, GA 30363 | First Class Mail |
| Bridge Group Investments II, LLC | c/o Spiness Real Estate Group, Dtc, LLC | 112 Northern Concourse | | N Syracuse, NY 13212 | First Class Mail |
| Bridge Group Investments II, LLC | 5753 Country Club Pkwy | | | San Jose, CA 95138 | First Class Mail |
| Bridge Personnel Services Corp | 2400 West Central Rd | | | Arlington Heights, IL 60192 | First Class Mail |
| Bridgeport | 515 W Main St | P.O. Box 1550 | | Bridgeport, WV 26330-6550 | First Class Mail |
| Bridget Bolds | Address Redacted | | | | First Class Mail |
| Bridget Ely | Address Redacted | | | | First Class Mail |
| Bridget Fey | Address Redacted | | | | First Class Mail |
| Bridget Huber | Address Redacted | | | | First Class Mail |
| Bridget Mcgann-Curran | Address Redacted | | | | First Class Mail |
| Bridget Sandoval | Address Redacted | | | | First Class Mail |
| Bridget Saveria | Address Redacted | | | | First Class Mail |
| Bridget Treicie | Address Redacted | | | | First Class Mail |
| Bridget Inez | Address Redacted | | | | First Class Mail |
| Bridgett Cruz | Address Redacted | | | | First Class Mail |
| Bridgette Bady | Address Redacted | | | | First Class Mail |
| Bridgette Bunke | Address Redacted | | | | First Class Mail |
| Bridgette Cook | Address Redacted | | | | First Class Mail |
| Bridgette Mitskel | Address Redacted | | | | First Class Mail |
| Bridgewater Commons Mall II, LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East, Ste 1500N | | Los Angeles, CA 90067 | First Class Mail |
| Bridgewater Commons Mall, LLC | Bridgewater Pacific, LLC | 2029 Century Park E, Ste 1500N | | Los Angeles, CA 90067 | First Class Mail |
| Bridgewater Falls Station LLC | c/o Kimco Realty Corp | 500 N Broadway, Ste 201 | | Jericho, NY 11753 | First Class Mail |
| Bridgewater Falls Station, LLC | Kimco Realty Op, LLC | 500 N Broadway, Unit 201 | P.O. Box 9010 | Jericho, NY 11753 | First Class Mail |
| Bridgewater Township | Bureau of Fire Safety | 100 Commons Way | | Irvine, NJ 08807 | First Class Mail |
| Bridgewater Township | Div of Health & Comm Svcs | 100 Commons Way | | Bridgewater, NJ 08807 | First Class Mail |
| Bridgewater Township | Bureau of Fire Safety | 100 Commons Way | | Bridgewater, NJ 08807 | First Class Mail |
| Bridgewater Township | Division of Health & Comm Services | 100 Commons Way | | Bridgewater, NJ 08807 | First Class Mail |
| Bridgit Rafit | Address Redacted | | | | First Class Mail |
| Brie Bartlett | Address Redacted | | | | First Class Mail |
| Brie Drew | Address Redacted | | | | First Class Mail |
| Brie Inskeyrd | Address Redacted | | | | First Class Mail |
| Brie Lyles | Address Redacted | | | | First Class Mail |
| Brie Pineda | Address Redacted | | | | First Class Mail |
| Brieann Smith | Address Redacted | | | | First Class Mail |
| Briell Dawson | Address Redacted | | | | First Class Mail |
| Brielle Davis | Address Redacted | | | | First Class Mail |
| Brielle Durham | Address Redacted | | | | First Class Mail |
| Brielle Pollard | Address Redacted | | | | First Class Mail |
| Brienna Blair | Address Redacted | | | | First Class Mail |
| Brieonna Jurczak | Address Redacted | | | | First Class Mail |
| Brier Cupp | Address Redacted | | | | First Class Mail |
| Brighton Installation Co, Inc | 125 S Main St | | | Freeport, NY 11520 | First Class Mail |
| Brightridge | 2600 Boones Creek Rd | | | Johnson City, TN 37615 | First Class Mail |
| Brightspeed | 1120 S Tryon St | | | Charlotte, NC 28203 | First Class Mail |
| Brii Ball | Address Redacted | | | | First Class Mail |
| Brii Miranda | Address Redacted | | | | First Class Mail |
| Brii Moore | Address Redacted | | | | First Class Mail |
| Brii Willoughby | Address Redacted | | | | First Class Mail |
| Brilyn Holmes | Address Redacted | | | | First Class Mail |
| Briley Edwards | Address Redacted | | | | First Class Mail |
| Briley Hinson | Address Redacted | | | | First Class Mail |
| Briley Lambert | Address Redacted | | | | First Class Mail |
| Briley Laurell | Address Redacted | | | | First Class Mail |
| Briley Smith | Address Redacted | | | | First Class Mail |

| Name | Address | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Bridbeth Macias | Address Redacted | | | | | First Class Mail |
| Brina R Kim | Address Redacted | | | | | First Class Mail |
| Brindie Lever | Address Redacted | | | | | First Class Mail |
| Brinelia Fuentes Menendez | Address Redacted | | | | | First Class Mail |
| Brink'S Capital LLC | 1801 Bayberry Ct | Richmond, VA 23226 | | | | First Class Mail |
| Brink'S, Incorporated | 555 Dividend Dr | Coppell, TX 75019 | | | | First Class Mail |
| Brinlie Johnson | Address Redacted | | | | | First Class Mail |
| Brinn Anderson | Address Redacted | | | | | First Class Mail |
| Brinton Security Services LLC | Brinton Electric Security Services Llc | 28972 Cumberland Rd | Shell Knob, MO 65747 | | | First Class Mail |
| Briona Montana | Address Redacted | | | | | First Class Mail |
| Brionce Drewett | Address Redacted | | | | | First Class Mail |
| Brionna Jackson | Address Redacted | | | | | First Class Mail |
| Brionte Hicks | Address Redacted | | | | | First Class Mail |
| Brisa Ponce | Address Redacted | | | | | First Class Mail |
| Brisaleit Pineda | Address Redacted | | | | | First Class Mail |
| Brisay Cerda | Address Redacted | | | | | First Class Mail |
| Briscoe Protective, LLC | 99 Mark Tree Rd | Centereach, NY 11720 | | | | First Class Mail |
| Briseida Melgarejo | Address Redacted | | | | | First Class Mail |
| Brisira Zayas | Address Redacted | | | | | First Class Mail |
| Briseyda Gonzalez | Address Redacted | | | | | First Class Mail |
| Briseyda Hernandez | Address Redacted | | | | | First Class Mail |
| Bristol TN | 801 Anderson St | Bristol, TN 37620 | | | | First Class Mail |
| Britani Lara | Address Redacted | | | | | First Class Mail |
| Britani Stidham | Address Redacted | | | | | First Class Mail |
| Britany Iker | Address Redacted | | | | | First Class Mail |
| Brithany Tovar | Address Redacted | | | | | First Class Mail |
| British Telecommunications | 81 Newgate St | London, EC1A 7AJ | United Kingdom | | | First Class Mail |
| Britnay Smith | Address Redacted | | | | | First Class Mail |
| Britnei Brown | Address Redacted | | | | | First Class Mail |
| Britnee King | Address Redacted | | | | | First Class Mail |
| Britnee Strange | Address Redacted | | | | | First Class Mail |
| Britney Alvarado | Address Redacted | | | | | First Class Mail |
| Britney Beverly | Address Redacted | | | | | First Class Mail |
| Britney Collins | Address Redacted | | | | | First Class Mail |
| Britney Conley | Address Redacted | | | | | First Class Mail |
| Britney Couch | Address Redacted | | | | | First Class Mail |
| Britney Dam | Address Redacted | | | | | First Class Mail |
| Britney Flores | Address Redacted | | | | | First Class Mail |
| Britney Gaines | Address Redacted | | | | | First Class Mail |
| Britney Linnear | Address Redacted | | | | | First Class Mail |
| Britney Nungaray | Address Redacted | | | | | First Class Mail |
| Britney Paredes | Address Redacted | | | | | First Class Mail |
| Britney Powers | Address Redacted | | | | | First Class Mail |
| Britney Shorks | Address Redacted | | | | | First Class Mail |
| Britney Simonds | Address Redacted | | | | | First Class Mail |
| Britney Valenzuela | Address Redacted | | | | | First Class Mail |
| Britney Wallace | Address Redacted | | | | | First Class Mail |
| Britney Williams | Address Redacted | | | | | First Class Mail |
| Britni Flanagan | Address Redacted | | | | | First Class Mail |
| Britni Frasier | Address Redacted | | | | | First Class Mail |
| Britni Hagen | Address Redacted | | | | | First Class Mail |
| Britni-Lee Salmon | Address Redacted | | | | | First Class Mail |
| Britt Axe | Address Redacted | | | | | First Class Mail |
| Britt Stanford | Address Redacted | | | | | First Class Mail |
| Brittaney Jackson | Address Redacted | | | | | First Class Mail |
| Brittani Bridgeford | Address Redacted | | | | | First Class Mail |
| Brittani Morgan | Address Redacted | | | | | First Class Mail |
| Brittani Morrill | Address Redacted | | | | | First Class Mail |
| Brittani Wilkins | Address Redacted | | | | | First Class Mail |
| Brittaly Alaniz | Address Redacted | | | | | First Class Mail |
| Brittany Anderson | Address Redacted | | | | | First Class Mail |
| Brittany Arellano | Address Redacted | | | | | First Class Mail |
| Brittany Ayers | Address Redacted | | | | | First Class Mail |
| Brittany Bale | Address Redacted | | | | | First Class Mail |
| Brittany Banks | Address Redacted | | | | | First Class Mail |
| Brittany Bean | Address Redacted | | | | | First Class Mail |
| Brittany Beasley | Address Redacted | | | | | First Class Mail |
| Brittany Berry | Address Redacted | | | | | First Class Mail |
| Brittany Bivens | Address Redacted | | | | | First Class Mail |
| Brittany Bonds | Address Redacted | | | | | First Class Mail |
| Brittany Brown | Address Redacted | | | | | First Class Mail |
| Brittany Brown | Address Redacted | | | | | First Class Mail |
| Brittany Burgess | Address Redacted | | | | | First Class Mail |
| Brittany Burkhammer | Address Redacted | | | | | First Class Mail |
| Brittany Burton | Address Redacted | | | | | First Class Mail |
| Brittany Cano | Address Redacted | | | | | First Class Mail |
| Brittany Coombs | Address Redacted | | | | | First Class Mail |
| Brittany Cottrell | Address Redacted | | | | | First Class Mail |
| Brittany Cravet | Address Redacted | | | | | First Class Mail |
| Brittany Crawhorn | Address Redacted | | | | | First Class Mail |
| Brittany Crow | Address Redacted | | | | | First Class Mail |
| Brittany Darby | Address Redacted | | | | | First Class Mail |
| Brittany Dezendorf | Address Redacted | | | | | First Class Mail |
| Brittany Dunn | Address Redacted | | | | | First Class Mail |
| Brittany Easley | Address Redacted | | | | | First Class Mail |
| Brittany Elco | Address Redacted | | | | | First Class Mail |
| Brittany Fracker | Address Redacted | | | | | First Class Mail |
| Brittany Franklin | Address Redacted | | | | | First Class Mail |
| Brittany Garner | Address Redacted | | | | | First Class Mail |
| Brittany Golden | Address Redacted | | | | | First Class Mail |
| Brittany Grice | Address Redacted | | | | | First Class Mail |
| Brittany Hamilton | Address Redacted | | | | | First Class Mail |
| Brittany Harris | Address Redacted | | | | | First Class Mail |
| Brittany Heath | Address Redacted | | | | | First Class Mail |
| Brittany Heredia | Address Redacted | | | | | First Class Mail |
| Brittany Herman | Address Redacted | | | | | First Class Mail |
| Brittany Hibbard | Address Redacted | | | | | First Class Mail |
| Brittany Holbert | Address Redacted | | | | | First Class Mail |
| Brittany Hollada | Address Redacted | | | | | First Class Mail |
| Brittany Hose | Address Redacted | | | | | First Class Mail |
| Brittany Hughes | Address Redacted | | | | | First Class Mail |
| Brittany Hunt | Address Redacted | | | | | First Class Mail |
| Brittany Hutchens | Address Redacted | | | | | First Class Mail |
| Brittany Jefferson | Address Redacted | | | | | First Class Mail |
| Brittany Johnson | Address Redacted | | | | | First Class Mail |
| Brittany Johnson | Address Redacted | | | | | First Class Mail |
| Brittany Jones | Address Redacted | | | | | First Class Mail |
| Brittany Kalish | Address Redacted | | | | | First Class Mail |
| Brittany Kawamoto | Address Redacted | | | | | First Class Mail |
| Brittany Kennedy | Address Redacted | | | | | First Class Mail |
| Brittany Keyes | Address Redacted | | | | | First Class Mail |
| Brittany Lavrindi | Address Redacted | | | | | First Class Mail |
| Brittany Ladia | Address Redacted | | | | | First Class Mail |
| Brittany Lankhamdeng | Address Redacted | | | | | First Class Mail |
| Brittany Larsen | Address Redacted | | | | | First Class Mail |
| Brittany Laymon | Address Redacted | | | | | First Class Mail |
| Brittany Lopez | Address Redacted | | | | | First Class Mail |
| Brittany Lucy | Address Redacted | | | | | First Class Mail |
| Brittany Marquez | Address Redacted | | | | | First Class Mail |
| Brittany Martinez | Address Redacted | | | | | First Class Mail |
| Brittany Mccarl-Dubois | Address Redacted | | | | | First Class Mail |
| Brittany Mccloskey | Address Redacted | | | | | First Class Mail |
| Brittany Mcdonald | Address Redacted | | | | | First Class Mail |
| Brittany Mcguffin | Address Redacted | | | | | First Class Mail |
| Brittany Mchenry | Address Redacted | | | | | First Class Mail |
| Brittany Mcnabb | Address Redacted | | | | | First Class Mail |
| Brittany Mergele | Address Redacted | | | | | First Class Mail |
| Brittany Moritz | Address Redacted | | | | | First Class Mail |
| Brittany Munger | Address Redacted | | | | | First Class Mail |
| Brittany Myers | Address Redacted | | | | | First Class Mail |
| Brittany Newman | Address Redacted | | | | | First Class Mail |
| Brittany Oaks | Address Redacted | | | | | First Class Mail |
| Brittany Padilla | Address Redacted | | | | | First Class Mail |
| Brittany Patterson | Address Redacted | | | | | First Class Mail |
| Brittany Penman | Address Redacted | | | | | First Class Mail |
| Brittany Pierce | Address Redacted | | | | | First Class Mail |
| Brittany Pike | Address Redacted | | | | | First Class Mail |
| Brittany Pugh | Address Redacted | | | | | First Class Mail |
| Brittany Ramos Pedraza | Address Redacted | | | | | First Class Mail |
| Brittany Reece | Address Redacted | | | | | First Class Mail |
| Brittany Renthrope | Address Redacted | | | | | First Class Mail |
| Brittany Rivera | Address Redacted | | | | | First Class Mail |
| Brittany Roberts | Address Redacted | | | | | First Class Mail |
| Brittany Roberts | Address Redacted | | | | | First Class Mail |
| Brittany Rucci | Address Redacted | | | | | First Class Mail |
| Brittany Rupert | Address Redacted | | | | | First Class Mail |
| Brittany Sanchez | Address Redacted | | | | | First Class Mail |
| Brittany Sargent | Address Redacted | | | | | First Class Mail |
| Brittany Sexton | Address Redacted | | | | | First Class Mail |
| Brittany Shelton | Address Redacted | | | | | First Class Mail |
| Brittany Shields | Address Redacted | | | | | First Class Mail |
| Brittany Shimmel | Address Redacted | | | | | First Class Mail |
| Brittany Silverman | Address Redacted | | | | | First Class Mail |
| Brittany Simmons | Address Redacted | | | | | First Class Mail |
| Brittany Smith | Address Redacted | | | | | First Class Mail |
| Brittany Smith | Address Redacted | | | | | First Class Mail |
| Brittany Smith | Address Redacted | | | | | First Class Mail |
| Brittany Smitherman | Address Redacted | | | | | First Class Mail |
| Brittany Spencer | Address Redacted | | | | | First Class Mail |
| Brittany Springer | Address Redacted | | | | | First Class Mail |
| Brittany Stevenson | Address Redacted | | | | | First Class Mail |
| Brittany Taylor | Address Redacted | | | | | First Class Mail |
| Brittany Thompson | Address Redacted | | | | | First Class Mail |
| Brittany Trent | Address Redacted | | | | | First Class Mail |
| Brittany Tucker | Address Redacted | | | | | First Class Mail |
| Brittany Tunila | Address Redacted | | | | | First Class Mail |
| Brittany Valle | Address Redacted | | | | | First Class Mail |
| Brittany Wallace | Address Redacted | | | | | First Class Mail |
| Brittany Williams | Address Redacted | | | | | First Class Mail |
| Brittany Williams | Address Redacted | | | | | First Class Mail |
| Brittany Willis | Address Redacted | | | | | First Class Mail |
| Brittany Woodward | Address Redacted | | | | | First Class Mail |
| Brittany Wright | Address Redacted | | | | | First Class Mail |
| Brittie Crooks | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Brittney Walker | Address Redacted | | | | | First Class Mail |
| Brittnee Kwasniski | Address Redacted | | | | | First Class Mail |
| Brittnee Reed | Address Redacted | | | | | First Class Mail |
| Brittney Adams | Address Redacted | | | | | First Class Mail |
| Brittney Alltop | Address Redacted | | | | | First Class Mail |
| Brittney Baldwin | Address Redacted | | | | | First Class Mail |
| Brittney Bavaro | Address Redacted | | | | | First Class Mail |
| Brittney Becker | Address Redacted | | | | | First Class Mail |
| Brittney Britt | Address Redacted | | | | | First Class Mail |
| Brittney Bulow | Address Redacted | | | | | First Class Mail |
| Brittney Buteau | Address Redacted | | | | | First Class Mail |
| Brittney Curhman | Address Redacted | | | | | First Class Mail |
| Brittney Davis | Address Redacted | | | | | First Class Mail |
| Brittney Dewsnap | Address Redacted | | | | | First Class Mail |
| Brittney Embrey | Address Redacted | | | | | First Class Mail |
| Brittney Everitt | Address Redacted | | | | | First Class Mail |
| Brittney Glover | Address Redacted | | | | | First Class Mail |
| Brittney Gonzalez | Address Redacted | | | | | First Class Mail |
| Brittney Hansen | Address Redacted | | | | | First Class Mail |
| Brittney Head | Address Redacted | | | | | First Class Mail |
| Brittney Howard | Address Redacted | | | | | First Class Mail |
| Brittney Hunter | Address Redacted | | | | | First Class Mail |
| Brittney Jackson | Address Redacted | | | | | First Class Mail |
| Brittney Jane | Address Redacted | | | | | First Class Mail |
| Brittney Kesonus | Address Redacted | | | | | First Class Mail |
| Brittney Knoble-Crocense | Address Redacted | | | | | First Class Mail |
| Brittney Levongole | Address Redacted | | | | | First Class Mail |
| Brittney Lima | Address Redacted | | | | | First Class Mail |
| Brittney Mcdaniel | Address Redacted | | | | | First Class Mail |
| Brittney Murray | Address Redacted | | | | | First Class Mail |
| Brittney Quinn | Address Redacted | | | | | First Class Mail |
| Brittney Recaveur | Address Redacted | | | | | First Class Mail |
| Brittney Rodriguez | Address Redacted | | | | | First Class Mail |
| Brittney Sandquist | Address Redacted | | | | | First Class Mail |
| Brittney Schramm | Address Redacted | | | | | First Class Mail |
| Brittney Seymour | Address Redacted | | | | | First Class Mail |
| Brittney Simon | Address Redacted | | | | | First Class Mail |
| Brittney Spraggins | Address Redacted | | | | | First Class Mail |
| Brittney Stevens | Address Redacted | | | | | First Class Mail |
| Brittney Thomson | Address Redacted | | | | | First Class Mail |
| Brittney Tipton | Address Redacted | | | | | First Class Mail |
| Brittney White | Address Redacted | | | | | First Class Mail |
| Brittney Wilson | Address Redacted | | | | | First Class Mail |
| Brittney Winks | Address Redacted | | | | | First Class Mail |
| Brittney Woods | Address Redacted | | | | | First Class Mail |
| Brittnie Allen | Address Redacted | | | | | First Class Mail |
| Brittnie Bottieley | Address Redacted | | | | | First Class Mail |
| Brittny Alegria Lopez | Address Redacted | | | | | First Class Mail |
| Brittny Gutierrez | Address Redacted | | | | | First Class Mail |
| Brittny Miller | Address Redacted | | | | | First Class Mail |
| Brittny Seale | Address Redacted | | | | | First Class Mail |
| Brixmor Cross Keys Commons, LLC | Brixmor Operating, LP | 200 Ridge Pike, Ste 100 | | Conshohocken, PA 19428 | | First Class Mail |
| Brixmor Ga London Marketplace LLC | c/o Brixmor Property Group | 200 Ridge Pike, Ste 100 | | Conshohocken, PA 19428 | | First Class Mail |
| Brixmor Ga London Marketplace, LLC | Brixmor Operating, LP | 200 Ridge Pike, Ste 100 | | Conshohocken, PA 19428 | | First Class Mail |
| Brixmor Lacenterra LLC | c/o Brixmor Property Group Inc | 200 Ridge Pike, Ste 100 | | Conshohocken, PA 19428 | | First Class Mail |
| Brixmor Operating Partnership, Lp | 1 Fayette St, Ste 100 | | | Conshohocken, PA 19428 | | First Class Mail |
| Brixmor Operating, Lp | 1 Fayette St, Ste 150 | | | Conshohocken, PA 19428 | | First Class Mail |
| Brixmor Paradise Pavilion LLC | c/o Brixmor Property Group | 200 Ridge Pike, Ste 100 | | Conshohocken, PA 19428 | | First Class Mail |
| Brixmor Paradise Pavilion LLC | c/o Brixmor Property Group | 200 Ridge Pike, Ste 100 | | Conshohocken, PA 19428 | | First Class Mail |
| Brixmor Paradise Pavilion, LLC | c/o Brixmor Property Group | 200 Ridge Pike, Ste 100 | | Conshohocken, PA 19428 | | First Class Mail |
| Brixmor Roosevelt Mall Owner, LLC | c/o Brixmor Property Group | 450 Lexington Ave, 13th Fl | | New York, NY 10017 | | First Class Mail |
| Brixmor Roosevelt Mall Owner, LLC | c/o Brixmor Property Group | 200 Ridge Pike, Ste 100 | | Conshohocken, PA 19428 | | First Class Mail |
| Brixmor Sge 2, LLC | Brixmor Operating, Lp | 200 Ridge Pike, Ste 100 | | Conshohocken, PA 19428 | | First Class Mail |
| Brixmor Everett, LLC | 120 S Sierra Ave, Ste 200 | | Solana Beach, CA 92075 | | | First Class Mail |
| Brixton Provo Mall, LLC | 120 S Sierra Ave, Ste 200 | | Solana Beach, CA 92075 | | | First Class Mail |
| Brixton Provo Mall, LLC | c/o Brixton Capital | 120 S Sierra Ave | | Solana Beach, CA 92075 | | First Class Mail |
| Brixton Rogue, LLC | c/o Trigild Inc | 4131 N Central Expy, Ste 775 | | Dallas, TX 75204 | | First Class Mail |
| Brixton Rogue, LLC | c/o Spinoso Real Estate Group Dls, LLC | 112 Northern Concourse | | N Syracuse, NY 13212 | | First Class Mail |
| Brixton Rogue, LLC | 1600 N Riverside Ave | | Medford, OR 97501 | | | First Class Mail |
| Brixton Rogue, LLC | 4435 Eastgate Mall, Ste 310 | | San Diego, CA 92121 | | | First Class Mail |
| Brj Flores | Address Redacted | | | | | First Class Mail |
| Broye Jackson | Address Redacted | | | | | First Class Mail |
| Bryanna Brown | Address Redacted | | | | | First Class Mail |
| Bryannah Jermiain | Address Redacted | | | | | First Class Mail |
| Bryntani Potts | Address Redacted | | | | | First Class Mail |
| Brize Garza | Address Redacted | | | | | First Class Mail |
| Broadbean, Inc. | 5291 California Ave | Suite 350 | | Irvine, CA 92617 | | First Class Mail |
| Broadmoor Mall Marketing Fund | 530 Garfield St | Santa Fe, NM 87501 | | | | First Class Mail |
| Broadstone | 207 High Point Dr, Ste 300 | Victor, NY 14564 | | | | First Class Mail |
| Broadstone | 2400 West Central Road | Hoffman Estates, IL 60192 | | | | First Class Mail |
| Broadstone Cfe Illinois, LLC | Broadstone Cfe Illinois, Llc | c/o Broadstone Net Lease, Llc | 207 High Point Drive | Suite 300 | Victor, NY 14564 | First Class Mail |
| Broadstone Land, LLC | 340 Palladio Pkwy, Ste 521 | Folsom, CA 95630 | | | | First Class Mail |
| Broadstone Land, LLC | 410 Palladio Pkwy, Ste 1601 | Folsom, CA 95630 | | | | First Class Mail |
| Broadstone Net Lease, Inc. | 2400 West Central Road | Hoffman Estates, IL 60192 | | | | First Class Mail |
| Broadstone Net Lease, LLC | 2400 West Central Road | Hoffman Estates, IL 60192 | | | | First Class Mail |
| Broadstone Net Lease, LLC | Broadstone Cfe Illinois, LLC | 800 Clinton Sq | | Rochester, NY 14604 | | First Class Mail |
| Broadway At The Beach | 1325 Celebrity Cir | Myrtle Beach, SC 29577 | | | | First Class Mail |
| Broadway At The Beach, Inc | P.O. Box 7577 | Myrtle Beach, SC 29572 | | | | First Class Mail |
| Broadway At the Beach, Inc | Burroughs & Chapin Co, Inc | 8820 Marina Pkwy | Myrtle Beach, SC 29572 | | | First Class Mail |
| Broadway Mall | Attn: General Manager | 358 R N Broadway | Hicksville, NY 11801 | | | First Class Mail |
| Brockton | 39 Montauk Rd | Brockton, MA 02301 | | | | First Class Mail |
| Brocktown Creek | 410 Mill Creek Rd | E Stroudsburg, PA 18301 | | | | First Class Mail |
| Brodsky & Smith, LLC | 333 E City Ave, Ste 805 | Bois Cynwyd, PA 19004 | | | | First Class Mail |
| Brody Jenkins | Address Redacted | | | | | First Class Mail |
| Brogan Sweeney | Address Redacted | | | | | First Class Mail |
| Bronte' Peterson | Address Redacted | | | | | First Class Mail |
| Bronwyn Mortensen | Address Redacted | | | | | First Class Mail |
| Brook Clements | Address Redacted | | | | | First Class Mail |
| Brook Lujo | Address Redacted | | | | | First Class Mail |
| Brook Mowrer | Address Redacted | | | | | First Class Mail |
| Brooke Arthur | Address Redacted | | | | | First Class Mail |
| Brooke Baker | Address Redacted | | | | | First Class Mail |
| Brooke Berg | Address Redacted | | | | | First Class Mail |
| Brooke Bigham | Address Redacted | | | | | First Class Mail |
| Brooke Bivens | Address Redacted | | | | | First Class Mail |
| Brooke Blanton | Address Redacted | | | | | First Class Mail |
| Brooke Boling | Address Redacted | | | | | First Class Mail |
| Brooke Bond | Address Redacted | | | | | First Class Mail |
| Brooke Braley | Address Redacted | | | | | First Class Mail |
| Brooke Branch | Address Redacted | | | | | First Class Mail |
| Brooke Caldera | Address Redacted | | | | | First Class Mail |
| Brooke Campbell | Address Redacted | | | | | First Class Mail |
| Brooke Cecil | Address Redacted | | | | | First Class Mail |
| Brooke Conner | Address Redacted | | | | | First Class Mail |
| Brooke Deardorf | Address Redacted | | | | | First Class Mail |
| Brooke Elliott | Address Redacted | | | | | First Class Mail |
| Brooke Emery | Address Redacted | | | | | First Class Mail |
| Brooke Emmett | Address Redacted | | | | | First Class Mail |
| Brooke Estes | Address Redacted | | | | | First Class Mail |
| Brooke Etzel | Address Redacted | | | | | First Class Mail |
| Brooke Fausnit | Address Redacted | | | | | First Class Mail |
| Brooke Fowler | Address Redacted | | | | | First Class Mail |
| Brooke Green | Address Redacted | | | | | First Class Mail |
| Brooke Gresham | Address Redacted | | | | | First Class Mail |
| Brooke Hamilton | Address Redacted | | | | | First Class Mail |
| Brooke Harmon | Address Redacted | | | | | First Class Mail |
| Brooke Hawley | Address Redacted | | | | | First Class Mail |
| Brooke Heimerk | Address Redacted | | | | | First Class Mail |
| Brooke Jervais | Address Redacted | | | | | First Class Mail |
| Brooke Jolly | Address Redacted | | | | | First Class Mail |
| Brooke Kaneshiro | Address Redacted | | | | | First Class Mail |
| Brooke Karkiewicz | Address Redacted | | | | | First Class Mail |
| Brooke Kier | Address Redacted | | | | | First Class Mail |
| Brooke Lambert | Address Redacted | | | | | First Class Mail |
| Brooke Lansberry | Address Redacted | | | | | First Class Mail |
| Brooke Loveless | Address Redacted | | | | | First Class Mail |
| Brooke Liberacki | Address Redacted | | | | | First Class Mail |
| Brooke Mackesy | Address Redacted | | | | | First Class Mail |
| Brooke Majer | Address Redacted | | | | | First Class Mail |
| Brooke Malon | Address Redacted | | | | | First Class Mail |
| Brooke Miller | Address Redacted | | | | | First Class Mail |
| Brooke Miller | Address Redacted | | | | | First Class Mail |
| Brooke Mishaw | Address Redacted | | | | | First Class Mail |
| Brooke Mitchell | Address Redacted | | | | | First Class Mail |
| Brooke Moran | Address Redacted | | | | | First Class Mail |
| Brooke Nolen | Address Redacted | | | | | First Class Mail |
| Brooke Oleander | Address Redacted | | | | | First Class Mail |
| Brooke Padgett | Address Redacted | | | | | First Class Mail |
| Brooke Perce | Address Redacted | | | | | First Class Mail |
| Brooke Poort | Address Redacted | | | | | First Class Mail |
| Brooke Poteat | Address Redacted | | | | | First Class Mail |
| Brooke Powell | Address Redacted | | | | | First Class Mail |
| Brooke Radoykewycz | Address Redacted | | | | | First Class Mail |
| Brooke Ray | Address Redacted | | | | | First Class Mail |
| Brooke Reed | Address Redacted | | | | | First Class Mail |
| Brooke Rigsby | Address Redacted | | | | | First Class Mail |
| Brooke Russell | Address Redacted | | | | | First Class Mail |
| Brooke Salazar | Address Redacted | | | | | First Class Mail |
| Brooke Sankoe | Address Redacted | | | | | First Class Mail |
| Brooke Seidel | Address Redacted | | | | | First Class Mail |
| Brooke Sommers | Address Redacted | | | | | First Class Mail |
| Brooke Stinnett | Address Redacted | | | | | First Class Mail |
| Brooke Taylor | Address Redacted | | | | | First Class Mail |
| Brooke Townsend | Address Redacted | | | | | First Class Mail |
| Brooke Trann | Address Redacted | | | | | First Class Mail |
| Brooke Tucker | Address Redacted | | | | | First Class Mail |
| Brooke Walker | Address Redacted | | | | | First Class Mail |
| Brooke Weiss | Address Redacted | | | | | First Class Mail |
| Brooke Whitney | Address Redacted | | | | | First Class Mail |
| Brooke Wolford | Address Redacted | | | | | First Class Mail |
| Brooke Wright | Address Redacted | | | | | First Class Mail |
| Brooke Young | Address Redacted | | | | | First Class Mail |
| Brooke Yuhasz | Address Redacted | | | | | First Class Mail |
| Brooke Zaleski | Address Redacted | | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | Address | | | Method of Service |
|---|---|---|---|---|---|
| Brookelinn Rosco | Address Redacted | | | | First Class Mail |
| Brookelynn Golden | Address Redacted | | | | First Class Mail |
| Brookelynn Green | Address Redacted | | | | First Class Mail |
| Brookelynn Hilario | Address Redacted | | | | First Class Mail |
| Brookelynn Sadler | Address Redacted | | | | First Class Mail |
| Brookelynne Ashley | Address Redacted | | | | First Class Mail |
| Brookfield | 601 W 5Th St | Suite 700 | Los Angeles, CA 90071 | | First Class Mail |
| Brookfield | 601 W 5th St, Ste 700 | Los Angeles, CA 90071 | | | First Class Mail |
| Brookfield | 19700 Riverview Dr | Brookfield, WI 53005 | | | First Class Mail |
| Brookfield City Treasurer | Finance Sept | 2000 N Calhoun Rd | Brookfield, WI 53005-5095 | | First Class Mail |
| Brookfield Square Joint Vent | C/O Cbl & Associated, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Brookfield Square Joint Venture | Cbl Center | 2030 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Brookie Brooks | Address Redacted | | | | First Class Mail |
| Brookie Kirkpatrick | Address Redacted | | | | First Class Mail |
| Brooklyn Alford | Address Redacted | | | | First Class Mail |
| Brooklyn Alvarez | Address Redacted | | | | First Class Mail |
| Brooklyn Archibald | Address Redacted | | | | First Class Mail |
| Brooklyn Bidgainy | Address Redacted | | | | First Class Mail |
| Brooklyn Boelner | Address Redacted | | | | First Class Mail |
| Brooklyn Busam | Address Redacted | | | | First Class Mail |
| Brooklyn Caley | Address Redacted | | | | First Class Mail |
| Brooklyn Contreras | Address Redacted | | | | First Class Mail |
| Brooklyn Coulter | Address Redacted | | | | First Class Mail |
| Brooklyn Davis | Address Redacted | | | | First Class Mail |
| Brooklyn Gallardo | Address Redacted | | | | First Class Mail |
| Brooklyn Gamble | Address Redacted | | | | First Class Mail |
| Brooklyn Gideon | Address Redacted | | | | First Class Mail |
| Brooklyn Haines | Address Redacted | | | | First Class Mail |
| Brooklyn Harms | Address Redacted | | | | First Class Mail |
| Brooklyn Kings Plaza | 5100 Kings Plaza | Brooklyn, NY 11234 | | | First Class Mail |
| Brooklyn Kings Plaza LLC | C/o Macerich | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | First Class Mail |
| Brooklyn Kings Plaza LLC | 5100 Kings Plz | Brooklyn, NY 11234-5208 | | | First Class Mail |
| Brooklyn Kings Plaza LLC | The Macerich Partnership, Lp | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | First Class Mail |
| Brooklyn Lee | Address Redacted | | | | First Class Mail |
| Brooklyn Morgan | Address Redacted | | | | First Class Mail |
| Brooklyn Petinga | Address Redacted | | | | First Class Mail |
| Brooklyn Renz | Address Redacted | | | | First Class Mail |
| Brooklyn Riley | Address Redacted | | | | First Class Mail |
| Brooklyn Shelton | Address Redacted | | | | First Class Mail |
| Brooklyn Stanley | Address Redacted | | | | First Class Mail |
| Brooklyn Swedberg | Address Redacted | | | | First Class Mail |
| Brooklyn Woelfel | Address Redacted | | | | First Class Mail |
| Brooklyn Wooten | Address Redacted | | | | First Class Mail |
| Brooklyne Mulholland | Address Redacted | | | | First Class Mail |
| Brooklynn Allen | Address Redacted | | | | First Class Mail |
| Brooklynn Bivleau | Address Redacted | | | | First Class Mail |
| Brooklynn Bryant | Address Redacted | | | | First Class Mail |
| Brooklynn Cegelski | Address Redacted | | | | First Class Mail |
| Brooklynn Hill | Address Redacted | | | | First Class Mail |
| Brooklynn Johnson | Address Redacted | | | | First Class Mail |
| Brooklynn Mcclough | Address Redacted | | | | First Class Mail |
| Brooklynn Mcknight | Address Redacted | | | | First Class Mail |
| Brooklynn Mcmacken | Address Redacted | | | | First Class Mail |
| Brooklynn Rithmaa | Address Redacted | | | | First Class Mail |
| Brooklynn Sowders | Address Redacted | | | | First Class Mail |
| Brooks Shopping Centers, LLC | C/o Marx Realty | 10 Grand Central | 155 E 44th St, 7th Fl | El Centro, NY 10017 | First Class Mail |
| Brooks Shopping Centers, LLC | C/o Marx Realty | 10 Grand Central | 155 E 44th St, 7th Fl | New York, NY 10017 | First Class Mail |
| Brookshire Grocery Company | 1600 Wsw Loop 323 | Tyler, TX 75701 | | | First Class Mail |
| Brookwood Capital Partners LLC | 6001235 Ave S, Unit 816 | Nashville, TN 37210 | | | First Class Mail |
| Broward County Tax Collector | 115 S Andrews Ave, Rm A100 | Fort Lauderdale, FL 33301-1895 | | | First Class Mail |
| Broward County Tax Collector | 115 S Andrews Ave, Rm A-100 | Ft Lauderdale, FL 33301 | | | First Class Mail |
| Broward County Tax Collector | 115 S Andrews Ave, Unit A100 | Ft Lauderdale, FL 33301-1895 | | | First Class Mail |
| Broward Mall | Management Office | 800 W Broward Blvd, Ste 8000 | Plantation, FL 33388 | | First Class Mail |
| Brown County Appraisal Dist | 403 Fisk | Brownwood, TX 76801 | | | First Class Mail |
| Brown County Treasurer | 305 E Walnut St | P.O. Box 23600 | Green Bay, WI 54305-3600 | | First Class Mail |
| Browne Signs, LLC | Attn: Brad A Braun | 8791 Earhart Rd | S Lyon, MI 48178 | | First Class Mail |
| Bruce Williams | Address Redacted | | | | First Class Mail |
| Bruno Galvano | Address Redacted | | | | First Class Mail |
| Bruc Owner, LLC | Burr Ridge Village Center | P.O. Box 6301 | Hicksville, NY 11802-6301 | | First Class Mail |
| Bryah Ayers | Address Redacted | | | | First Class Mail |
| Bryan Arzate | Address Redacted | | | | First Class Mail |
| Bryan Estrada | Address Redacted | | | | First Class Mail |
| Bryan Jimenez | Address Redacted | | | | First Class Mail |
| Bryan Martinez | Address Redacted | | | | First Class Mail |
| Bryan St Clair | Address Redacted | | | | First Class Mail |
| Bryan Uscanga Lopez | Address Redacted | | | | First Class Mail |
| Bryana Downs | Address Redacted | | | | First Class Mail |
| Bryana Morales | Address Redacted | | | | First Class Mail |
| Bryana Perez | Address Redacted | | | | First Class Mail |
| Bryana Raymond | Address Redacted | | | | First Class Mail |
| Bryana Talmadge | Address Redacted | | | | First Class Mail |
| Bryana Williams | Address Redacted | | | | First Class Mail |
| Bryanna Brown | Address Redacted | | | | First Class Mail |
| Bryanna Collins | Address Redacted | | | | First Class Mail |
| Bryanna Hernandez-maury | Address Redacted | | | | First Class Mail |
| Bryanna J Odeus | Address Redacted | | | | First Class Mail |
| Bryanna Laguna | Address Redacted | | | | First Class Mail |
| Bryanna Losey | Address Redacted | | | | First Class Mail |
| Bryanna Massengale | Address Redacted | | | | First Class Mail |
| Bryanna Mcdonald | Address Redacted | | | | First Class Mail |
| Bryanna Minnard | Address Redacted | | | | First Class Mail |
| Bryanna Money | Address Redacted | | | | First Class Mail |
| Bryanna Richardson | Address Redacted | | | | First Class Mail |
| Bryanna Rivera | Address Redacted | | | | First Class Mail |
| Bryanna Singleton | Address Redacted | | | | First Class Mail |
| Bryanna Timm | Address Redacted | | | | First Class Mail |
| Bryannah Cotton | Address Redacted | | | | First Class Mail |
| Bryanna Tyus | Address Redacted | | | | First Class Mail |
| Bryant Julian | Address Redacted | | | | First Class Mail |
| Bryceah Chilman | Address Redacted | | | | First Class Mail |
| Bryce Adams | Address Redacted | | | | First Class Mail |
| Bryce Conard | Address Redacted | | | | First Class Mail |
| Bryce Parton | Address Redacted | | | | First Class Mail |
| Bryleigh Kristofer | Address Redacted | | | | First Class Mail |
| Bryn Garner | Address Redacted | | | | First Class Mail |
| Brynlee Saffy | Address Redacted | | | | First Class Mail |
| Brynn Hebblethwaite | Address Redacted | | | | First Class Mail |
| Brynn Wilkey | Address Redacted | | | | First Class Mail |
| Brynna Hardiman | Address Redacted | | | | First Class Mail |
| Brynna Spinola | Address Redacted | | | | First Class Mail |
| Brynn Christenson | Address Redacted | | | | First Class Mail |
| BTFS | P.O. Box 549 | Bristol, TN 37621 | | | First Class Mail |
| Buchanan County Court House | Attn: Peggy Campbell Collector Rev | 411 Jules St, Ste 123 | St Joseph, MO 64501-1788 | | First Class Mail |
| Buchanan County Courthouse | Peggy Campbell, County Coll | 411 Jules St, Ste 123 | St Joseph, MO 64501-1788 | | First Class Mail |
| Buckeye Broadband | 5712 Southwyck Blvd | Northwood, OH 43619 | | | First Class Mail |
| Buckingham Consulting Ltd (Uk) | Middletnorpe Business Park | Unit 4 Sim Balk Lane | Bishopthorpe, York, YO23 2BD | United Kingdom | First Class Mail |
| Buckingham Consulting Ltd | Middlethorpe Business Park | Unit 4 Sim Balk Lane | Bishopthorpe, York, YO23 2BD | United Kingdom | First Class Mail |
| Buckland Realty LLC | c/o Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Buena Park | 6955 Aragon Cir | Buena Park, CA 90620 | | | First Class Mail |
| Buffalo County Treasurer | Attn: Jean A Sidwell | P.O. Box 1270 | Kearney, NE 68848-1270 | | First Class Mail |
| Bug Brown | Address Redacted | | | | First Class Mail |
| Bug Buffington | Address Redacted | | | | First Class Mail |
| Bulloch County Tax Commissione | P.O. Box 245 | Statesboro, GA 30459-0245 | | | First Class Mail |
| Buncombe County Tax Coll | P.O. Box 3140 | Asheville, NC 28802-3140 | | | First Class Mail |
| Bunni Dent | Address Redacted | | | | First Class Mail |
| Bunni Uberiti | Address Redacted | | | | First Class Mail |
| Bunnie Meza | Address Redacted | | | | First Class Mail |
| Bunny Alcalá | Address Redacted | | | | First Class Mail |
| Bunny Moreno | Address Redacted | | | | First Class Mail |
| Bunny Schill | Address Redacted | | | | First Class Mail |
| Bunny Swienes | Address Redacted | | | | First Class Mail |
| Bupe Dental | Bupe Place | 102 The Quays | Salford, M50 3SP | United Kingdom | First Class Mail |
| Bupe Watson | Address Redacted | | | | First Class Mail |
| Burbank Town Center | 201 E Magnolia Blvd, Ste 111 | Burbank, CA 91502 | | | First Class Mail |
| Bureau of Conveyances | 1151 Punchbowl St | Honolulu, HI 96813 | | | First Class Mail |
| Bureau of Electronic & Appl Repair | Home Furnishings & Thermal Insulation | P.O. Box 942518 | W Sacramento, CA 94258-0518 | | First Class Mail |
| Bureau of Fire Prevention | Attn: Office of the Fire Official | Township Of Rockaway | 65 Mt Hope Rd | Rockaway, NJ 07866 | First Class Mail |
| Bureau of Internal Revenue | Gross Receipts Tax Section | 6115 Estate Smith Bay, Ste 225 | St Thomas, VI 00802 | | First Class Mail |
| Bureau Veritas | 10461 Mill Run Cir, Ste 1100 | Owing Mills, MD 21117 | | | First Class Mail |
| Bureau Veritas | 10461 Mill Run Circle | Suite 1100 | Owing Mills, MD 21117 | | First Class Mail |
| Burgmasters Hauling, Inc. | 305 N Lee St | Cumberland, MD 21502 | | | First Class Mail |
| Burke County | Attn: Tax Collector | P.O. Box 63072 | Charlotte, NC 28263-3072 | | First Class Mail |
| Burleson Gateway Station LP | c/o Kimco Realty | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | First Class Mail |
| Burlington Coat Factory Warehouse Corp | 150 Thorn Hill Drive | General Counsel | American Eagle Outfitters, Inc | Warrendale, PA 15086-7528 | First Class Mail |
| Burlington U Mall Owner LLC | c/o Eastern Real Estate | One Marina Park Drive, Ste 1500 | Boston, MA 02210 | | First Class Mail |
| Burlington U Mall Owner LLC | c/o Eastern Real Estate | One Marina Park Dr, Ste 1500 | Boston, MA 02210 | | First Class Mail |
| Burlington U Mall Owner, LLC | Burlington U Mall Holdings, LLC | c/o Keypoint Partners, Lc | 1 Van De Graaff Dr, Ste 402 | Burlington, MA 01803 | First Class Mail |
| Burnat & Fisher, PA | 701 Brickell Ave, Ste 1420 | Miami, FL 33131 | | | First Class Mail |
| Business Of Fashion | 500 Broome St | Unit 1 | New York, NY 10013 | | First Class Mail |
| Butler County Treasurer | 130 High St | Hamilton, OH 45011 | | | First Class Mail |
| Butler County | Weight & Measures | 316 Nelson Ave | Oroville, CA 95965-3318 | | First Class Mail |
| Butte County Tax Collector | 25 County Center Dr, Ste 125 | Oroville, CA 95965-3367 | | | First Class Mail |
| Butte-Silver Bow County | P.O. Box 611 | Butte, MT 59703-0611 | | | First Class Mail |
| Butte-Silver Bow Treasurer | P.O. Box 611 | Butte, MT 59703 | | | First Class Mail |
| Buttrioos | 201 Magwridge Dr | Mankato, MN 56001 | | | First Class Mail |
| By Myrna Bv | Automen-derweg 283-1 | Automen, 1433CN | Netherlands | | First Class Mail |
| Byanni Blakeney | Address Redacted | | | | First Class Mail |
| Byron Tremol | Address Redacted | | | | First Class Mail |
| Byron Township | 8085 Byron Center Ave | Byron Center, MI 49315 | | | First Class Mail |
| C T Center SC, LP | c/o Kimco Realty Corp | 500 N Broadway, Ste 201 | Jericho, NY 10532 | | First Class Mail |
| C T Center SC, LP | c/o Kimco Realty Corp | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | First Class Mail |
| C & C (Us) No 1, Inc | Dept 3319 | Los Angeles, CA 90084-3319 | | | First Class Mail |
| C/o Newquest Properties | 8827 W Sam Houston Pkwy N, Ste 200 | Houston, TX 77040 | | | First Class Mail |
| c/o Nuveen Real Estate | 730 3rd Ave | New York, NY 10017 | | | First Class Mail |
| C/o Wingand Omega Management Inc | 1632 Industrial Road | Emporia, KS 66801 | | | First Class Mail |
| CA American | 655 W Broadway, Unit 1410 | San Diego, CA 92101 | | | First Class Mail |
| CA Dept of Tax & Fee Administration | P.O. Box 942879 | Sacramento, CA 94279 | | | First Class Mail |
| Cabarrus County | Attn: Tax Collector | P.O. Box 580347 | Charlotte, NC 28258-0347 | | First Class Mail |
| Cabell County Courthouse | Attn: Sheriff of Cabell Co | P.O. Box 2114 | Huntington, WV 25721-2114 | | First Class Mail |
| Cacelia Ferguson | Address Redacted | | | | First Class Mail |
| Cache County Assessor | 179 N Main, Ste 205 | Logan, UT 84321 | | | First Class Mail |
| Cache Webster | Address Redacted | | | | First Class Mail |
| Cadance Morris | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Cadance Wojcik | Address Redacted | | | | First Class Mail |
| Caddo Parish | Sheriff's Office Tax Dept | P.O. Box 20905 | Shreveport, LA 71120-0905 | | First Class Mail |
| Caddo Shreveport | Sales & Use Tax Commission | P.O. Box 104 | Shreveport, LA 71161 | | First Class Mail |
| Caden Edwards | Address Redacted | | | | First Class Mail |
| Cadence Abney | Address Redacted | | | | First Class Mail |
| Cadence Angleton | Address Redacted | | | | First Class Mail |
| Cadence Cornelier | Address Redacted | | | | First Class Mail |
| Cadence Cunningham | Address Redacted | | | | First Class Mail |
| Cadence Haskins | Address Redacted | | | | First Class Mail |
| Cadence Heywood | Address Redacted | | | | First Class Mail |
| Cadence Inabnett | Address Redacted | | | | First Class Mail |
| Cadence Jones | Address Redacted | | | | First Class Mail |
| Cadence Jones | Address Redacted | | | | First Class Mail |
| Cadence Linsky | Address Redacted | | | | First Class Mail |
| Cadence Luard | Address Redacted | | | | First Class Mail |
| Cadence Nichols | Address Redacted | | | | First Class Mail |
| Cadence Rafferty | Address Redacted | | | | First Class Mail |
| Cadence Reddish | Address Redacted | | | | First Class Mail |
| Cadence Ryals | Address Redacted | | | | First Class Mail |
| Cadence Wallace | Address Redacted | | | | First Class Mail |
| Cadena Watkins | Address Redacted | | | | First Class Mail |
| Cadi Zoeller | Address Redacted | | | | First Class Mail |
| Cadiedra Toles | Address Redacted | | | | First Class Mail |
| Cadisha Adrock-Napier | Address Redacted | | | | First Class Mail |
| Caden Baylor | Address Redacted | | | | First Class Mail |
| Cady Moore | Address Redacted | | | | First Class Mail |
| Caelum Wolak | Address Redacted | | | | First Class Mail |
| Caelyn Norman | Address Redacted | | | | First Class Mail |
| Cafaro Peachcreek Jvp | Mkkcreek Mall | 1577 Youngstown Warren Rd | Niles, OH 44446 | | First Class Mail |
| Cahryn Carter | Address Redacted | | | | First Class Mail |
| Caidance Braun | Address Redacted | | | | First Class Mail |
| Caiden Mcatee | Address Redacted | | | | First Class Mail |
| Caidence Pennell | Address Redacted | | | | First Class Mail |
| Caijah Kegg | Address Redacted | | | | First Class Mail |
| Cailee Studdard | Address Redacted | | | | First Class Mail |
| Cailey Spottsville | Address Redacted | | | | First Class Mail |
| Cailin Dickey | Address Redacted | | | | First Class Mail |
| Cailin Pinkerton | Address Redacted | | | | First Class Mail |
| Cailyn Davies | Address Redacted | | | | First Class Mail |
| Cain Gaisin | Address Redacted | | | | First Class Mail |
| Cait Reilly | Address Redacted | | | | First Class Mail |
| Caitin Bocanegra | Address Redacted | | | | First Class Mail |
| Caitlin Brand | Address Redacted | | | | First Class Mail |
| Caitlin Caffei | Address Redacted | | | | First Class Mail |
| Caitlin Cordova | Address Redacted | | | | First Class Mail |
| Caitlin Council | Address Redacted | | | | First Class Mail |
| Caitlin Crozier | Address Redacted | | | | First Class Mail |
| Caitlin Geer | Address Redacted | | | | First Class Mail |
| Caitlin Gillmor | Address Redacted | | | | First Class Mail |
| Caitlin Gonzalez | Address Redacted | | | | First Class Mail |
| Caitlin Harper | Address Redacted | | | | First Class Mail |
| Caitlin Herrick | Address Redacted | | | | First Class Mail |
| Caitlin Hulett | Address Redacted | | | | First Class Mail |
| Caitlin Klotsch | Address Redacted | | | | First Class Mail |
| Caitlin March | Address Redacted | | | | First Class Mail |
| Caitlin Mccomis | Address Redacted | | | | First Class Mail |
| Caitlin Metgzer | Address Redacted | | | | First Class Mail |
| Caitlin Peters | Address Redacted | | | | First Class Mail |
| Caitlin Petrielo | Address Redacted | | | | First Class Mail |
| Caitlin Podany | Address Redacted | | | | First Class Mail |
| Caitlin Ramos | Address Redacted | | | | First Class Mail |
| Caitlyn Andrulis | Address Redacted | | | | First Class Mail |
| Caitlyn Baccari | Address Redacted | | | | First Class Mail |
| Caitlyn Bradford | Address Redacted | | | | First Class Mail |
| Caitlyn Buckley | Address Redacted | | | | First Class Mail |
| Caitlyn Chang | Address Redacted | | | | First Class Mail |
| Caitlyn Comras | Address Redacted | | | | First Class Mail |
| Caitlyn Fisher | Address Redacted | | | | First Class Mail |
| Caitlyn Gilbert | Address Redacted | | | | First Class Mail |
| Caitlyn Hibbard | Address Redacted | | | | First Class Mail |
| Caitlyn Imondi | Address Redacted | | | | First Class Mail |
| Caitlyn Klement | Address Redacted | | | | First Class Mail |
| Caitlyn Lee | Address Redacted | | | | First Class Mail |
| Caitlyn M Morrissey | Address Redacted | | | | First Class Mail |
| Caitlyn Mitchell | Address Redacted | | | | First Class Mail |
| Caitlyn Neel | Address Redacted | | | | First Class Mail |
| Caitlyn Negron | Address Redacted | | | | First Class Mail |
| Caitlyn Oliveri | Address Redacted | | | | First Class Mail |
| Caitlyn Riordan | Address Redacted | | | | First Class Mail |
| Caitlyn Sales | Address Redacted | | | | First Class Mail |
| Caitlyn Sawyer | Address Redacted | | | | First Class Mail |
| Caitlyn Schwarz | Address Redacted | | | | First Class Mail |
| Caitlyn Smith | Address Redacted | | | | First Class Mail |
| Caitlyn Stryker | Address Redacted | | | | First Class Mail |
| Caitlyn Swanson | Address Redacted | | | | First Class Mail |
| Caitlyn Umstead | Address Redacted | | | | First Class Mail |
| Caitlyn Varnado | Address Redacted | | | | First Class Mail |
| Caitlynn Lovett | Address Redacted | | | | First Class Mail |
| Caitlynn Royal | Address Redacted | | | | First Class Mail |
| Caity Renn | Address Redacted | | | | First Class Mail |
| Cal Highsmith | Address Redacted | | | | First Class Mail |
| Cal Lee | Address Redacted | | | | First Class Mail |
| Cal Tyler | Address Redacted | | | | First Class Mail |
| Calcasieu Parish School Syst | Sales & Use Tax Dept | P.O. Box 2050 | Lake Charles, LA 70602-2050 | | First Class Mail |
| Calcasieu Parish School System | 2439 6th St | Lake Charles, LA 70602 | | | First Class Mail |
| Caldwell County | P.O. Box 2200 | Lenoir, NC 28645-2200 | | | First Class Mail |
| Caleb Culpepper | Address Redacted | | | | First Class Mail |
| Caleb Fellman | Address Redacted | | | | First Class Mail |
| Caleb Foster | Address Redacted | | | | First Class Mail |
| Caleb Nichols | Address Redacted | | | | First Class Mail |
| Caleb Strausser | Address Redacted | | | | First Class Mail |
| Caleigh Washington | Address Redacted | | | | First Class Mail |
| Calen Rohrbach | Address Redacted | | | | First Class Mail |
| Calero Software | 1345 Jefferson Rd | Suite 120 | Rochester, NY 14623 | | First Class Mail |
| Calhoun County | 1702 Noble St, Ste 107 | Anniston, AL 36201 | | | First Class Mail |
| Calhoun County | Attn: Revenue Commissioner | 1702 Noble St, Ste 104 | Yellowbville, AL 36201 | | First Class Mail |
| Calhoun County | Revenue Commissioner | 1702 Noble St, Ste 104 | Anniston, AL 36201 | | First Class Mail |
| Cali | Address Redacted | | | | First Class Mail |
| Cali Black | Address Redacted | | | | First Class Mail |
| Cali Dulai | Address Redacted | | | | First Class Mail |
| Cali Pedicone | Address Redacted | | | | First Class Mail |
| Calia Laballot | Address Redacted | | | | First Class Mail |
| California Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0531 | | | First Class Mail |
| California Secretary of State | Statement of Information Unit | P.O. Box 944230 | Sacramento, CA 94244-2300 | | First Class Mail |
| California Travel & Tourism | Commission | Office of Tourism | P.O. Box 101711 | Pasadena, CA 91189-1711 | First Class Mail |
| California Water | P.O. Box 942836 | Sacramento, CA 94236 | | | First Class Mail |
| Calinda Ramos | Address Redacted | | | | First Class Mail |
| Calista Past | Address Redacted | | | | First Class Mail |
| Calista Shives | Address Redacted | | | | First Class Mail |
| Caliyah Hunter | Address Redacted | | | | First Class Mail |
| Caliyah Scott | Address Redacted | | | | First Class Mail |
| Calle Han | Address Redacted | | | | First Class Mail |
| Calleigh Woodburn | Address Redacted | | | | First Class Mail |
| Calli Kotkowski | Address Redacted | | | | First Class Mail |
| Calli Watts | Address Redacted | | | | First Class Mail |
| Callie Farrar | Address Redacted | | | | First Class Mail |
| Callie Harper | Address Redacted | | | | First Class Mail |
| Callie Hood | Address Redacted | | | | First Class Mail |
| Callie Howard | Address Redacted | | | | First Class Mail |
| Callie Hruska | Address Redacted | | | | First Class Mail |
| Callie Wilson | Address Redacted | | | | First Class Mail |
| Callista Green | Address Redacted | | | | First Class Mail |
| Callum Norton | Address Redacted | | | | First Class Mail |
| Cally Grillo | Address Redacted | | | | First Class Mail |
| Callyse Garcia | Address Redacted | | | | First Class Mail |
| Calumet | 3260 N Capitol Ave, Ste E-401 | Indianapolis, IN 46204 | | | First Class Mail |
| Calumet City | Office of The City Clerk | 204 Pulaski Rd | Calumet City, IL 60409 | | First Class Mail |
| Calvin Tipton | Address Redacted | | | | First Class Mail |
| Cam Dawson | Address Redacted | | | | First Class Mail |
| Cambrea Edwards | Address Redacted | | | | First Class Mail |
| Cambry Charles | Address Redacted | | | | First Class Mail |
| Camden County | Dept of Health & Human Services | 512 Lakeland Rd, Ste 301 | Blackwood, NJ 08012 | | First Class Mail |
| Camden County | Dept of Health & Human Svcs | 512 Lakeland Rd, Ste 301 | Blackwood, NJ 08012 | | First Class Mail |
| Camden County Collector | 1 Court Cir NW, Ste 4 | Camdenton, MO 65020-8500 | | | First Class Mail |
| Camden County Collector | 1 Court Cir, Ste 4 | Camdenton, MO 65020 | | | First Class Mail |
| Camden National Bank | Attn: Donna York | 2 Elm St | Camden, NE 04843 | | First Class Mail |
| Camden National Bank | 2 Elm St | Camden, ME 04843 | | | First Class Mail |
| Camela Goodman | Address Redacted | | | | First Class Mail |
| Camela Taylor | Address Redacted | | | | First Class Mail |
| Cameia Deighton | Address Redacted | | | | First Class Mail |
| Cameron Alexander | Address Redacted | | | | First Class Mail |
| Cameron Advertising Display Ltd | 12 Nantucket Blvd | Toronto, ON M1P 2N4 | Canada | | First Class Mail |
| Cameron Basener | Address Redacted | | | | First Class Mail |
| Cameron Bell | Address Redacted | | | | First Class Mail |
| Cameron Bird | Address Redacted | | | | First Class Mail |
| Cameron Cobb | Address Redacted | | | | First Class Mail |
| Cameron County | Attn: Tax Assessor Collector | P.O. Box 952 | Brownsville, TX 78522-0952 | | First Class Mail |
| Cameron Curry | Address Redacted | | | | First Class Mail |
| Cameron Edwards | Address Redacted | | | | First Class Mail |
| Cameron Hoffman | Address Redacted | | | | First Class Mail |
| Cameron Jones | Address Redacted | | | | First Class Mail |
| Cameron Joseph | Address Redacted | | | | First Class Mail |
| Cameron Kennedy | Address Redacted | | | | First Class Mail |
| Cameron Lutron | Address Redacted | | | | First Class Mail |
| Cameron Mangels | Address Redacted | | | | First Class Mail |
| Cameron Masters | Address Redacted | | | | First Class Mail |
| Cameron Maynard | Address Redacted | | | | First Class Mail |
| Cameron Munoz | Address Redacted | | | | First Class Mail |
| Cameron Nelson-Bond | Address Redacted | | | | First Class Mail |
| Cameron Nguyen | Address Redacted | | | | First Class Mail |
| Cameron Terrance | Address Redacted | | | | First Class Mail |
| Cameryn Chekomi | Address Redacted | | | | First Class Mail |
| Cameryn Watts | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Cami Blanco-Buitron | Address Redacted | | | | | First Class Mail |
| Cami Ferry | Address Redacted | | | | | First Class Mail |
| Camila Almaguer-Rodriguez | Address Redacted | | | | | First Class Mail |
| Camila Bonilla | Address Redacted | | | | | First Class Mail |
| Camila Desgarte | Address Redacted | | | | | First Class Mail |
| Camila Gonzalez | Address Redacted | | | | | First Class Mail |
| Camila Martinez | Address Redacted | | | | | First Class Mail |
| Camila Perea | Address Redacted | | | | | First Class Mail |
| Camila Perez | Address Redacted | | | | | First Class Mail |
| Camila Pimentel | Address Redacted | | | | | First Class Mail |
| Camila Pinto | Address Redacted | | | | | First Class Mail |
| Camila Plancarte | Address Redacted | | | | | First Class Mail |
| Camila Santiago | Address Redacted | | | | | First Class Mail |
| Camila Silva | Address Redacted | | | | | First Class Mail |
| Camila Toledano | Address Redacted | | | | | First Class Mail |
| Camila Zarate | Address Redacted | | | | | First Class Mail |
| Camile Billusis | Address Redacted | | | | | First Class Mail |
| Camile Salmo | Address Redacted | | | | | First Class Mail |
| Camilla Carrasco | Address Redacted | | | | | First Class Mail |
| Camilla Castellanos | Address Redacted | | | | | First Class Mail |
| Camilla Klovt | Address Redacted | | | | | First Class Mail |
| Camilla Ricaurte | Address Redacted | | | | | First Class Mail |
| Camilla Rocove | Address Redacted | | | | | First Class Mail |
| Camille Cardona | Address Redacted | | | | | First Class Mail |
| Camille Gilkison | Address Redacted | | | | | First Class Mail |
| Camille Gooseff | Address Redacted | | | | | First Class Mail |
| Camille Grandberry | Address Redacted | | | | | First Class Mail |
| Camille Gregg | Address Redacted | | | | | First Class Mail |
| Camille Harrison | Address Redacted | | | | | First Class Mail |
| Camille Head | Address Redacted | | | | | First Class Mail |
| Camille Leininger | Address Redacted | | | | | First Class Mail |
| Camille Ramsey | Address Redacted | | | | | First Class Mail |
| Camille Smith | Address Redacted | | | | | First Class Mail |
| Camille Westley | Address Redacted | | | | | First Class Mail |
| Camille Yancey | Address Redacted | | | | | First Class Mail |
| Camilliya Mebane | Address Redacted | | | | | First Class Mail |
| Camira Bryant | Address Redacted | | | | | First Class Mail |
| Camiya Maul-Pierre | Address Redacted | | | | | First Class Mail |
| Cammie Harrison | Address Redacted | | | | | First Class Mail |
| Cammie Nichols | Address Redacted | | | | | First Class Mail |
| Cammy Neal | Address Redacted | | | | | First Class Mail |
| Campbell County Fiscal Court | P.O. Box 72958 | Newport, KY 41072-0958 | | | | First Class Mail |
| Campbell County Sheriff Office | 1098 Monmouth St, Ste 216 | Newport, KY 41071 | | | | First Class Mail |
| Campbell County Treasurer | P.O. Box 1027 | Gillette, WY 82717-1027 | | | | First Class Mail |
| Campbell Henry | Address Redacted | | | | | First Class Mail |
| Campbell Mickey | Address Redacted | | | | | First Class Mail |
| Campbell Mackay Fiscal CT OCC | License Office | P.O. Box 72958 | Newport, KY 41072 | | | First Class Mail |
| Camren Catanzarite | Address Redacted | | | | | First Class Mail |
| Camren Self | Address Redacted | | | | | First Class Mail |
| Camren Wilson | Address Redacted | | | | | First Class Mail |
| Camron Catt | Address Redacted | | | | | First Class Mail |
| Camron Bennie | Address Redacted | | | | | First Class Mail |
| Camron Brower | Address Redacted | | | | | First Class Mail |
| Camryn Brown | Address Redacted | | | | | First Class Mail |
| Camryn Calderon | Address Redacted | | | | | First Class Mail |
| Camryn Dewees | Address Redacted | | | | | First Class Mail |
| Camryn Elks | Address Redacted | | | | | First Class Mail |
| Camryn Faeth | Address Redacted | | | | | First Class Mail |
| Camryn Jensen | Address Redacted | | | | | First Class Mail |
| Camryn Jordan | Address Redacted | | | | | First Class Mail |
| Camryn Jurnett | Address Redacted | | | | | First Class Mail |
| Camryn Lyttleton | Address Redacted | | | | | First Class Mail |
| Camryn Morris | Address Redacted | | | | | First Class Mail |
| Camryn Powell | Address Redacted | | | | | First Class Mail |
| Canadalife | Canadalife Canada Medical & Canada Hos | P.O. Box 1051 | Winnipeg, MB R3C 2X4 | Canada | | First Class Mail |
| Canadian County Treasurer | Attn: David T Radcliff | P.O. Box 1095 | El Reno, OK 73036-1095 | | | First Class Mail |
| Candace Amot | Address Redacted | | | | | First Class Mail |
| Candace Clark | Address Redacted | | | | | First Class Mail |
| Candace Coleman | Address Redacted | | | | | First Class Mail |
| Candace Evans | Address Redacted | | | | | First Class Mail |
| Candace Faucette | Address Redacted | | | | | First Class Mail |
| Candace Hall | Address Redacted | | | | | First Class Mail |
| Candace Jacobs | Address Redacted | | | | | First Class Mail |
| Candace Martinez | Address Redacted | | | | | First Class Mail |
| Candace Merson | Address Redacted | | | | | First Class Mail |
| Candace Neumann | Address Redacted | | | | | First Class Mail |
| Candace Sinclair | Address Redacted | | | | | First Class Mail |
| Candace Tranby | Address Redacted | | | | | First Class Mail |
| Candace Vinci | Address Redacted | | | | | First Class Mail |
| Candace Woodrum | Address Redacted | | | | | First Class Mail |
| Candelyn Bolden | Address Redacted | | | | | First Class Mail |
| Candi Moore | Address Redacted | | | | | First Class Mail |
| Candia Balderson | Address Redacted | | | | | First Class Mail |
| Candice Augustine | Address Redacted | | | | | First Class Mail |
| Candice Cooper | Address Redacted | | | | | First Class Mail |
| Candice Gonzales | Address Redacted | | | | | First Class Mail |
| Candice Harper | Address Redacted | | | | | First Class Mail |
| Candice Hayles | Address Redacted | | | | | First Class Mail |
| Candice Moylan | Address Redacted | | | | | First Class Mail |
| Candice N Michael | Address Redacted | | | | | First Class Mail |
| Candice Palm | Address Redacted | | | | | First Class Mail |
| Candice Perez | Address Redacted | | | | | First Class Mail |
| Candice Reed | Address Redacted | | | | | First Class Mail |
| Candice Ryce | Address Redacted | | | | | First Class Mail |
| Candice Thomaston | Address Redacted | | | | | First Class Mail |
| Candice Tucker | Address Redacted | | | | | First Class Mail |
| Candid Litho Printing, Ltd/ | Candid Worldwide | 210 Mw 100 | Farmingdale, NY 11735 | | | First Class Mail |
| Candida Broadaway-Evans | Address Redacted | | | | | First Class Mail |
| Candy Club, LLC | 5855 Green Valley Cir, Unit 101 | Culver City, CA 90230 | | | | First Class Mail |
| Candy Genovese | Address Redacted | | | | | First Class Mail |
| Candy Hemphill | Address Redacted | | | | | First Class Mail |
| Candy Hernandez | Address Redacted | | | | | First Class Mail |
| Candy Johnson | Address Redacted | | | | | First Class Mail |
| Candy Karacsi | Address Redacted | | | | | First Class Mail |
| Candy Martin | Address Redacted | | | | | First Class Mail |
| Candylynn Doss | Address Redacted | | | | | First Class Mail |
| Canisha Degruy | Address Redacted | | | | | First Class Mail |
| Canya Daniels | Address Redacted | | | | | First Class Mail |
| Canon | 100 Park Blvd | Itasca, IL 60143 | | | | First Class Mail |
| Canon | One Canon Park | Melville, NY 11747 | | | | First Class Mail |
| Canon Solutions America, Inc | 300 Commerce Sq Blvd | Burlington, NJ 08016 | | | | First Class Mail |
| Canon Solutions America, Inc | One Canon Park | Melville, NY 11747 | | | | First Class Mail |
| Canton Marketplace Owner, LLC | Acadia Strategic Op Fund V, LLC | 411 Theodore Fremd Ave, Ste 300 | Rye, NY 10580 | | | First Class Mail |
| Canton Marketplace Owner, LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Ave, Ste 300 | Rye, NY 10580 | | | First Class Mail |
| Canton Tax Collector | P.O. Box 168 | Collinsville, CT 06022-0168 | | | | First Class Mail |
| Canva Us, Inc | 3212 E Cesar Chavez St, Bldg 1, Ste 1300 | Austin, TX 78702 | | | | First Class Mail |
| Canvas Worldwide | 12015 Bluff Creek Dr | Playa Vista, CA 90094 | | | | First Class Mail |
| Cape Cod Five Cent Bank | 1500 Lyannough Rd | Hyannis, MA 02601 | | | | First Class Mail |
| Cape Cod Five Cents Bank | Attn: Mary Butler | 1500 Lyannough Rd | Hyannis, MA 02601 | | | First Class Mail |
| Cape Girardeau | 2007 Southern Expy | Cape Girardeau, MO 63703 | | | | First Class Mail |
| Cape Girardeau County | 1 Barton Sq, Ste 303 | Jackson, MO 63755-1870 | | | | First Class Mail |
| Cape Girardeau County of County Collector | 1 Barton Sw | Jackson, MO 63755 | | | | First Class Mail |
| Capgemini Us Plc | 846 Dundee Rd | Northbrook, IL 60062 | | | | First Class Mail |
| Capital Augusta Properties LLC | c/o W Asset Management Inc | 33 Boylston St, Suite 3000 | Chestnut Hill, MA 02467 | | | First Class Mail |
| Capital Augusta Properties LP | c/o WS Asset Management, Inc | 33 Boylston St, Ste 3000 | Chestnut Hill, MA 02467 | | | First Class Mail |
| Capital Augusta Properties, LLC | 33 Boylston St, Ste 3000 | Chestnut Hill, MA 02467 | | | | First Class Mail |
| Capital Mall | 625 Black Lake Blvd SW | Olympia, WA 98502 | | | | First Class Mail |
| Capital Mall | 205 S Wacker Dr, Ste 3100 | Chicago, IL 60606 | | | | First Class Mail |
| Capital Mall LI, LLC | P.O. Box 104960 | Jefferson City, MO 65110 | | | | First Class Mail |
| Capital Mall LP | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550 | Los Angeles, CA 90067 | | | First Class Mail |
| Capital Mall, LP | 625 Black Lake Blvd, Ste 324 | Olympia, WA 98502 | | | | First Class Mail |
| Capital One | 1680 Capital One Dr | Mc Lean, VA 22102-3407 | | | | First Class Mail |
| Capital Voice | P.O. Box 4998 | Milton, CA 95602-4998 | | | | First Class Mail |
| Capitol Funds, Inc | 710 S Lafayette St | P.O. Box 146 | Shelby, NC 28150 | | | First Class Mail |
| Capitol Light | 5429 Lyndon B Johnson Freeway | Dallas, TX 75240 | | | | First Class Mail |
| Capitola City Of | 420 Capitola Ave | Capitola, CA 95010 | | | | First Class Mail |
| Capref Brookwood Village, LLC | 8343 Douglas Ave, Ste 200 | Dallas, TX 75225 | | | | First Class Mail |
| Cara Albritton | Address Redacted | | | | | First Class Mail |
| Cara Arnett | Address Redacted | | | | | First Class Mail |
| Cara Brown | Address Redacted | | | | | First Class Mail |
| Cara Herrmann | Address Redacted | | | | | First Class Mail |
| Cara Krabbe | Address Redacted | | | | | First Class Mail |
| Cara Lombardo | Address Redacted | | | | | First Class Mail |
| Cara Mcsween | Address Redacted | | | | | First Class Mail |
| Cara Quinones | Address Redacted | | | | | First Class Mail |
| Cara Reiss | Address Redacted | | | | | First Class Mail |
| Cara Russell | Address Redacted | | | | | First Class Mail |
| Cara Scott | Address Redacted | | | | | First Class Mail |
| Caralina Arnola | Address Redacted | | | | | First Class Mail |
| Caralina Juvera | Address Redacted | | | | | First Class Mail |
| Carbondale Water | 2401 McJefferly Rd | Carbondale, IL 62903 | | | | First Class Mail |
| Cardea Covington | Address Redacted | | | | | First Class Mail |
| Cardecia Boumon-Buford | Address Redacted | | | | | First Class Mail |
| Cardinal Colorgroup | 3401 Rothwig Rd | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Cardinal Natural | 6699 E Cumberland Rd | Bluefield, WV 24701 | | | | First Class Mail |
| Cards Dallas | 2400 E Stone Rd | Wylie, TX 75098 | | | | First Class Mail |
| Care Alexander | Address Redacted | | | | | First Class Mail |
| Carebf Henderson | Address Redacted | | | | | First Class Mail |
| Careerbuilder LLC | 200 North Lasalle St, Suite 1100 | Chicago, IL 60601 | | | | First Class Mail |
| Caress Jeter | Address Redacted | | | | | First Class Mail |
| Caressa Espurvel | Address Redacted | | | | | First Class Mail |
| Caressa Johnson | Address Redacted | | | | | First Class Mail |
| Cari Barnett | Address Redacted | | | | | First Class Mail |
| Cari Witty | Address Redacted | | | | | First Class Mail |
| Cariah Sitts | Address Redacted | | | | | First Class Mail |
| Carido Group, LLC | P.O. Box 339 | Westfield, NJ 07090 | | | | First Class Mail |
| Carido Group, LLC | 125 Elm St, Ste 9 | Westfield, NJ 07091 | | | | First Class Mail |
| Carido Gus, LLC | P.O. Box 339 | Westfield, NJ 07091 | | | | First Class Mail |
| Carie Roseman | Address Redacted | | | | | First Class Mail |
| Carigan Hinds | Address Redacted | | | | | First Class Mail |
| Carina Bradley | Address Redacted | | | | | First Class Mail |
| Carina Nunez | Address Redacted | | | | | First Class Mail |
| Carina Uxabal | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Carina Williams | Address Redacted | | | | First Class Mail |
| Carisma Kinsley | Address Redacted | | | | First Class Mail |
| Carissa Abdallah | Address Redacted | | | | First Class Mail |
| Carissa Balog | Address Redacted | | | | First Class Mail |
| Carissa Miller | Address Redacted | | | | First Class Mail |
| Carissa Poore | Address Redacted | | | | First Class Mail |
| Carissa Songe | Address Redacted | | | | First Class Mail |
| Carissa Steele | Address Redacted | | | | First Class Mail |
| Carla Alvarez | Address Redacted | | | | First Class Mail |
| Carla Beaton | Address Redacted | | | | First Class Mail |
| Carla Branton | Address Redacted | | | | First Class Mail |
| Carla Burton | Address Redacted | | | | First Class Mail |
| Carla Corrales | Address Redacted | | | | First Class Mail |
| Carla Franklin | Address Redacted | | | | First Class Mail |
| Carla Graham | Address Redacted | | | | First Class Mail |
| Carla Haynes | Address Redacted | | | | First Class Mail |
| Carla Jordan | Address Redacted | | | | First Class Mail |
| Carla Kimmel | Address Redacted | | | | First Class Mail |
| Carla Klaus | Address Redacted | | | | First Class Mail |
| Carla Long | Address Redacted | | | | First Class Mail |
| Carla Smith | Address Redacted | | | | First Class Mail |
| Carlee Hermets | Address Redacted | | | | First Class Mail |
| Carlee Lipinski | Address Redacted | | | | First Class Mail |
| Carlee Steele | Address Redacted | | | | First Class Mail |
| Carleen Hearing | Address Redacted | | | | First Class Mail |
| Carleigh Conley | Address Redacted | | | | First Class Mail |
| Carleigh Cooper | Address Redacted | | | | First Class Mail |
| Carleigh Lofton | Address Redacted | | | | First Class Mail |
| Carleigh Smith | Address Redacted | | | | First Class Mail |
| Carleigh Spargin | Address Redacted | | | | First Class Mail |
| Carlene Reid | Address Redacted | | | | First Class Mail |
| Carley Downs | Address Redacted | | | | First Class Mail |
| Carley Gostnigga | Address Redacted | | | | First Class Mail |
| Carley Guenly | Address Redacted | | | | First Class Mail |
| Carley Rodriguez | Address Redacted | | | | First Class Mail |
| Carley Troyt | Address Redacted | | | | First Class Mail |
| Carli Colson | Address Redacted | | | | First Class Mail |
| Carli Lind | Address Redacted | | | | First Class Mail |
| Carlia Montford | Address Redacted | | | | First Class Mail |
| Carlissa Ruff | Address Redacted | | | | First Class Mail |
| Carlise Hogan | Address Redacted | | | | First Class Mail |
| Carlie Bolish | Address Redacted | | | | First Class Mail |
| Carlie Cuevas | Address Redacted | | | | First Class Mail |
| Carlie Smith | Address Redacted | | | | First Class Mail |
| Carlina Bryant | Address Redacted | | | | First Class Mail |
| Carlina Cheung | Address Redacted | | | | First Class Mail |
| Carlissa Turner | Address Redacted | | | | First Class Mail |
| Carlita Kainey | Address Redacted | | | | First Class Mail |
| Carliya Harris | Address Redacted | | | | First Class Mail |
| Carlo Lanasar | Address Redacted | | | | First Class Mail |
| Carlos Alvarez | Address Redacted | | | | First Class Mail |
| Carlos Alvarez Gonzalez | Address Redacted | | | | First Class Mail |
| Carlos Herrera | c/o Carlos Herrera | Attn: Daniel Zemel, Esq | 400 Sylvan Ave Suite 200 | Englewood Cliffs, NJ 07632 | First Class Mail |
| Carlos Lessory Vivas | Address Redacted | | | | First Class Mail |
| Carlos Reyes | Address Redacted | | | | First Class Mail |
| Carlos Rodriguez | Address Redacted | | | | First Class Mail |
| Carlos San Juan | Address Redacted | | | | First Class Mail |
| Carlsbad Premium Outlet Outlets, LLC | c/o Simon Property Group | 225 West Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Carlsbad Premium Outlet Outlets, LLC | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Carlson Features | 19730 S Diamond Lake Rd | Rodgers, MN 55374 | | | First Class Mail |
| Carly Bullock | Address Redacted | | | | First Class Mail |
| Carly Cebaur | Address Redacted | | | | First Class Mail |
| Carly Clark | Address Redacted | | | | First Class Mail |
| Carly Denham | Address Redacted | | | | First Class Mail |
| Carly Dyess | Address Redacted | | | | First Class Mail |
| Carly Greco | Address Redacted | | | | First Class Mail |
| Carly Harrelson | Address Redacted | | | | First Class Mail |
| Carly Howe | Address Redacted | | | | First Class Mail |
| Carly Knabe | Address Redacted | | | | First Class Mail |
| Carly Maxfield | Address Redacted | | | | First Class Mail |
| Carly Richter | Address Redacted | | | | First Class Mail |
| Carly Strawn | Address Redacted | | | | First Class Mail |
| Carly Tummolo | Address Redacted | | | | First Class Mail |
| Carly Whitley | Address Redacted | | | | First Class Mail |
| Carlyn Griffith | Address Redacted | | | | First Class Mail |
| Carlyn Wells | Address Redacted | | | | First Class Mail |
| Carlyse Esone | Address Redacted | | | | First Class Mail |
| Carman Carrington | Address Redacted | | | | First Class Mail |
| Carmela Hicks | Address Redacted | | | | First Class Mail |
| Carmelina Tabora | Address Redacted | | | | First Class Mail |
| Carmelita Rodriguez | Address Redacted | | | | First Class Mail |
| Carmella Daly | Address Redacted | | | | First Class Mail |
| Carmella Sanchez | Address Redacted | | | | First Class Mail |
| Carmella Terry | Address Redacted | | | | First Class Mail |
| Carmella Yaniss | Address Redacted | | | | First Class Mail |
| Carmelia Tudelughga | Address Redacted | | | | First Class Mail |
| Carmesa Hall | Address Redacted | | | | First Class Mail |
| Carmen Alvarez | Address Redacted | | | | First Class Mail |
| Carmen Arantes | Address Redacted | | | | First Class Mail |
| Carmen Basca | Address Redacted | | | | First Class Mail |
| Carmen Brady | Address Redacted | | | | First Class Mail |
| Carmen Carmona | Address Redacted | | | | First Class Mail |
| Carmen Cosart | Address Redacted | | | | First Class Mail |
| Carmen Espinoza | Address Redacted | | | | First Class Mail |
| Carmen Greene | Address Redacted | | | | First Class Mail |
| Carmen Guerra | Address Redacted | | | | First Class Mail |
| Carmen Hollhock | Address Redacted | | | | First Class Mail |
| Carmen Hess | Address Redacted | | | | First Class Mail |
| Carmen Houston | Address Redacted | | | | First Class Mail |
| Carmen Johnson | Address Redacted | | | | First Class Mail |
| Carmen Joseph | Address Redacted | | | | First Class Mail |
| Carmen Lamis | Address Redacted | | | | First Class Mail |
| Carmen Lopez | Address Redacted | | | | First Class Mail |
| Carmen Manzini | Address Redacted | | | | First Class Mail |
| Carmen Mcbride | Address Redacted | | | | First Class Mail |
| Carmen Mendoza | Address Redacted | | | | First Class Mail |
| Carmen Navarro | Address Redacted | | | | First Class Mail |
| Carmen Newman | Address Redacted | | | | First Class Mail |
| Carmen Ordonez | Address Redacted | | | | First Class Mail |
| Carmen Otero | Address Redacted | | | | First Class Mail |
| Carmen Ramos | Address Redacted | | | | First Class Mail |
| Carmen Rodriguez | Address Redacted | | | | First Class Mail |
| Carmen Schultz | Address Redacted | | | | First Class Mail |
| Carmen Veal | Address Redacted | | | | First Class Mail |
| Carmen Wilson | Address Redacted | | | | First Class Mail |
| Carmen Woodward | Address Redacted | | | | First Class Mail |
| Carmenlynn Arriola | Address Redacted | | | | First Class Mail |
| Carmia Diaz Cruz | Address Redacted | | | | First Class Mail |
| Carmia Soria | Address Redacted | | | | First Class Mail |
| Carmin Smith | Address Redacted | | | | First Class Mail |
| Carmisha Cherroma | Address Redacted | | | | First Class Mail |
| Carol Fahse | Address Redacted | | | | First Class Mail |
| Carol Fehtettner | Address Redacted | | | | First Class Mail |
| Carol Fisher | Address Redacted | | | | First Class Mail |
| Carol Gonzalez | Address Redacted | | | | First Class Mail |
| Carol Holland | Address Redacted | | | | First Class Mail |
| Carol Hutchison | Address Redacted | | | | First Class Mail |
| Carol Oshaughnessy | Address Redacted | | | | First Class Mail |
| Carol Palmer | Address Redacted | | | | First Class Mail |
| Carol Pitkin | Address Redacted | | | | First Class Mail |
| Carol Redding | Address Redacted | | | | First Class Mail |
| Carol Victor | Address Redacted | | | | First Class Mail |
| Carol Yazzie | Address Redacted | | | | First Class Mail |
| Caroleen Reed | Address Redacted | | | | First Class Mail |
| Carolina Benavides | Address Redacted | | | | First Class Mail |
| Carolina Gomez | Address Redacted | | | | First Class Mail |
| Carolina Gonzalez | Address Redacted | | | | First Class Mail |
| Carolina Gonzalez | Address Redacted | | | | First Class Mail |
| Carolina Hecks | Address Redacted | | | | First Class Mail |
| Carolina Mall, LLC | P.O. Box 204227 | Augusta, GA 30917 | | | First Class Mail |
| Carolina Mall, LLC | c/o Hull Property Group LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | First Class Mail |
| Carolina Orozco | Address Redacted | | | | First Class Mail |
| Carolina Paez | Address Redacted | | | | First Class Mail |
| Carolina Pareto | Address Redacted | | | | First Class Mail |
| Carolina Peyt | Carolina Pl | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Carolina Place | 11025 Carolina Place Pkwy | Pineville, NC 28134 | | | First Class Mail |
| Carolina Place LLC | 11025 Carolina Place Pkwy | Pineville, NC 28134 | | | First Class Mail |
| Carolina Place, LLC | Seb 12-3058 | P.O. Box 86 | Minneapolis, MN 55486-3058 | | First Class Mail |
| Carolina Premium Outlets, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Carolina Premium Outlets, LLC | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Carolina Premium Outlets/ | Carolina Premium Outlets, LLC | Premium Outlet Partners, Lp | P.O. Box 822880 | Philadelphia, PA 19182-2880 | First Class Mail |
| Carolina Quispe | Address Redacted | | | | First Class Mail |
| Carolina Reyes | Address Redacted | | | | First Class Mail |
| Carolina Rodriguez | Address Redacted | | | | First Class Mail |
| Carolina Velazquez | Address Redacted | | | | First Class Mail |
| Caroline Adjewahoun | Address Redacted | | | | First Class Mail |
| Caroline Blackmon | Address Redacted | | | | First Class Mail |
| Caroline Carter | Address Redacted | | | | First Class Mail |
| Caroline Davis | Address Redacted | | | | First Class Mail |
| Caroline Deningmann | Address Redacted | | | | First Class Mail |
| Caroline Doung | Address Redacted | | | | First Class Mail |
| Caroline Gammage | Address Redacted | | | | First Class Mail |
| Caroline Heflin | Address Redacted | | | | First Class Mail |
| Caroline Hennessey | Address Redacted | | | | First Class Mail |
| Caroline Kelleher | Address Redacted | | | | First Class Mail |
| Caroline Mccarthy | Address Redacted | | | | First Class Mail |
| Caroline Mckendrick | Address Redacted | | | | First Class Mail |
| Caroline Perry | Address Redacted | | | | First Class Mail |
| Caroline Soderberg | Address Redacted | | | | First Class Mail |
| Caroline Stricker | Address Redacted | | | | First Class Mail |
| Caroline Strok | Address Redacted | | | | First Class Mail |
| Caroline Vazquez-Lopez | Address Redacted | | | | First Class Mail |
| Caroline Walters | Address Redacted | | | | First Class Mail |
| Caroline Yates | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Corolynal Torres | Address Redacted | | | | First Class Mail |
| Corolyn Davey | Address Redacted | | | | First Class Mail |
| Corolyn Dove | Address Redacted | | | | First Class Mail |
| Corolyn Gonzalez | Address Redacted | | | | First Class Mail |
| Corolyn Hutson | Address Redacted | | | | First Class Mail |
| Corolyn Johnson | Address Redacted | | | | First Class Mail |
| Corolyn Lofton | Address Redacted | | | | First Class Mail |
| Corolyn Mcmillan | Address Redacted | | | | First Class Mail |
| Corolyn Murat | Address Redacted | | | | First Class Mail |
| Corolyn Perez | Address Redacted | | | | First Class Mail |
| Corolyn Rogers | Address Redacted | | | | First Class Mail |
| Corolyn Terteh | Address Redacted | | | | First Class Mail |
| Corolyn Treanor | Address Redacted | | | | First Class Mail |
| Corolyn Valdivieso | Address Redacted | | | | First Class Mail |
| Corolyn Wilson | Address Redacted | | | | First Class Mail |
| Corolyn Wuerz | Address Redacted | | | | First Class Mail |
| Carousel Center Co, Lp | The Clinton Exchange | 4 Clinton Sq | Syracuse, NY 13202-1078 | | First Class Mail |
| Carousel Center Company, L.P. | The Clinton Exchange | 4 Clinton Square | Syracuse, NY 13202-1078 | | First Class Mail |
| Carousel Collective Nyc | 112 West 27Th St | 3Rd Floor | New York, NY 10001 | | First Class Mail |
| Carpa De Paris | 11 Pl Dauphine | Paris, 75001 | France | | First Class Mail |
| Corri Hicks | Address Redacted | | | | First Class Mail |
| Carrick Knarr | Address Redacted | | | | First Class Mail |
| Corrie Archuleta | Address Redacted | | | | First Class Mail |
| Corrie Baker | Address Redacted | | | | First Class Mail |
| Corrie Bates | Address Redacted | | | | First Class Mail |
| Corrie Best | Address Redacted | | | | First Class Mail |
| Corrie Brown | Address Redacted | | | | First Class Mail |
| Corrie Chapman | Address Redacted | | | | First Class Mail |
| Corrie Grand | Address Redacted | | | | First Class Mail |
| Corrie Grooms | Address Redacted | | | | First Class Mail |
| Corrie Hayward | Address Redacted | | | | First Class Mail |
| Corrie Lowe | Address Redacted | | | | First Class Mail |
| Corrie March | Address Redacted | | | | First Class Mail |
| Corrie Mccabe | Address Redacted | | | | First Class Mail |
| Corrie Nigh | Address Redacted | | | | First Class Mail |
| Corrie Peterson | Address Redacted | | | | First Class Mail |
| Corrie Reynolds | Address Redacted | | | | First Class Mail |
| Corrie Soderquist | Address Redacted | | | | First Class Mail |
| Corrie Sowers | Address Redacted | | | | First Class Mail |
| Corrie Vantrease | Address Redacted | | | | First Class Mail |
| Carrine Spencer | Address Redacted | | | | First Class Mail |
| Cary | 316 N Academy St | Cary, NC 27513 | | | First Class Mail |
| Cary Kitchen | Address Redacted | | | | First Class Mail |
| Cas Callaway | Address Redacted | | | | First Class Mail |
| Cas Huff | Address Redacted | | | | First Class Mail |
| Cas Pyrik | Address Redacted | | | | First Class Mail |
| Cas Simpson | Address Redacted | | | | First Class Mail |
| Casadie Vandernorth | Address Redacted | | | | First Class Mail |
| Casandra De Jesus Vaca | Address Redacted | | | | First Class Mail |
| Casandra Fierro | Address Redacted | | | | First Class Mail |
| Casandra Gonzalez Espinoza | Address Redacted | | | | First Class Mail |
| Casandra Lawson | Address Redacted | | | | First Class Mail |
| Casandra Paschal | Address Redacted | | | | First Class Mail |
| Casandra Ruelas | Address Redacted | | | | First Class Mail |
| Casandra Scott | Address Redacted | | | | First Class Mail |
| Cascade City-Cnty Health Dept | aka CCHD | 115 4th St S | Great Falls, MT 59401 | | First Class Mail |
| Cascade County Treasurer | P.O. Box 2549 | Great Falls, MT 59403-2549 | | | First Class Mail |
| Cascade Natural | 8113 W Grandridge Blvd | Kennewick, WA 99336 | | | First Class Mail |
| Casey Arellano | Address Redacted | | | | First Class Mail |
| Casey Biondo | Address Redacted | | | | First Class Mail |
| Casey Brady | Address Redacted | | | | First Class Mail |
| Casey Brown | Address Redacted | | | | First Class Mail |
| Casey Canfield | Address Redacted | | | | First Class Mail |
| Casey Chu | Address Redacted | | | | First Class Mail |
| Casey Clark | Address Redacted | | | | First Class Mail |
| Casey Harlow | Address Redacted | | | | First Class Mail |
| Casey J Wagner | Address Redacted | | | | First Class Mail |
| Casey Jauch | Address Redacted | | | | First Class Mail |
| Casey Jumper | Address Redacted | | | | First Class Mail |
| Casey Mclean | Address Redacted | | | | First Class Mail |
| Casey Nicholson | Address Redacted | | | | First Class Mail |
| Casey Reddhammer | Address Redacted | | | | First Class Mail |
| Casey Rogers | Address Redacted | | | | First Class Mail |
| Casey Sauer | Address Redacted | | | | First Class Mail |
| Casey Scanlon | Address Redacted | | | | First Class Mail |
| Casey Siebert | Address Redacted | | | | First Class Mail |
| Casey Silverman | Address Redacted | | | | First Class Mail |
| Casey Starr | Address Redacted | | | | First Class Mail |
| Casey Stuart | Address Redacted | | | | First Class Mail |
| Casey Sylverne | Address Redacted | | | | First Class Mail |
| Caseyville Twp | 909 S Main St | Caseyville, IL 62232 | | | First Class Mail |
| Cash Dean | Address Redacted | | | | First Class Mail |
| Casity Simmons | Address Redacted | | | | First Class Mail |
| Casie Mccoy | Address Redacted | | | | First Class Mail |
| Casie Smith | Address Redacted | | | | First Class Mail |
| Casie Atkins | Address Redacted | | | | First Class Mail |
| Casnique Edmondson | Address Redacted | | | | First Class Mail |
| Casper Fariss | Address Redacted | | | | First Class Mail |
| Casper Marks | Address Redacted | | | | First Class Mail |
| Caspian Argelius | Address Redacted | | | | First Class Mail |
| Cass County Collector | Attn: Chris Molendorp, Collector | 2725 Cantrell Rd | Harrisonville, MO 64701 | | First Class Mail |
| Cass County Mo | 4100 42nd Ave S | Fargo, ND 58104 | | | First Class Mail |
| Cass County Tax Collector | 2725 Cantrell Rd | Harrisonville, MO 64701-4004 | | | First Class Mail |
| Cass Information Systems, Inc. | 80 International Drive | Building 5, Suite 400 | Greenville, SC 29615 | | First Class Mail |
| Cass Vance | Address Redacted | | | | First Class Mail |
| Cassandra A Carlisle | Address Redacted | | | | First Class Mail |
| Cassandra Almodovar | Address Redacted | | | | First Class Mail |
| Cassandra Anderson | Address Redacted | | | | First Class Mail |
| Cassandra Aparicio | Address Redacted | | | | First Class Mail |
| Cassandra Barton | Address Redacted | | | | First Class Mail |
| Cassandra Brinkman | Address Redacted | | | | First Class Mail |
| Cassandra Bryant | Address Redacted | | | | First Class Mail |
| Cassandra Chambers | Address Redacted | | | | First Class Mail |
| Cassandra Childress | Address Redacted | | | | First Class Mail |
| Cassandra Davis | Address Redacted | | | | First Class Mail |
| Cassandra Dean | Address Redacted | | | | First Class Mail |
| Cassandra Donato | Address Redacted | | | | First Class Mail |
| Cassandra Finley | Address Redacted | | | | First Class Mail |
| Cassandra Gonzalez | Address Redacted | | | | First Class Mail |
| Cassandra Haden | Address Redacted | | | | First Class Mail |
| Cassandra Ivers | Address Redacted | | | | First Class Mail |
| Cassandra Johnson | Address Redacted | | | | First Class Mail |
| Cassandra Lawson | Address Redacted | | | | First Class Mail |
| Cassandra Mitchell | Address Redacted | | | | First Class Mail |
| Cassandra Montes | Address Redacted | | | | First Class Mail |
| Cassandra Perez | Address Redacted | | | | First Class Mail |
| Cassandra Perez | Address Redacted | | | | First Class Mail |
| Cassandra Perez | Address Redacted | | | | First Class Mail |
| Cassandra Perez | Address Redacted | | | | First Class Mail |
| Cassandra Phillips | Address Redacted | | | | First Class Mail |
| Cassandra Pope | Address Redacted | | | | First Class Mail |
| Cassandra Rangel | Address Redacted | | | | First Class Mail |
| Cassandra Ruiz | Address Redacted | | | | First Class Mail |
| Cassandra Sena | Address Redacted | | | | First Class Mail |
| Cassandra Sheffield | Address Redacted | | | | First Class Mail |
| Cassandra Weber | Address Redacted | | | | First Class Mail |
| Cassandra Williams | Address Redacted | | | | First Class Mail |
| Cassandra Edwards | Address Redacted | | | | First Class Mail |
| Cassey Wells | Address Redacted | | | | First Class Mail |
| Cassia Johnson | Address Redacted | | | | First Class Mail |
| Cassia Taylor | Address Redacted | | | | First Class Mail |
| Cassiani Trevette | Address Redacted | | | | First Class Mail |
| Cassidai Cruz | Address Redacted | | | | First Class Mail |
| Cassidee Mosko | Address Redacted | | | | First Class Mail |
| Cassidee Moore | Address Redacted | | | | First Class Mail |
| Cassidie Valmentra | Address Redacted | | | | First Class Mail |
| Cassidy Ackerson | Address Redacted | | | | First Class Mail |
| Cassidy Akatyszewski | Address Redacted | | | | First Class Mail |
| Cassidy Bentz | Address Redacted | | | | First Class Mail |
| Cassidy Bird | Address Redacted | | | | First Class Mail |
| Cassidy Benedict | Address Redacted | | | | First Class Mail |
| Cassidy Brehony | Address Redacted | | | | First Class Mail |
| Cassidy Brinkley | Address Redacted | | | | First Class Mail |
| Cassidy Chick | Address Redacted | | | | First Class Mail |
| Cassidy Conkart | Address Redacted | | | | First Class Mail |
| Cassidy Crabtree | Address Redacted | | | | First Class Mail |
| Cassidy Cottura | Address Redacted | | | | First Class Mail |
| Cassidy Gunn | Address Redacted | | | | First Class Mail |
| Cassidy Hagmaier | Address Redacted | | | | First Class Mail |
| Cassidy Harris | Address Redacted | | | | First Class Mail |
| Cassidy Isel | Address Redacted | | | | First Class Mail |
| Cassidy Luckey | Address Redacted | | | | First Class Mail |
| Cassidy Mcdowell | Address Redacted | | | | First Class Mail |
| Cassidy Riser | Address Redacted | | | | First Class Mail |
| Cassidy Rousseau | Address Redacted | | | | First Class Mail |
| Cassidy Ryder | Address Redacted | | | | First Class Mail |
| Cassidy Stoll | Address Redacted | | | | First Class Mail |
| Cassidy Sweet | Address Redacted | | | | First Class Mail |
| Cassidy Taglieri | Address Redacted | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Cassidy Woolsey | Address Redacted | | | | First Class Mail |
| Cassie Alvira | Address Redacted | | | | First Class Mail |
| Cassie Arden | Address Redacted | | | | First Class Mail |
| Cassie Aylward | Address Redacted | | | | First Class Mail |
| Cassie Bandalos | Address Redacted | | | | First Class Mail |
| Cassie Carey | Address Redacted | | | | First Class Mail |
| Cassie Chance | Address Redacted | | | | First Class Mail |
| Cassie Chapel | Address Redacted | | | | First Class Mail |
| Cassie Christy | Address Redacted | | | | First Class Mail |
| Cassie Garcia | Address Redacted | | | | First Class Mail |
| Cassie Garcia | Address Redacted | | | | First Class Mail |
| Cassie Garza | Address Redacted | | | | First Class Mail |
| Cassie Georgeson | Address Redacted | | | | First Class Mail |
| Cassie Guidry | Address Redacted | | | | First Class Mail |
| Cassie Halpin | Address Redacted | | | | First Class Mail |
| Cassie Harms | Address Redacted | | | | First Class Mail |
| Cassie Hodgens | Address Redacted | | | | First Class Mail |
| Cassie Jones | Address Redacted | | | | First Class Mail |
| Cassie Kicklighter | Address Redacted | | | | First Class Mail |
| Cassie Lee | Address Redacted | | | | First Class Mail |
| Cassie Lunsford | Address Redacted | | | | First Class Mail |
| Cassie Michael | Address Redacted | | | | First Class Mail |
| Cassie Moreale | Address Redacted | | | | First Class Mail |
| Cassie Most | Address Redacted | | | | First Class Mail |
| Cassie Pompanio | Address Redacted | | | | First Class Mail |
| Cassie Seals | Address Redacted | | | | First Class Mail |
| Cassie Spence | Address Redacted | | | | First Class Mail |
| Cassie Stone | Address Redacted | | | | First Class Mail |
| Cassie White | Address Redacted | | | | First Class Mail |
| Cassie White | Address Redacted | | | | First Class Mail |
| Cassie Wimberly | Address Redacted | | | | First Class Mail |
| Cassie Younker | Address Redacted | | | | First Class Mail |
| Cassondra Roberson | Address Redacted | | | | First Class Mail |
| Cassy Huff | Address Redacted | | | | First Class Mail |
| Castleton Square, LLC | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Castleton Square, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Casto Southeast - Cvm | Realty Investments, LLC | 250 Civic Center Dr, Ste 500 | Columbus, OH 43215 | | First Class Mail |
| Cat Diaz | Address Redacted | | | | First Class Mail |
| Cat Jumba | Address Redacted | | | | First Class Mail |
| Cat Jones | Address Redacted | | | | First Class Mail |
| Cat Nichols | Address Redacted | | | | First Class Mail |
| Cat Ortega | Address Redacted | | | | First Class Mail |
| Cat Palo | Address Redacted | | | | First Class Mail |
| Catalina Murcia | Address Redacted | | | | First Class Mail |
| Catalina Cardona | Address Redacted | | | | First Class Mail |
| Catarina Feldt | Address Redacted | | | | First Class Mail |
| Catawba County, Tax Collector | P.O. Box 580071 | Charlotte, NC 28258-0071 | | | First Class Mail |
| Cate Baker | Address Redacted | | | | First Class Mail |
| Cate Myers | Address Redacted | | | | First Class Mail |
| Catelyn Errington | Address Redacted | | | | First Class Mail |
| Catherine Andrews | Address Redacted | | | | First Class Mail |
| Catherine Baggett | Address Redacted | | | | First Class Mail |
| Catherine Brinks | Address Redacted | | | | First Class Mail |
| Catherine Callahan | Address Redacted | | | | First Class Mail |
| Catherine Char | Address Redacted | | | | First Class Mail |
| Catherine Chan | Address Redacted | | | | First Class Mail |
| Catherine Crawford | Address Redacted | | | | First Class Mail |
| Catherine Cruz | Address Redacted | | | | First Class Mail |
| Catherine Cusshan | Address Redacted | | | | First Class Mail |
| Catherine Duerr | Address Redacted | | | | First Class Mail |
| Catherine Eller | Address Redacted | | | | First Class Mail |
| Catherine Erlano | Address Redacted | | | | First Class Mail |
| Catherine Johnson | Address Redacted | | | | First Class Mail |
| Catherine Jones | Address Redacted | | | | First Class Mail |
| Catherine Keane | Address Redacted | | | | First Class Mail |
| Catherine Leslie | Address Redacted | | | | First Class Mail |
| Catherine Maisse | Address Redacted | | | | First Class Mail |
| Catherine Martinez | Address Redacted | | | | First Class Mail |
| Catherine Mccune | Address Redacted | | | | First Class Mail |
| Catherine Melancon | Address Redacted | | | | First Class Mail |
| Catherine Newberry | Address Redacted | | | | First Class Mail |
| Catherine Piercic | Address Redacted | | | | First Class Mail |
| Catherine Pitts | Address Redacted | | | | First Class Mail |
| Catherine Reyes | Address Redacted | | | | First Class Mail |
| Catherine Richardson | Address Redacted | | | | First Class Mail |
| Catherine Rivera | Address Redacted | | | | First Class Mail |
| Catherine Rodriguez | Address Redacted | | | | First Class Mail |
| Catherine Snowden | Address Redacted | | | | First Class Mail |
| Catherine Tinh | Address Redacted | | | | First Class Mail |
| Catherine Zerba | Address Redacted | | | | First Class Mail |
| Cathryn Leahy | Address Redacted | | | | First Class Mail |
| Cathy Acosta | Address Redacted | | | | First Class Mail |
| Cathy Burton | Address Redacted | | | | First Class Mail |
| Cathy Gonzales | Address Redacted | | | | First Class Mail |
| Cathy Havens | Address Redacted | | | | First Class Mail |
| Cathy Kirk | Address Redacted | | | | First Class Mail |
| Cathy Quiroz | Address Redacted | | | | First Class Mail |
| Cathy Wilson | Address Redacted | | | | First Class Mail |
| Cathy Woodson | Address Redacted | | | | First Class Mail |
| Cathya Gorride | Address Redacted | | | | First Class Mail |
| Caticorn International Co Ltd | 2Nd Floor No.88 Bau Cat 3 St | Ward 14 Tan Binh Dist | Ho Chi Minh City, 72112 | | First Class Mail |
| Caticorn Intl (Hoykhong) | 2Nd Fl No.88 Bau Cat 3 St | Ward 14 Tan Binh Dist | Ho Chi Minh City, 72112 | Vietnam | First Class Mail |
| Caticorn Intl(Hoykhong) | 2Nd Floor No.88 Bau Cat 3 St | Ward 14 Tan Binh Dist | Ho Chi Minh City, 72112 | Vietnam | First Class Mail |
| Catie Johnson | Address Redacted | | | | First Class Mail |
| Catie Nicholas | Address Redacted | | | | First Class Mail |
| Catina Barker | Address Redacted | | | | First Class Mail |
| Catoosa County Tax | Attn: Commissioner | 796 Lafayette St | Ringgold, GA 30736 | | First Class Mail |
| Catreila Randolph | Address Redacted | | | | First Class Mail |
| Catrice Duren | Address Redacted | | | | First Class Mail |
| Catrina Bessard | Address Redacted | | | | First Class Mail |
| Catrina Mccullough | Address Redacted | | | | First Class Mail |
| Catriona Baker | Address Redacted | | | | First Class Mail |
| Catriona Day | Address Redacted | | | | First Class Mail |
| Catt Bergier | Address Redacted | | | | First Class Mail |
| Cattie Ray | Address Redacted | | | | First Class Mail |
| Caudle & Spears, PA | 121 W Trade St, Ste 2600 | Charlotte, NC 28202 | | | First Class Mail |
| Caumaya Lee | Address Redacted | | | | First Class Mail |
| Causeway LLC | 7 Penn Plz, 11th Fl | New York, NY 10001 | | | First Class Mail |
| Causeway LLC | 5501 Veterans Blvd, Ste 209 | Metairie, LA 70002 | | | First Class Mail |
| Causeway, LLC | P.O. Box 7001 | Metairie, LA 70010 | | | First Class Mail |
| Cayden Thiel | Address Redacted | | | | First Class Mail |
| Caydence Bulop | Address Redacted | | | | First Class Mail |
| Cayla Allen | Address Redacted | | | | First Class Mail |
| Cayla Bruner | Address Redacted | | | | First Class Mail |
| Cayla Joseph | Address Redacted | | | | First Class Mail |
| Cayla Oliver | Address Redacted | | | | First Class Mail |
| Cayla Raymond | Address Redacted | | | | First Class Mail |
| Cayla Smith | Address Redacted | | | | First Class Mail |
| Caylee Juarez | Address Redacted | | | | First Class Mail |
| Caylee Kinsey | Address Redacted | | | | First Class Mail |
| Cayley Scruggins | Address Redacted | | | | First Class Mail |
| Cayly Landrum | Address Redacted | | | | First Class Mail |
| Caylinn Lovelady | Address Redacted | | | | First Class Mail |
| Cb Distributing Corp | Address Redacted | | | | First Class Mail |
| Cb Distributing Corp. | Hoffman Estates, IL 60192 | | | | First Class Mail |
| Cbre Benefits & Insurance Svc, Inc | 11440 Tomahawk Creek Pkwy | Leawood, KS 66211 | | | First Class Mail |
| Cbre Valuation Grp, LLC | Cbre Operations, Inc | 6050 Oak Tree Blvd, Ste 500 | Cleveland, OH 44131 | | First Class Mail |
| Cbl | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421 | | | First Class Mail |
| Cbl | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga, TN 37421 | | First Class Mail |
| Cbl & Assoc, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| Cbl & Assoc, Lp | Pearland Town Center, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbl & Assoc, Lp | Dakota Sq Mall Cmbs, LLC | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbl & Assoc, Lp | Pkwy Pl Spe, LLC | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbl & Assoc, Lp | Jefferson Mall Cmbs, LLC | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbl & Assoc, Lp | Fayette Mall Spe, LLC | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbl & Assoc, Lp | Madison E Towne, LLC | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbl & Assoc, Lp | Valley View Mall Spe, LLC | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbl & Assoc, Lp | Southaven Mall Cmbs, LLC | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbl & Assoc, Lp | Parkdale Mall Cmbs, LLC | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbl & Assoc, Lp | Madison Hi Towne, LLC | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbl & Assoc, Lp | Northwoods Towne Center II, LLC | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbl & Associates Management, Inc | Cbl Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbl & Associates Management, Inc | Cbl Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbl & Associates Management, Inc | Attn: Property Manager | Cbl Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421 | First Class Mail |
| Cbl & Associates Management, Inc | Cbl Ctr | 2300 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421 | | First Class Mail |
| Cbl & Associates Management, Inc | Cbl Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421 | | First Class Mail |
| Cbl & Associates Management, Inc | Cbl Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbl & Associates Mgmt, Inc | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| Cbl & Associates Mgmt, Inc | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| Cbl & Associates Properties, Inc | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| Cbl & Associates, Inc | Cbl Ctr | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbl & Associates, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| Cbl & Associates, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| Cbl Ashland Mall LLC | Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421 | | First Class Mail |
| Cbl Mesa Mall LLC | Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421 | | First Class Mail |
| Cbl Monroeville Partner, Lp | C/o Cbl & Assoc, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbl Paddock Mall LLC | Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421 | | First Class Mail |
| Cbl Rm-Waco, LLC | Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421 | | First Class Mail |
| Cbl Rm-Abaco, LLC | Cbl Center | 2300 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbl Sm-Brownsville, LLC | c/o Cbl & Associated, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbl Sm-Brownsville, LLC | Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421 | | First Class Mail |
| Cbl-T-C, LLC | Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421 | | First Class Mail |
| Cbl-T-C, LLC | Oak Park Mall, LLC | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbl-T-C, LLC | Coolsprings Mall, LLC | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbl-Tri Friendly Center 2023, LLC | Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421 | | First Class Mail |
| Cbl-Tri Friendly Cntr 2023, LLC | C/o Cbl Trs Joint Venture, LLC | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbre Woolworth, Lp | c/o Cbl & Assoc, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cbre Retail Property Management | 1815 Hawthorne Blvd, Ste 377 | Redondo Beach, CA 90278 | | | First Class Mail |
| Cbre, Inc | 555 E Lancaster Ave | Suite 120 | Radnor, PA 19087 | | First Class Mail |
| Cbts | 25 Merchant St | Cincinnati, OH 45246 | | | First Class Mail |
| Cbts Technology Solutions LLC | Attn: Law Department | 25 Merchant St | Cincinnati, OH 45246 | | First Class Mail |
| Cbts Technology Solutions LLC ("Cbts") | Attn: Law Department | 25 Merchant St | Cincinnati, OH 45246 | | First Class Mail |
| Cbts Technology Solutions Llc (Cbts) | 25 Merchant St | Cincinnati, OH 45246 | | | First Class Mail |

| Name | Address | Address | Address | Address | Address | Address | Method of Service |
|---|---|---|---|---|---|---|---|
| Cc Dill | Address Redacted | | | | | | First Class Mail |
| Cc Smith | Address Redacted | | | | | | First Class Mail |
| Cca Industries | 1099 Wall St W, Ste 275 | | | | | | First Class Mail |
| Cca Industries, Inc | 1099 Wall St W, Ste 275 | Lyndhurst, NJ 07071 | | | | | First Class Mail |
| Cca Industries, Inc | 1099 Wall St W | Suite 275 | Lyndhurst, NJ 07071 | | | | First Class Mail |
| Cca Industries, Inc. | 1099 Wall St W | Suite 275 | Lyndhurst, NJ 07071 | | | | First Class Mail |
| Cdw | P.O. Box 75723 | Chicago, IL 60675-5723 | | | | | First Class Mail |
| Ce Collierville, LLC | c/o Edwards Realty Co | 14400 S John Humphrey Dr, Ste 200 | Orland Park, IL 60462 | | | | First Class Mail |
| Ce Collierville, LLC | c/o Core Acquisitions LLC | 10 Parkway N Blvd, Ste 120 | Deerfield, IL 60015 | | | | First Class Mail |
| Ce Collierville, LLC | Ce Holdco L. LLC | 10 Pkwy N Blvd, Ste 120 | Barstow, IL 60015 | | | | First Class Mail |
| Ceara Dennis-Smail | Address Redacted | | | | | | First Class Mail |
| Ceaira Davis | Address Redacted | | | | | | First Class Mail |
| Ceanna Staten | Address Redacted | | | | | | First Class Mail |
| Ceara Weels | Address Redacted | | | | | | First Class Mail |
| Cece Burton | Address Redacted | | | | | | First Class Mail |
| Cece Campbell | Address Redacted | | | | | | First Class Mail |
| Cece Tapia | Address Redacted | | | | | | First Class Mail |
| Cecelia Daudu | Address Redacted | | | | | | First Class Mail |
| Cecelia Osorio | Address Redacted | | | | | | First Class Mail |
| Cecelia Tibet | Address Redacted | | | | | | First Class Mail |
| Cecelia Williams | Address Redacted | | | | | | First Class Mail |
| Ceci Lawrence | Address Redacted | | | | | | First Class Mail |
| Cecia De La Garza Davila | Address Redacted | | | | | | First Class Mail |
| Cecil Jordan | Address Redacted | | | | | | First Class Mail |
| Cecil Naylon | Address Redacted | | | | | | First Class Mail |
| Cecilia Agualar | Address Redacted | | | | | | First Class Mail |
| Cecilia Banks | Address Redacted | | | | | | First Class Mail |
| Cecilia Barajas | Address Redacted | | | | | | First Class Mail |
| Cecilia Contreras | Address Redacted | | | | | | First Class Mail |
| Cecilia Davie | Address Redacted | | | | | | First Class Mail |
| Cecilia Glancy | Address Redacted | | | | | | First Class Mail |
| Cecilia Gonzalez | Address Redacted | | | | | | First Class Mail |
| Cecilia Guadarramo | Address Redacted | | | | | | First Class Mail |
| Cecilia King | Address Redacted | | | | | | First Class Mail |
| Cecilia Maclean | Address Redacted | | | | | | First Class Mail |
| Cecilia Molina | Address Redacted | | | | | | First Class Mail |
| Cecilia Paynter | Address Redacted | | | | | | First Class Mail |
| Cecilia Reset | Address Redacted | | | | | | First Class Mail |
| Cecilia Tarwater | Address Redacted | | | | | | First Class Mail |
| Cecilia Velo | Address Redacted | | | | | | First Class Mail |
| Cecily Formest | Address Redacted | | | | | | First Class Mail |
| Cedar City Corp | 10 N Main St | Cedar City, UT 84720 | | | | | First Class Mail |
| Cedar Falls | 5 Utility Pkwy | Cedar Falls, IA 50613 | | | | | First Class Mail |
| Ceere Jones | Address Redacted | | | | | | First Class Mail |
| Ceira Harris | Address Redacted | | | | | | First Class Mail |
| Ceiundreul Holland | Address Redacted | | | | | | First Class Mail |
| Cejay Jett | Address Redacted | | | | | | First Class Mail |
| Celartom, Inc | 1800 Sw First Avenue | Suite 500 | Portland, OR 97201 | | | | First Class Mail |
| Celena Henry | Address Redacted | | | | | | First Class Mail |
| Celena Holton | Address Redacted | | | | | | First Class Mail |
| Celena Messier | Address Redacted | | | | | | First Class Mail |
| Celene Alvarez | Address Redacted | | | | | | First Class Mail |
| Celene Daniels | Address Redacted | | | | | | First Class Mail |
| Celeny Greene | Address Redacted | | | | | | First Class Mail |
| Celest Lira | Address Redacted | | | | | | First Class Mail |
| Celesta Barahona | Address Redacted | | | | | | First Class Mail |
| Celeste Barrientos | Address Redacted | | | | | | First Class Mail |
| Celeste Barron | Address Redacted | | | | | | First Class Mail |
| Celeste Chavarria | Address Redacted | | | | | | First Class Mail |
| Celeste Cruz | Address Redacted | | | | | | First Class Mail |
| Celeste Dejer | Address Redacted | | | | | | First Class Mail |
| Celeste Eastham | Address Redacted | | | | | | First Class Mail |
| Celeste Fimat | Address Redacted | | | | | | First Class Mail |
| Celeste Gonzales | Address Redacted | | | | | | First Class Mail |
| Celeste Guzman | Address Redacted | | | | | | First Class Mail |
| Celeste Lacey | Address Redacted | | | | | | First Class Mail |
| Celeste Lopez | Address Redacted | | | | | | First Class Mail |
| Celeste Magastagflyn | Address Redacted | | | | | | First Class Mail |
| Celeste Meyers | Address Redacted | | | | | | First Class Mail |
| Celeste Montalvo | Address Redacted | | | | | | First Class Mail |
| Celeste Morales | Address Redacted | | | | | | First Class Mail |
| Celeste Munduness | Address Redacted | | | | | | First Class Mail |
| Celeste Sanchez | Address Redacted | | | | | | First Class Mail |
| Celeste Tillet | Address Redacted | | | | | | First Class Mail |
| Celeste Vasquez | Address Redacted | | | | | | First Class Mail |
| Celestine Christy | Address Redacted | | | | | | First Class Mail |
| Celestinal Cortile | Address Redacted | | | | | | First Class Mail |
| Celi Hole | Address Redacted | | | | | | First Class Mail |
| Celia Caraveo | Address Redacted | | | | | | First Class Mail |
| Celia Fajardo | Address Redacted | | | | | | First Class Mail |
| Celia Garcia | Address Redacted | | | | | | First Class Mail |
| Celia Lapointe | Address Redacted | | | | | | First Class Mail |
| Celia Nevin | Address Redacted | | | | | | First Class Mail |
| Celia Sinnott | Address Redacted | | | | | | First Class Mail |
| Celina Kirl | Address Redacted | | | | | | First Class Mail |
| Celina Vasquez | Address Redacted | | | | | | First Class Mail |
| Celine Agbani | Address Redacted | | | | | | First Class Mail |
| Celine Daniels | Address Redacted | | | | | | First Class Mail |
| Celine Eggerling | Address Redacted | | | | | | First Class Mail |
| Celine Hooper | Address Redacted | | | | | | First Class Mail |
| Celine Monroya | Address Redacted | | | | | | First Class Mail |
| Celine Thompson | Address Redacted | | | | | | First Class Mail |
| Celisse Dominguez | Address Redacted | | | | | | First Class Mail |
| Celita Chwang | Address Redacted | | | | | | First Class Mail |
| Cellco Partnership | Cellco Partnership d/General Partnership | Dba Verizon Wireless | One Verizon Way | Basking Ridge, NJ 07920 | | | First Class Mail |
| Celse Bradley | Address Redacted | | | | | | First Class Mail |
| Centennial Advisory Services LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | | | | First Class Mail |
| Centennial Northshore Braces | Mall Investors, LLC | As Braces Mall Partners, LLC | 8750 N Central Expy, Unit 1740 | Dallas, TX 75231 | | | First Class Mail |
| Centennial Real Estate Management LLC | c/o Annapolis Mall | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | | | First Class Mail |
| Centennial Real Estate Management LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | | | | First Class Mail |
| Centennial VTC, LLC | c/o Centennial Real Estate Management LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | | | First Class Mail |
| Centennial VTC, LLC | 8750 N Central Expressway, Ste 1740 | Dallas, TX 75231 | | | | | First Class Mail |
| Centennial Vtc, LLC | c/o Centennial Real Estate Mgmt Llc | 8750 N Central Expressway, Ste 1740 | Dallas, TX 75231 | | | | First Class Mail |
| Centennial Waterfall | c/o Centennial Real Estate Management LLC | 8750 N Central Expressway, Ste 1740 | Dallas, TX 75231 | | | | First Class Mail |
| Centennial Waterfall Willow Bend, LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | | | | First Class Mail |
| Centennial Westland Mall Partners LLC | c/o Centennial Real Estate Management LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | | | First Class Mail |
| Centennial Westland Mall Partners LLC | c/o Centennial Real Estate Management LLC | 2308 1st Ave S, Ste 206 | Birmingham, AL 35233 | | | | First Class Mail |
| Centennial Westland Mall Partners LLC | c/o Centennial Real Estate Mgmt Llc | 2308 First Ave South, Ste 206 | Birmingham, AL 35233 | | | | First Class Mail |
| Centennial Westland Mall Partners, LLC | 8750 N Central Expressway, Ste 1740 | Dallas, TX 75231 | | | | | First Class Mail |
| Center For Advanced Public Awareness | 2822 Matega St | San Francisco, CA 94123 | | | | | First Class Mail |
| Centerpoint | P.O. Box 4567 | Houston, TX 77210 | | | | | First Class Mail |
| Centerra Public Imp Coll Corp | Public Improvement Fee Adm | c/o City Of Loveland S/T Adm | P.O. Box 892 | Loveland, CO 80539 | | | First Class Mail |
| Centerville | 300 Church St | Centerville, GA 31028 | | | | | First Class Mail |
| Centoria Warren | Address Redacted | | | | | | First Class Mail |
| Central Bank Boone County | Attn: Customer Service | 720 E Broadway | Columbia, MO 65201 | | | | First Class Mail |
| Central Bank Boone County | 238 Madison St | Jefferson City, MO 65101 | | | | | First Class Mail |
| Central England Co-Operative Limited | Central House | Hermes Road | Staffordshire | Lichfield, WS13 6RH | United Kingdom | | First Class Mail |
| Central Georgia | 923 S Mulberry St | Jackson, GA 30233 | | | | | First Class Mail |
| Central Hudson | 284 South Ave | Poughkeepsie, NY 12601 | | | | | First Class Mail |
| Central Maine | 163 Canco Rd | Portland, ME 04103 | | | | | First Class Mail |
| Central Mall | 200 SW C Ave | 100 Central Mall | Lawton, OK 73501 | | | | First Class Mail |
| Central Mall - Port Arthur | 3100 Hwy 365 | Port Arthur, TX 77642-7724 | | | | | First Class Mail |
| Central Mall Port | Arthur Realty Holding, LLC | 1909 Tyler St, Unit 401 | Hollywood, FL 33020 | | | | First Class Mail |
| Central Mall Port Arthur Realty Holding | 3344 Peachtree Road Suite 1100 | Atlanta, GA 30326 | | | | | First Class Mail |
| Central Mall Realty Holding, LLC | 2259 South 9Th St | Salina, KS 67401 | | | | | First Class Mail |
| Central Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | | | First Class Mail |
| Central Mall Texarkana | Realty Holding, LLC | 1909 Tyler St, Ste 401 | Hollywood, FL 33020 | | | | First Class Mail |
| Central Mall Texarkana | c/o Management Office | 2400 Richmond Rd | Texarkana, TX 75503 | | | | First Class Mail |
| Central Mall Texarkana Realty Holding | c/o Management Office | 2400 Richmond Road | Texarkana, TX 75503 | | | | First Class Mail |
| Central Manufacturing Protection Svcs | Robert D Long | 2 5th St N, Ste 205 | Great Falls, MT 59401 | | | | First Class Mail |
| Centralia Factory Outlets, LLC | c/o Jsh Properties, Inc | 7525 166th Ave NE, Unit F260 | Redmond, WA 98052 | | | | First Class Mail |
| Centralia Outlets LLC | c/o Jbr Properties Inc | 14900 Interurban Ave S, Ste 130 | Tukwila, WA 98168 | | | | First Class Mail |
| Centralia Outlets LLC | c/o Rk Getty Corp | 1 N Tacoma Ave, Ste 201 | Tacoma, WA 98403 | | | | First Class Mail |
| Centrailia Wa | 920 N Pearl St | Centralia, WA 98531 | | | | | First Class Mail |
| Centric Beauty (Hejohong) | 350 5th Ave, 6th Fl | New York, NY 10118 | | | | | First Class Mail |
| Centric Socks (Shanghai) | 350 5th Ave, 6th Fl | New York, NY 10018 | | | | | First Class Mail |
| Centric Socks, LLC | 350 5th Ave, 6th Fl | New York, NY 10118 | | | | | First Class Mail |
| Centric Mckendall | Address Redacted | | | | | | First Class Mail |
| Centro Comercial Ti HT, LLC | Attn: Legal Dept | 3931 Bellaire Blvd | Houston, TX 77025 | | | | First Class Mail |
| Centros Co Cmbs Ti HT, LLC | P.O. Box 74845 | Cleveland, OH 44194 | | | | | First Class Mail |
| Centros Cmbs Ti HT, LLC | 420 Lexington Ave, 7th Fl | New York, NY 10170 | | | | | First Class Mail |
| Centro Recaudacion Ingresos | Municipales | aka CRIM | P.O. Box 70205 | San Juan, PR 00936-8235 | | | First Class Mail |
| Centurylink | 100 Centurylink Dr | Monroe, LA 71203 | | | | | First Class Mail |
| Centurylink Communications, LLC | 285 Park Avenue | Floor 24, 25, 26 | New York, NY 10167 | | | | First Class Mail |
| Centurylink Communications, LLC | D/B/A Lumen Technologies | 2400 W Central Rd | Hoffman Estates, IL 60192-1930 | | | | First Class Mail |
| Centurylink Communications, LLC | D/B/A Lumen Technologies Group | 2400 W Central Rd | Hoffman Estates, IL 60192-1930 | | | | First Class Mail |
| Centurylink Communications, LLC | dBaLumen Technologies | 3121 Prospect Rd | Tomaras, FL 33309 | | | | First Class Mail |
| Ceola Marie | Address Redacted | | | | | | First Class Mail |
| Ceren Eskenkar-Blitter | Address Redacted | | | | | | First Class Mail |
| Ceras, LLC | 3100 Clarendon Blvd | Arlington | Virginia, VA 22201 | | | | First Class Mail |
| Ceren Occan | Address Redacted | | | | | | First Class Mail |
| Cerena Shimerolk | Address Redacted | | | | | | First Class Mail |
| Cerenti Branch | Address Redacted | | | | | | First Class Mail |
| Ceresa Lunceford | Address Redacted | | | | | | First Class Mail |
| Ceridian Hcm, Inc | 3400 W Central Rd | Hoffman Estates, IL 60192 | | | | | First Class Mail |
| Ceridian Stored Value Solutions, Inc. | 501 Bullitt Lane | Suite 305 | Louisville, KY 40222 | | | | First Class Mail |
| Ceridian Uk Limited Trading As Comdata | 100 Longwater Avenue | Greenpark | Reading, RG2 6GP | United Kingdom | | | First Class Mail |
| Cerina Urrutia | Address Redacted | | | | | | First Class Mail |
| Cerritos City Of | Attn: Business License Div | P.O. Box 3130 | Cerritos, CA 90703-3130 | | | | First Class Mail |
| Certilman Balin Adler & Hyman, LLP | Attn: Jodi S Hoffmen, Esq | 90 Merrick Ave | E Meadow, NY 11554 | | | | First Class Mail |
| Cesar Aguilar | Address Redacted | | | | | | First Class Mail |
| Cesar Camia | Address Redacted | | | | | | First Class Mail |
| Cesar Correa | Address Redacted | | | | | | First Class Mail |
| Cesear Baker | Address Redacted | | | | | | First Class Mail |
| Cezina Duncan | Address Redacted | | | | | | First Class Mail |
| Cézima Brownn | Address Redacted | | | | | | First Class Mail |
| Cf Smith Property Group | 100 Magnolia Rd, Ste 300 | Pinehurst, NC 28374 | | | | | First Class Mail |
| Cf Smith Southern Pines LLC & Cfs It LLC | 100 Magnolia Rd, Ste 300 | Pinehurst, NC 28374 | | | | | First Class Mail |
| Cg Infantino Disposal Co | P.O. Box 386 | Westfield, NJ 07091 | | | | | First Class Mail |
| Cgcmt 2006-C4 5527 | Shaffer Rd, LLC | 190 S Lasalle St | Chicago, IL 60603 | | | | First Class Mail |
| CGCMT 2006-C4 5527 Shaffer Rd LLC | c/o Greystone Servicing Co LLC | 5221 N O'Connor Blvd, Ste 800 | Irving, TX 75039 | | | | First Class Mail |
| CGCMT 2006-C4 5522 Shaffer Rd LLC | c/o Spinoso Real Estate Group Dfs, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | | | First Class Mail |
| CGCMT 2006-C4 5522 Shaffer Rd LLC | 5522 Shaffer Rd, Ste 125 | Dubois, PA 15801 | | | | | First Class Mail |
| Ch Realty 4-Dls R Wheaton | Danada West, LLC | 565 Taxter Rd, 4th Fl | Elmsford, NY 10523 | | | | First Class Mail |
| Ch Realty 4-Dls R Wheaton-Danada West, LLC | c/o Dlc Management Corp | 565 Taxter Rd, 4th Fl | Elmsford, NY 10523 | | | | First Class Mail |
| Ch Realty 4-Dls R Wheaton Danada West, LLC | c/o Dlc Management Corp | 565 Taxter Rd, 4th Fl | Elmsford, NY 10523 | | | | First Class Mail |
| Ch Adams Williams | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Chasiti Harris | Address Redacted | | | | | First Class Mail |
| Chastity Castro | Address Redacted | | | | | First Class Mail |
| Chad Johnson | Address Redacted | | | | | First Class Mail |
| Chad Zoeteman | Address Redacted | | | | | First Class Mail |
| Chailene Awogboro | Address Redacted | | | | | First Class Mail |
| Chae Harris | Address Redacted | | | | | First Class Mail |
| Chaicee Hendren | Address Redacted | | | | | First Class Mail |
| Chailyn Snavely | Address Redacted | | | | | First Class Mail |
| Chaivez Trotter | Address Redacted | | | | | First Class Mail |
| Chaiz Otto | Address Redacted | | | | | First Class Mail |
| Chalece Mashaud | Address Redacted | | | | | First Class Mail |
| Chaman Doucet | Address Redacted | | | | | First Class Mail |
| Chameka Bogan | Address Redacted | | | | | First Class Mail |
| Chamirela Pippin | Address Redacted | | | | | First Class Mail |
| Chamonix Labare | Address Redacted | | | | | First Class Mail |
| Champaign Market Place LLC | Market Place Shopping Center | 350 N Orleans St, Ste 300 | | Chicago, IL 60654 | | First Class Mail |
| Chance Boyd | Address Redacted | | | | | First Class Mail |
| Chance McCulloch | Address Redacted | | | | | First Class Mail |
| Chance Orr | Address Redacted | | | | | First Class Mail |
| Chance Purcell | Address Redacted | | | | | First Class Mail |
| Chanda Pringle | Address Redacted | | | | | First Class Mail |
| Chandelier Creative, Inc. | 611 Broadway | Suite 800 | | New York, NY 10012 | | First Class Mail |
| Chandler Harris | Address Redacted | | | | | First Class Mail |
| Chandler Ledbetter | Address Redacted | | | | | First Class Mail |
| Chandler Pollard | Address Redacted | | | | | First Class Mail |
| Chandler Turner | Address Redacted | | | | | First Class Mail |
| Chandler Watts | Address Redacted | | | | | First Class Mail |
| Chandra French | Address Redacted | | | | | First Class Mail |
| Chandra Grimore | Address Redacted | | | | | First Class Mail |
| Chandra Jones | Address Redacted | | | | | First Class Mail |
| Chandra Kelsuera | Address Redacted | | | | | First Class Mail |
| Chandrea Toney | Address Redacted | | | | | First Class Mail |
| Chanel Caron | Address Redacted | | | | | First Class Mail |
| Chanel Hopwood | Address Redacted | | | | | First Class Mail |
| Chanel Kelly | Address Redacted | | | | | First Class Mail |
| Chanel Shelton | Address Redacted | | | | | First Class Mail |
| Chanel Taylor | Address Redacted | | | | | First Class Mail |
| Chanell Thomas | Address Redacted | | | | | First Class Mail |
| Chanelle Cunningham | Address Redacted | | | | | First Class Mail |
| Chanelle Foster | Address Redacted | | | | | First Class Mail |
| Chanelle Lester | Address Redacted | | | | | First Class Mail |
| Chanel Lawrence | Address Redacted | | | | | First Class Mail |
| Chanin McFarland | Address Redacted | | | | | First Class Mail |
| Chanya Mdssai-Mani | Address Redacted | | | | | First Class Mail |
| Chanman Holder | Address Redacted | | | | | First Class Mail |
| Channal Villiz | Address Redacted | | | | | First Class Mail |
| Channel Advisor Corporation | 3025 Carrington Mill Boulevard | Suite 500 | | Morrisville, NC 27560 | | First Class Mail |
| Channel Control Merchants, LLC | 6892 Us Highway 49 North | Hattiesburg, MS 39401 | | | | First Class Mail |
| Channel Pilot Solutions GmbH | 20-22 Wenlock Road | London, N1 7GU | | United Kingdom | | First Class Mail |
| ChannelAdvisor Corporation | 3025 Carrington Mill Boulevard | Suite 500 | | Morrisville, NC 27560 | | First Class Mail |
| Channelmia | 1100 Main St | Suite 1700 | | Kansas City, MO 64105-5163 | | First Class Mail |
| Channing Swaney | Address Redacted | | | | | First Class Mail |
| Chanse Smith | Address Redacted | | | | | First Class Mail |
| Chantae Benson | Address Redacted | | | | | First Class Mail |
| Chantal Aponte | Address Redacted | | | | | First Class Mail |
| Chantal Garcia | Address Redacted | | | | | First Class Mail |
| Chantal Price | Address Redacted | | | | | First Class Mail |
| Chante Dowd | Address Redacted | | | | | First Class Mail |
| Chante' Howell | Address Redacted | | | | | First Class Mail |
| Chante Washington-Cherry | Address Redacted | | | | | First Class Mail |
| Chantee Carpio | Address Redacted | | | | | First Class Mail |
| Chantel Anthony | Address Redacted | | | | | First Class Mail |
| Chantel Guevara | Address Redacted | | | | | First Class Mail |
| Chantel Johnson | Address Redacted | | | | | First Class Mail |
| Chantel Mark | Address Redacted | | | | | First Class Mail |
| Chantel Moore | Address Redacted | | | | | First Class Mail |
| Chantel Norton | Address Redacted | | | | | First Class Mail |
| Chantel Rome | Address Redacted | | | | | First Class Mail |
| Chantel Silva | Address Redacted | | | | | First Class Mail |
| Chantell Bell | Address Redacted | | | | | First Class Mail |
| Chantell Mirarda | Address Redacted | | | | | First Class Mail |
| Chantell Simmons | Address Redacted | | | | | First Class Mail |
| Chantella Blackburn | Address Redacted | | | | | First Class Mail |
| Chantelle Warnier | Address Redacted | | | | | First Class Mail |
| Chanterria Woodall | Address Redacted | | | | | First Class Mail |
| Chanthy Reece | Address Redacted | | | | | First Class Mail |
| Chany Berzesi | Address Redacted | | | | | First Class Mail |
| Chap'le Moore | Address Redacted | | | | | First Class Mail |
| Chapel Hills Realty LLC | Chapel Hills Cfs Llc | Chapel Hills Rascim Llc | 150 Great Neck Road, Suite 304 | Great Neck, NY 11021 | | First Class Mail |
| Chapel Hills Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Char Rogers | Address Redacted | | | | | First Class Mail |
| Character Options Limited | Lees Road | Lees Brook Mill | | Oldham, OL4 5JL | United Kingdom | First Class Mail |
| Charalle Calderon | Address Redacted | | | | | First Class Mail |
| Charamomit Sachdeva | Address Redacted | | | | | First Class Mail |
| Charayne Williams | Address Redacted | | | | | First Class Mail |
| Chardae Murphy | Address Redacted | | | | | First Class Mail |
| Chardan Evans | Address Redacted | | | | | First Class Mail |
| Chardonnay Moore | Address Redacted | | | | | First Class Mail |
| Charedy Martinez Caro | Address Redacted | | | | | First Class Mail |
| Charee May | Address Redacted | | | | | First Class Mail |
| Charis Jackson | Address Redacted | | | | | First Class Mail |
| Charish Cabbat | Address Redacted | | | | | First Class Mail |
| Charish Moggatuaa | Address Redacted | | | | | First Class Mail |
| Charisma Engle | Address Redacted | | | | | First Class Mail |
| Charisma Perry | Address Redacted | | | | | First Class Mail |
| Charisme Santana | Address Redacted | | | | | First Class Mail |
| Charissa Smith | Address Redacted | | | | | First Class Mail |
| Charisse Wilson | Address Redacted | | | | | First Class Mail |
| Charisse Norman | Address Redacted | | | | | First Class Mail |
| Charita Antoine | Address Redacted | | | | | First Class Mail |
| Charita Dumber | Address Redacted | | | | | First Class Mail |
| Charity Baumann | Address Redacted | | | | | First Class Mail |
| Charity Bowling | Address Redacted | | | | | First Class Mail |
| Charity Carter | Address Redacted | | | | | First Class Mail |
| Charity Davis | Address Redacted | | | | | First Class Mail |
| Charity Simonen | Address Redacted | | | | | First Class Mail |
| Charity Sparks | Address Redacted | | | | | First Class Mail |
| Charity Sweckard | Address Redacted | | | | | First Class Mail |
| Charity Tang | Address Redacted | | | | | First Class Mail |
| Charity Yonkey | Address Redacted | | | | | First Class Mail |
| Charizma Prott | Address Redacted | | | | | First Class Mail |
| Charkayla Whitley | Address Redacted | | | | | First Class Mail |
| Charlaea Barrow | Address Redacted | | | | | First Class Mail |
| Charlea Jenkins | Address Redacted | | | | | First Class Mail |
| Charlee Kennington | Address Redacted | | | | | First Class Mail |
| Charlee Ritter | Address Redacted | | | | | First Class Mail |
| Charlee Segrest | Address Redacted | | | | | First Class Mail |
| Charleen Witt | Address Redacted | | | | | First Class Mail |
| Charleigh Bell | Address Redacted | | | | | First Class Mail |
| Charlene Carapella | Address Redacted | | | | | First Class Mail |
| Charlene Duoyem | Address Redacted | | | | | First Class Mail |
| Charlene McFadden | Address Redacted | | | | | First Class Mail |
| Charlene Azuendi-Honne | Address Redacted | | | | | First Class Mail |
| Charles Allen-Yh | Address Redacted | | | | | First Class Mail |
| Charles Cole | Address Redacted | | | | | First Class Mail |
| Charles Cook | Address Redacted | | | | | First Class Mail |
| Charles County Treasurer | P.O. Box 2607 | La Plata, MD 20646 | | | | First Class Mail |
| Charles Franklin | Address Redacted | | | | | First Class Mail |
| Charles Mall Co. LP | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| Charles Mall Co., LP | St Charles Towne Center | 867845 Reliable Pkwy | | Chicago, IL 60686-0076 | | First Class Mail |
| Charles Reynolds | Address Redacted | | | | | First Class Mail |
| Charles Rogers | Address Redacted | | | | | First Class Mail |
| Charles Scorzo | Address Redacted | | | | | First Class Mail |
| Charles We Mall, LLC | P.O. Box 204227 | Augusta, GA 30909 | | | | First Class Mail |
| Charleston County Revenue | Attn: Collections Dept | 4045 Bridge View Dr | | N Charleston, SC 29405 | | First Class Mail |
| Charleston County Revenue | Collections Sept | 4045 Bridge View Dr | | N Charleston, SC 29405 | | First Class Mail |
| Charleston County Treasurer | P.O. Box 603517 | Charlotte, NC 28260-3517 | | | | First Class Mail |
| Charletta Vermel | Address Redacted | | | | | First Class Mail |
| Charley Peteracke | Address Redacted | | | | | First Class Mail |
| Charlie Dashner | Address Redacted | | | | | First Class Mail |
| Charlie Dibartolomeo | Address Redacted | | | | | First Class Mail |
| Charlie Dyre | Address Redacted | | | | | First Class Mail |
| Charlie Metcalf | Address Redacted | | | | | First Class Mail |
| Charlie Weigel | Address Redacted | | | | | First Class Mail |
| Charleavonie Dockand | Address Redacted | | | | | First Class Mail |
| Charlisa Houston | Address Redacted | | | | | First Class Mail |
| Charliss Anniceli | Address Redacted | | | | | First Class Mail |
| Charlize Crawley | Address Redacted | | | | | First Class Mail |
| Charlize Goudlette | Address Redacted | | | | | First Class Mail |
| Charlose Rivera | Address Redacted | | | | | First Class Mail |
| Charlote Serdat | Address Redacted | | | | | First Class Mail |
| Charlotte Cappone | Address Redacted | | | | | First Class Mail |
| Charlotte Carruthers | Address Redacted | | | | | First Class Mail |
| Charlotte County | P.O. Box 516000 | Punta Gorda, FL 33951 | | | | First Class Mail |
| Charlotte County Tax Collector | Attn: Vickie L Potts | County Administration Center | 18500 Murdock Cir | Port Charlotte, FL 33948-1075 | | First Class Mail |
| Charlotte County Tax Collector | Attn: Vickie L Potts | 18500 Murdock Cir | | Port Charlotte, FL 33948 | | First Class Mail |
| Charlotte D'Amico | Address Redacted | | | | | First Class Mail |
| Charlotte Flynn | Address Redacted | | | | | First Class Mail |
| Charlotte Hackenmueller | Address Redacted | | | | | First Class Mail |
| Charlotte Hampton | Address Redacted | | | | | First Class Mail |
| Charlotte Jacoby | Address Redacted | | | | | First Class Mail |
| Charlotte Kerdous | Address Redacted | | | | | First Class Mail |
| Charlotte Outlets LLC | c/o Simon Property Group | 225 W Washington St | | Indianapolis, IN 46204-3438 | | First Class Mail |
| Charlotte Outlets, LLC | c/o Simon Property Group | 225 West Washington St | | Indianapolis, IN 46204 | | First Class Mail |
| Charlotte Outlets, LLC | P.O. Box 826509 | Philadelphia, PA 19182-6509 | | | | First Class Mail |
| Charlotte Partajanos | Address Redacted | | | | | First Class Mail |
| Charlotte Quinn | Address Redacted | | | | | First Class Mail |
| Charlotte Swick | Address Redacted | | | | | First Class Mail |
| Charlotte Valentine | Address Redacted | | | | | First Class Mail |
| Charlotte Williams | Address Redacted | | | | | First Class Mail |
| Charlotte Worley | Address Redacted | | | | | First Class Mail |
| Charly Toth | Address Redacted | | | | | First Class Mail |
| Charlyn Gacuya | Address Redacted | | | | | First Class Mail |
| Charmaine Francis | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Charmaine Gano | Address Redacted | | | | First Class Mail |
| Charmaine Walker | Address Redacted | | | | First Class Mail |
| Charmaine Wooldridge | Address Redacted | | | | First Class Mail |
| Charmayne Florence | Address Redacted | | | | First Class Mail |
| Charmayne Garcia | Address Redacted | | | | First Class Mail |
| Charnece Harris | Address Redacted | | | | First Class Mail |
| Charter Communications | 400 Atlantic St | Stamford, CT 06901 | | | First Class Mail |
| Charter Township | 4611 Red Arrow Hwy | Bridgman, MI 49106 | | | First Class Mail |
| Charter Township of Emmett | 621 Cliff St | Battle Creek, MI 49014 | | | First Class Mail |
| Charter Township of Flint | Attn: Clerk's Office | 1490 S Dye Rd | Flint, MI 48532 | | First Class Mail |
| Charter Township of Flint | 1490 S Dye Rd | Flint, MI 48532 | | | First Class Mail |
| Charter Township of Fort Gratiot | 3720 Keewahdin Dr | Fort Gratiot, MI 48059 | | | First Class Mail |
| Chase Franklin | Address Redacted | | | | First Class Mail |
| Chase Horston | Address Redacted | | | | First Class Mail |
| Chase Rodriguez | Address Redacted | | | | First Class Mail |
| Chase Tieben | Address Redacted | | | | First Class Mail |
| Chasidy Bacani | Address Redacted | | | | First Class Mail |
| Chasidy Crespo | Address Redacted | | | | First Class Mail |
| Chasidy Hammond | Address Redacted | | | | First Class Mail |
| Chasidie Mossman | Address Redacted | | | | First Class Mail |
| Chasitie Page | Address Redacted | | | | First Class Mail |
| Chasity Callete | Address Redacted | | | | First Class Mail |
| Chasity Daucel | Address Redacted | | | | First Class Mail |
| Chasity Depew | Address Redacted | | | | First Class Mail |
| Chasity Emory | Address Redacted | | | | First Class Mail |
| Chasity Flores | Address Redacted | | | | First Class Mail |
| Chasity Holley | Address Redacted | | | | First Class Mail |
| Chasity Johnson | Address Redacted | | | | First Class Mail |
| Chasity Proctor | Address Redacted | | | | First Class Mail |
| Chasity Rainwater | Address Redacted | | | | First Class Mail |
| Chasity Reynolds | Address Redacted | | | | First Class Mail |
| Chasity Rosado | Address Redacted | | | | First Class Mail |
| Chasity Rutherford | Address Redacted | | | | First Class Mail |
| Chasity Thomas | Address Redacted | | | | First Class Mail |
| Chasity Turner | Address Redacted | | | | First Class Mail |
| Chasity Watson | Address Redacted | | | | First Class Mail |
| Chaslyn Sanchez | Address Redacted | | | | First Class Mail |
| Chass Bujol | Address Redacted | | | | First Class Mail |
| Chassnna Newak | Address Redacted | | | | First Class Mail |
| Chassidy Pendergraft | Address Redacted | | | | First Class Mail |
| Chastena Creath | Address Redacted | | | | First Class Mail |
| Chastin Brown | Address Redacted | | | | First Class Mail |
| Chastity Norton | Address Redacted | | | | First Class Mail |
| Chastity Riley | Address Redacted | | | | First Class Mail |
| Chatham County | Attn: Tax Commissioner | P.O. Box 8627 | Savannah, GA 31412-0027 | | First Class Mail |
| Chatham County Tax Commissioner's Office | Address Redacted | | | | First Class Mail |
| Chattahoochee County | 215 McNaughton St | Cusseta, GA 31805 | | | First Class Mail |
| Chattanooga City Treasurer | P.O. Box 191 | Chattanooga, TN 37401-0191 | | | First Class Mail |
| Chaundreka Shepherd | Address Redacted | | | | First Class Mail |
| Chauntez / McClam | c/o Kornbluth Ginsberg Law Group PA | Attn: J Michael Mackay | 3400 Croasdaile Dr, Ste 300 | Durham, NC 27705 | First Class Mail |
| Chauntee Zeno | Address Redacted | | | | First Class Mail |
| Chavaria Brown | Address Redacted | | | | First Class Mail |
| Chaves County Treasurer | P.O. Box 1772 | Roswell, NM 88202-1772 | | | First Class Mail |
| Chaya Barber | Address Redacted | | | | First Class Mail |
| Chaya Brown | Address Redacted | | | | First Class Mail |
| Chaylee Worden | Address Redacted | | | | First Class Mail |
| Chayric Chavez | Address Redacted | | | | First Class Mail |
| Chayra Garcia | Address Redacted | | | | First Class Mail |
| Chayra Wilson | Address Redacted | | | | First Class Mail |
| Chazmyne Lowe | Address Redacted | | | | First Class Mail |
| Chazsidy Stevenson | Address Redacted | | | | First Class Mail |
| Cheddie Blair | Address Redacted | | | | First Class Mail |
| Chelle Bequel | Address Redacted | | | | First Class Mail |
| Chelse Williams | Address Redacted | | | | First Class Mail |
| Chelsea Bridges | Address Redacted | | | | First Class Mail |
| Chelsea Compson | Address Redacted | | | | First Class Mail |
| Chelsea Cooper | Address Redacted | | | | First Class Mail |
| Chelsea Cornell | Address Redacted | | | | First Class Mail |
| Chelsea Davis | Address Redacted | | | | First Class Mail |
| Chelsea Edmonds | Address Redacted | | | | First Class Mail |
| Chelsea Ervent | Address Redacted | | | | First Class Mail |
| Chelsea Financing Partnership, LP | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Chelsea Fulbright | Address Redacted | | | | First Class Mail |
| Chelsea Gardner | Address Redacted | | | | First Class Mail |
| Chelsea Gorlach | Address Redacted | | | | First Class Mail |
| Chelsea Gregory | Address Redacted | | | | First Class Mail |
| Chelsea Guerrero | Address Redacted | | | | First Class Mail |
| Chelsea Lillard | Address Redacted | | | | First Class Mail |
| Chelsea Limerick Holdings, LLC | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Chelsea Malone | Address Redacted | | | | First Class Mail |
| Chelsea Maskevich | Address Redacted | | | | First Class Mail |
| Chelsea Matos | Address Redacted | | | | First Class Mail |
| Chelsea Mcloughlin | Address Redacted | | | | First Class Mail |
| Chelsea Mcnealy | Address Redacted | | | | First Class Mail |
| Chelsea Monroe Holdings | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Chelsea Morales | Address Redacted | | | | First Class Mail |
| Chelsea Mora | Address Redacted | | | | First Class Mail |
| Chelsea Munson | Address Redacted | | | | First Class Mail |
| Chelsea Neinson | Address Redacted | | | | First Class Mail |
| Chelsea Northup | Address Redacted | | | | First Class Mail |
| Chelsea Obregon | Address Redacted | | | | First Class Mail |
| Chelsea Orlando Development LP | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Chelsea Owens | Address Redacted | | | | First Class Mail |
| Chelsea Pocono Finance, LLC | The Crossings Premium Outlets | P.O. Box 827653 | Philadelphia, PA 19182-7653 | | First Class Mail |
| Chelsea Pocono Finance,Llc | The Crossings Premium Outlets | P.O. Box 827653 | Philadelphia, PA 19182 | | First Class Mail |
| Chelsea Property Group | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Chelsea Saband | Address Redacted | | | | First Class Mail |
| Chelsea San Diego Finance, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Chelsea Sanchez | Address Redacted | | | | First Class Mail |
| Chelsea Spears | Address Redacted | | | | First Class Mail |
| Chelsea Talavera | Address Redacted | | | | First Class Mail |
| Chelsea Trapps | Address Redacted | | | | First Class Mail |
| Chelsea Williams | Address Redacted | | | | First Class Mail |
| Chelsea Williams | Address Redacted | | | | First Class Mail |
| Chelsea Worthen | Address Redacted | | | | First Class Mail |
| Chelsea Yuman | Address Redacted | | | | First Class Mail |
| Chelsey Cano | Address Redacted | | | | First Class Mail |
| Chelsey Currans | Address Redacted | | | | First Class Mail |
| Chelsey Kendziur | Address Redacted | | | | First Class Mail |
| Chelsey Maxfield | Address Redacted | | | | First Class Mail |
| Chelsey Mcgraw | Address Redacted | | | | First Class Mail |
| Chelsey Mick | Address Redacted | | | | First Class Mail |
| Chelsey Nielson | Address Redacted | | | | First Class Mail |
| Chelsey Patron | Address Redacted | | | | First Class Mail |
| Chelsey Smith | Address Redacted | | | | First Class Mail |
| Chelsi Crull | Address Redacted | | | | First Class Mail |
| Chelsi Saldana | Address Redacted | | | | First Class Mail |
| Chelsie Baker | Address Redacted | | | | First Class Mail |
| Chelsie Knight | Address Redacted | | | | First Class Mail |
| Chelsie Picket | Address Redacted | | | | First Class Mail |
| Chelsie Valentine | Address Redacted | | | | First Class Mail |
| Chelsie Vermillion | Address Redacted | | | | First Class Mail |
| Chelsie Walther | Address Redacted | | | | First Class Mail |
| Chelsy Monson | Address Redacted | | | | First Class Mail |
| Chelyn Dillon | Address Redacted | | | | First Class Mail |
| Chelynn Rarge | Address Redacted | | | | First Class Mail |
| Chemyca Bowman | Address Redacted | | | | First Class Mail |
| Chenara Bonaparte | Address Redacted | | | | First Class Mail |
| Chenoa Howe | Address Redacted | | | | First Class Mail |
| Chenoa Stone | Address Redacted | | | | First Class Mail |
| Chenoah Rhyne | Address Redacted | | | | First Class Mail |
| Chereinah Kanold | Address Redacted | | | | First Class Mail |
| Cheri Banks | Address Redacted | | | | First Class Mail |
| Cheri Brown | Address Redacted | | | | First Class Mail |
| Cheri Langlois | Address Redacted | | | | First Class Mail |
| Cheri Oliver | Address Redacted | | | | First Class Mail |
| Cherie Avance | Address Redacted | | | | First Class Mail |
| Cherie Cardin | Address Redacted | | | | First Class Mail |
| Cherie Verhangen | Address Redacted | | | | First Class Mail |
| Cherilyn Agustin | Address Redacted | | | | First Class Mail |
| Cherilyn Fricko | Address Redacted | | | | First Class Mail |
| Cherise Dyer | Address Redacted | | | | First Class Mail |
| Cherise Lee | Address Redacted | | | | First Class Mail |
| Cherise M Jenkins | Address Redacted | | | | First Class Mail |
| Cherish Cross | Address Redacted | | | | First Class Mail |
| Cherish Irvine | Address Redacted | | | | First Class Mail |
| Cherish Jones | Address Redacted | | | | First Class Mail |
| Cherish Mccraney | Address Redacted | | | | First Class Mail |
| Cherita Wegner | Address Redacted | | | | First Class Mail |
| Cherokee Bull | Address Redacted | | | | First Class Mail |
| Cherokee County Tax Comm | 2780 Marietta Hwy | Canton, GA 30114 | | | First Class Mail |
| Cherokee County Treasurer | P.O. Box 935835 | Atlanta, GA 31193-5835 | | | First Class Mail |
| Cherokise Daniels | Address Redacted | | | | First Class Mail |
| Cherree Odell | Address Redacted | | | | First Class Mail |
| Cherri Jeffereis | Address Redacted | | | | First Class Mail |
| Cherrie Patterson | Address Redacted | | | | First Class Mail |
| Cherrish Quinones | Address Redacted | | | | First Class Mail |
| Cherry Averette | Address Redacted | | | | First Class Mail |
| Cherry Bean | Address Redacted | | | | First Class Mail |
| Cherry Ferguson | Address Redacted | | | | First Class Mail |
| Cherry Hill Center LLC | 2000 Route 38, Suite 514 | Management Office | Cherry Hill, NJ 08002 | | First Class Mail |
| Cherry Hill Center, LLC | c/o Pret Services LLC | 2 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 | First Class Mail |
| Cherry Hill Center, LLC | Management Office | 2000 Rte 38, Ste 514 | Cherry Hill, NJ 08002 | | First Class Mail |
| Cherry Sawyer | Address Redacted | | | | First Class Mail |
| Cherrycale Mall, LLC | c/o CBL & Assoc, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cherrycale Mall, LLC | CBI Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Chertanna Word | Address Redacted | | | | First Class Mail |
| Cheryl Avery | Address Redacted | | | | First Class Mail |
| Cheryl Cox | Address Redacted | | | | First Class Mail |
| Cheryl Crandall | Address Redacted | | | | First Class Mail |
| Cheryl Ecker | Address Redacted | | | | First Class Mail |
| Cheryl Larsen | Address Redacted | | | | First Class Mail |
| Cheryl Montesclaros | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Cheryl Moore | Address Redacted | | | | First Class Mail |
| Cheryl Ortmann-King | Address Redacted | | | | First Class Mail |
| Cheryl Quackenbey | Address Redacted | | | | First Class Mail |
| Cheryl Robak | Address Redacted | | | | First Class Mail |
| Cheryl Ryan | Address Redacted | | | | First Class Mail |
| Cheryl Sparks | Address Redacted | | | | First Class Mail |
| Cheryl Taylor | Address Redacted | | | | First Class Mail |
| Cheryl Thurston | c/o Cheryl Thurston | Attn: David W Reid, Esq | 4100 Newport Place, Suite 800 | Newport Beach, CA 92660 | First Class Mail |
| Cheryl Uzzory | Address Redacted | | | | First Class Mail |
| Cheryl Wagner | Address Redacted | | | | First Class Mail |
| Cheryl Walden | Address Redacted | | | | First Class Mail |
| Cheryl Zeigler | Address Redacted | | | | First Class Mail |
| Chesapeak System Solutions, Inc | 10461 Mill Run Circle | Owings Mills, MD 21117 | | | First Class Mail |
| Chesterfield | 9840 Government Center Pkwy | Chesterfield, VA 23832 | | | First Class Mail |
| Chesterfield County | Attn: Rebecca H Longnaker, Cpa | Treasurer | P.O. Box 70 | Chesterfield, VA 23832-0906 | First Class Mail |
| Chesterfield County Treas | Attn: Commissioner of the Revenue | P.O. Box 124 | Chesterfield, VA 23832-0124 | | First Class Mail |
| Chesterfield Cty | 9840 Government Center Pkwy | Chesterfield, VA 23832 | | | First Class Mail |
| Chesterfield Towne Center | 11500 Midlothian Turnpike | Richmond, VA 23235 | | | First Class Mail |
| Chesterfield Township | 47275 Sugarbush | Chesterfield Twp, MI 48047 | | | First Class Mail |
| Chetoya Simpson | Address Redacted | | | | First Class Mail |
| Cheurice Bernard | Address Redacted | | | | First Class Mail |
| Chevelle Baker | Address Redacted | | | | First Class Mail |
| Chevelle Verdolino | Address Redacted | | | | First Class Mail |
| Chevon Simmons | Address Redacted | | | | First Class Mail |
| Chevy Andrade | Address Redacted | | | | First Class Mail |
| Chevy Goode | Address Redacted | | | | First Class Mail |
| Chevy Jacobson | Address Redacted | | | | First Class Mail |
| Chewaun Tucker | Address Redacted | | | | First Class Mail |
| Chey Brady | Address Redacted | | | | First Class Mail |
| Chey Ornahl | Address Redacted | | | | First Class Mail |
| Chey Potter | Address Redacted | | | | First Class Mail |
| Chey Sanford | Address Redacted | | | | First Class Mail |
| Cheyann K Betker | Address Redacted | | | | First Class Mail |
| Cheyann Stuart | Address Redacted | | | | First Class Mail |
| Cheyanne Bothwell | Address Redacted | | | | First Class Mail |
| Cheyanne Castillo | Address Redacted | | | | First Class Mail |
| Cheyanne Curtis | Address Redacted | | | | First Class Mail |
| Cheyanne Foreman | Address Redacted | | | | First Class Mail |
| Cheyanne Harden | Address Redacted | | | | First Class Mail |
| Cheyanne Hicks | Address Redacted | | | | First Class Mail |
| Cheyanne Jones | Address Redacted | | | | First Class Mail |
| Cheyanne Lopez | Address Redacted | | | | First Class Mail |
| Cheyanne Lund | Address Redacted | | | | First Class Mail |
| Cheyanne Pusher | Address Redacted | | | | First Class Mail |
| Cheyanne Rucker | Address Redacted | | | | First Class Mail |
| Cheyanna Blum | Address Redacted | | | | First Class Mail |
| Cheyenna Vessey | Address Redacted | | | | First Class Mail |
| Cheyenne Alvarez | Address Redacted | | | | First Class Mail |
| Cheyenne Arriaga | Address Redacted | | | | First Class Mail |
| Cheyenne Baker | Address Redacted | | | | First Class Mail |
| Cheyenne Benschoter | Address Redacted | | | | First Class Mail |
| Cheyenne Bicket | Address Redacted | | | | First Class Mail |
| Cheyenne Bishop | Address Redacted | | | | First Class Mail |
| Cheyenne Bonstad | Address Redacted | | | | First Class Mail |
| Cheyenne Boss | Address Redacted | | | | First Class Mail |
| Cheyenne Brett | Address Redacted | | | | First Class Mail |
| Cheyenne Brown | Address Redacted | | | | First Class Mail |
| Cheyenne Brown | Address Redacted | | | | First Class Mail |
| Cheyenne Buchanan | Address Redacted | | | | First Class Mail |
| Cheyenne Buckner | Address Redacted | | | | First Class Mail |
| Cheyenne Bulluck | Address Redacted | | | | First Class Mail |
| Cheyenne Burrell | Address Redacted | | | | First Class Mail |
| Cheyenne Carlton | Address Redacted | | | | First Class Mail |
| Cheyenne Cherry | Address Redacted | | | | First Class Mail |
| Cheyenne Clemon | Address Redacted | | | | First Class Mail |
| Cheyenne Cogan | Address Redacted | | | | First Class Mail |
| Cheyenne Columbia | Address Redacted | | | | First Class Mail |
| Cheyenne Crabtree | Address Redacted | | | | First Class Mail |
| Cheyenne Crotchett | Address Redacted | | | | First Class Mail |
| Cheyenne Estrada | Address Redacted | | | | First Class Mail |
| Cheyenne Flower | Address Redacted | | | | First Class Mail |
| Cheyenne Gaius | Address Redacted | | | | First Class Mail |
| Cheyenne Glass | Address Redacted | | | | First Class Mail |
| Cheyenne Gordon | Address Redacted | | | | First Class Mail |
| Cheyenné Green | Address Redacted | | | | First Class Mail |
| Cheyenne Hunt | Address Redacted | | | | First Class Mail |
| Cheyenne Jaques | Address Redacted | | | | First Class Mail |
| Cheyenne Johnston | Address Redacted | | | | First Class Mail |
| Cheyenne Jones | Address Redacted | | | | First Class Mail |
| Cheyenne Kramer | Address Redacted | | | | First Class Mail |
| Cheyenne Lane | Address Redacted | | | | First Class Mail |
| Cheyenne Law-Walker | Address Redacted | | | | First Class Mail |
| Cheyenne Lynch | Address Redacted | | | | First Class Mail |
| Cheyenne McLynn | Address Redacted | | | | First Class Mail |
| Cheyenne McCollum | Address Redacted | | | | First Class Mail |
| Cheyenne Meeks | Address Redacted | | | | First Class Mail |
| Cheyenne Mercer | Address Redacted | | | | First Class Mail |
| Cheyenne Miles | Address Redacted | | | | First Class Mail |
| Cheyenne Morales | Address Redacted | | | | First Class Mail |
| Cheyenne Peeples | Address Redacted | | | | First Class Mail |
| Cheyenne Persch | Address Redacted | | | | First Class Mail |
| Cheyenne Post | Address Redacted | | | | First Class Mail |
| Cheyenne Purdon | Address Redacted | | | | First Class Mail |
| Cheyenne Rahdaus | Address Redacted | | | | First Class Mail |
| Cheyenne Ramirez | Address Redacted | | | | First Class Mail |
| Cheyenne Ransom | Address Redacted | | | | First Class Mail |
| Cheyenne Ray | Address Redacted | | | | First Class Mail |
| Cheyenne Rios | Address Redacted | | | | First Class Mail |
| Cheyenne Seaman | Address Redacted | | | | First Class Mail |
| Cheyenne Sikoron | Address Redacted | | | | First Class Mail |
| Cheyenne Sims | Address Redacted | | | | First Class Mail |
| Cheyenne Smith | Address Redacted | | | | First Class Mail |
| Cheyenne Smith | Address Redacted | | | | First Class Mail |
| Cheyenne Soto | Address Redacted | | | | First Class Mail |
| Cheyenne Timpanaro | Address Redacted | | | | First Class Mail |
| Cheyenne West | Address Redacted | | | | First Class Mail |
| Cheyla Hickey | Address Redacted | | | | First Class Mail |
| Cheylin Grayson | Address Redacted | | | | First Class Mail |
| Chezney French | Address Redacted | | | | First Class Mail |
| Chi Boothe | Address Redacted | | | | First Class Mail |
| Chianny Dejesus | Address Redacted | | | | First Class Mail |
| Chiara Siu | Address Redacted | | | | First Class Mail |
| Chicago Consumables | 1500 Mcconnell Rd | Woodstock, IL 60098 | | | First Class Mail |
| Chicago Metropolitan Fire | Prevention Company | 820 N Addison Ave | Elmhurst, IL 60126 | | First Class Mail |
| Chicago Premium Outlets LLC | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Chicago Premium Outlets, LLC | P.O. Box 827894 | Philadelphia, PA 19182-7894 | | | First Class Mail |
| Chicago Ridge | 10455 S Ridgeland Ave | Chicago Ridge, IL 60415 | | | First Class Mail |
| Chicago Ridge Mall | c/o Jones Lang Lasalle Americas IL LP Retail | 1544 Peachtree Rd NE, Ste 1300 | Atlanta, GA 30326 | | First Class Mail |
| Chicago Ridge Mall | 444 Chicago Ridge Mall | Chicago Ridge, IL 60415 | | | First Class Mail |
| Chico Mail | 1950 E 20th St, Ste 727 | Chico, CA 95928 | | | First Class Mail |
| Chida Avant | Address Redacted | | | | First Class Mail |
| Chidi Ezuka | Address Redacted | | | | First Class Mail |
| Chidinma Chima | Address Redacted | | | | First Class Mail |
| Chigozirim Ekwemmaku | Address Redacted | | | | First Class Mail |
| Chii A | Address Redacted | | | | First Class Mail |
| Chillicothe | 55 S Paint St | Chillicothe, OH 45601 | | | First Class Mail |
| Chillicothe Mall | c/o Jj Gumberg Co | 1051 Brinton Rd | Fairfield, PA 15221-4599 | | First Class Mail |
| Chillicothe Mall Inc | Brinton Executive Center | 1051 Brinton Rd | Pittsburgh, PA 15221-4599 | | First Class Mail |
| Chillicothe Mall, Inc. | 1051 Brinton Road | Brinton Executive Center | Pittsburgh, PA 15221-4599 | | First Class Mail |
| Chilota Azeglunam | Address Redacted | | | | First Class Mail |
| Chime Alie | Address Redacted | | | | First Class Mail |
| China Morris | Address Redacted | | | | First Class Mail |
| China Seward | Address Redacted | | | | First Class Mail |
| Chinasa Celestin | Address Redacted | | | | First Class Mail |
| Chinque Simon | Address Redacted | | | | First Class Mail |
| China Dunhill, LLC | 13920 City Center Drive | Suite 200 | Chino Hils, CA 91709 | | First Class Mail |
| Chino Dunhill, LLC | 3100 Monticello, Ste 300 | Dallas, TX 75205 | | | First Class Mail |
| Chinyere Harkin | Address Redacted | | | | First Class Mail |
| Chioma Harkins | Address Redacted | | | | First Class Mail |
| Chioma Lima-Ochie | Address Redacted | | | | First Class Mail |
| Chip Brewer | Address Redacted | | | | First Class Mail |
| Chiuna Davis | Address Redacted | | | | First Class Mail |
| Chiyah Wilson | Address Redacted | | | | First Class Mail |
| Chloe A Esparza | Address Redacted | | | | First Class Mail |
| Chloe Anderson | Address Redacted | | | | First Class Mail |
| Chloe Arrington | Address Redacted | | | | First Class Mail |
| Chloe Bajor | Address Redacted | | | | First Class Mail |
| Chloe Baker | Address Redacted | | | | First Class Mail |
| Chloe Baker | Address Redacted | | | | First Class Mail |
| Chloe Brents | Address Redacted | | | | First Class Mail |
| Chloe Buchholz | Address Redacted | | | | First Class Mail |
| Chloe Busse | Address Redacted | | | | First Class Mail |
| Chloe Cardella | Address Redacted | | | | First Class Mail |
| Chloe Cartwell | Address Redacted | | | | First Class Mail |
| Chloe Clark | Address Redacted | | | | First Class Mail |
| Chloe Clemens | Address Redacted | | | | First Class Mail |
| Chloe D'Agostino | Address Redacted | | | | First Class Mail |
| Chloe De Roma | Address Redacted | | | | First Class Mail |
| Chloe Dore | Address Redacted | | | | First Class Mail |
| Chloe Dougherty | Address Redacted | | | | First Class Mail |
| Chloe Edear | Address Redacted | | | | First Class Mail |
| Chloe Fowler | Address Redacted | | | | First Class Mail |
| Chloe Fowler | Address Redacted | | | | First Class Mail |
| Chloe Franklin | Address Redacted | | | | First Class Mail |
| Chloe Gingrich | Address Redacted | | | | First Class Mail |
| Chloe Gray | Address Redacted | | | | First Class Mail |
| Chloe Guzman | Address Redacted | | | | First Class Mail |
| Chloe Hamilton | Address Redacted | | | | First Class Mail |
| Chloe Heard | Address Redacted | | | | First Class Mail |
| Chloe Herriage | Address Redacted | | | | First Class Mail |
| Chloe Hinton | Address Redacted | | | | First Class Mail |
| Chloe Holleman | Address Redacted | | | | First Class Mail |
| Chloe Ingle | Address Redacted | | | | First Class Mail |
| Chloe Jimenez | Address Redacted | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Chloe Angco | Address Redacted | | | | First Class Mail |
| Chloe Johnson | Address Redacted | | | | First Class Mail |
| Chloe Jones | Address Redacted | | | | First Class Mail |
| Chloe Knibbe | Address Redacted | | | | First Class Mail |
| Chloe Lute | Address Redacted | | | | First Class Mail |
| Chloe Mayhugh | Address Redacted | | | | First Class Mail |
| Chloe Mcdonald | Address Redacted | | | | First Class Mail |
| Chloe Mcintosh | Address Redacted | | | | First Class Mail |
| Chloe Miller | Address Redacted | | | | First Class Mail |
| Chloe Morrison | Address Redacted | | | | First Class Mail |
| Chloe Nakato | Address Redacted | | | | First Class Mail |
| Chloe Nolan | Address Redacted | | | | First Class Mail |
| Chloe Patterson | Address Redacted | | | | First Class Mail |
| Chloe Pickett | Address Redacted | | | | First Class Mail |
| Chloe Rinehart | Address Redacted | | | | First Class Mail |
| Chloe Sandlin | Address Redacted | | | | First Class Mail |
| Chloe Sasso | Address Redacted | | | | First Class Mail |
| Chloe Slanovenbe | Address Redacted | | | | First Class Mail |
| Chloe Stever | Address Redacted | | | | First Class Mail |
| Chloe Stewart | Address Redacted | | | | First Class Mail |
| Chloe Terpenning | Address Redacted | | | | First Class Mail |
| Chloe Tornoe | Address Redacted | | | | First Class Mail |
| Chloe Transue | Address Redacted | | | | First Class Mail |
| Chloe Vittur | Address Redacted | | | | First Class Mail |
| Chloe Watkins | Address Redacted | | | | First Class Mail |
| Chloe Weiss | Address Redacted | | | | First Class Mail |
| Chloe Westfall | Address Redacted | | | | First Class Mail |
| Chloe Wilson | Address Redacted | | | | First Class Mail |
| Chloe Yancey | Address Redacted | | | | First Class Mail |
| Chloe Rowley | Address Redacted | | | | First Class Mail |
| Choira Ponce | Address Redacted | | | | First Class Mail |
| Chris Booth | Address Redacted | | | | First Class Mail |
| Chris Brady | Address Redacted | | | | First Class Mail |
| Chris Bricas | Address Redacted | | | | First Class Mail |
| Chris Bricandine | Address Redacted | | | | First Class Mail |
| Chris Cremer | Address Redacted | | | | First Class Mail |
| Chris Duncan | Address Redacted | | | | First Class Mail |
| Chris Gonzalez | Address Redacted | | | | First Class Mail |
| Chris Judge | Address Redacted | | | | First Class Mail |
| Chris Kerlkson Of Trigild, Inc | As Receiver For The Specific Assets | Of Eggs Glenbrook Llc | C/o Spinoso Real Estate Group, Dm, Llc | 112 Northern Concourse | North Syracuse, NY 13212 | First Class Mail |
| Chris Rogers | Address Redacted | | | | First Class Mail |
| Chris Sanchez | Address Redacted | | | | First Class Mail |
| Chris Scoparrottri | Address Redacted | | | | First Class Mail |
| Chris Scholtel | Address Redacted | | | | First Class Mail |
| Chris Shifflett | Address Redacted | | | | First Class Mail |
| Chris Stewart | Address Redacted | | | | First Class Mail |
| Chris Underwood | Address Redacted | | | | First Class Mail |
| Chris Wilson | Address Redacted | | | | First Class Mail |
| Chris Wolsted | Address Redacted | | | | First Class Mail |
| Chrisalle Paolero | Address Redacted | | | | First Class Mail |
| Chrisha Taylor | Address Redacted | | | | First Class Mail |
| Chrishea Underhill | Address Redacted | | | | First Class Mail |
| Chrissy B | Address Redacted | | | | First Class Mail |
| Chrissy Bins | Address Redacted | | | | First Class Mail |
| Chrissy Bryant | Address Redacted | | | | First Class Mail |
| Chrissy Caprio | Address Redacted | | | | First Class Mail |
| Chrissy Miller | Address Redacted | | | | First Class Mail |
| Chrissy Shaw | Address Redacted | | | | First Class Mail |
| Chrissy True | Address Redacted | | | | First Class Mail |
| Chrissy Van Winkle | Address Redacted | | | | First Class Mail |
| Christa Borino | Address Redacted | | | | First Class Mail |
| Christa Drexler | Address Redacted | | | | First Class Mail |
| Christa Gonzales | Address Redacted | | | | First Class Mail |
| Christa Grinoskie | Address Redacted | | | | First Class Mail |
| Christa Haagen | Address Redacted | | | | First Class Mail |
| Christa Stirling | Address Redacted | | | | First Class Mail |
| Christal Burnett | Address Redacted | | | | First Class Mail |
| Christal Gigho | Address Redacted | | | | First Class Mail |
| Christal Harebright | Address Redacted | | | | First Class Mail |
| Christal Johnson | Address Redacted | | | | First Class Mail |
| Christal Lee | Address Redacted | | | | First Class Mail |
| Christal Nicole Blumonte | Address Redacted | | | | First Class Mail |
| Christal Wofford | Address Redacted | | | | First Class Mail |
| Christalle Beauvois | Address Redacted | | | | First Class Mail |
| Christen Cummings | Address Redacted | | | | First Class Mail |
| Christeena Smith | Address Redacted | | | | First Class Mail |
| Christen Callahan | Address Redacted | | | | First Class Mail |
| Christen Fritchs | Address Redacted | | | | First Class Mail |
| Christen Hart | Address Redacted | | | | First Class Mail |
| Christenna Webb | Address Redacted | | | | First Class Mail |
| Christen Marie Joseph | Address Redacted | | | | First Class Mail |
| Christi Benson | Address Redacted | | | | First Class Mail |
| Christi Fox | Address Redacted | | | | First Class Mail |
| Christi Frese | Address Redacted | | | | First Class Mail |
| Christi Hay | Address Redacted | | | | First Class Mail |
| Christi Lawson | Address Redacted | | | | First Class Mail |
| Christi Thompson | Address Redacted | | | | First Class Mail |
| Christi Ward | Address Redacted | | | | First Class Mail |
| Christian Austin | Address Redacted | | | | First Class Mail |
| Christian Barnett | Address Redacted | | | | First Class Mail |
| Christian Cimoroni | Address Redacted | | | | First Class Mail |
| Christian County Health Dept | 1700 Carton St | Hopkinsville, KY 42240 | | | First Class Mail |
| Christian County Sheriff | 701 W 7th St | Hopkinsville, KY 42240 | | | First Class Mail |
| Christian Cross | Address Redacted | | | | First Class Mail |
| Christian Cuadra | Address Redacted | | | | First Class Mail |
| Christian Delaney | Address Redacted | | | | First Class Mail |
| Christian Delatorre | Address Redacted | | | | First Class Mail |
| Christian Domini | Address Redacted | | | | First Class Mail |
| Christian Ferrier | Address Redacted | | | | First Class Mail |
| Christian Martinez | Address Redacted | | | | First Class Mail |
| Christian Patochuk | Address Redacted | | | | First Class Mail |
| Christian Pruitt | Address Redacted | | | | First Class Mail |
| Christian Roberts | Address Redacted | | | | First Class Mail |
| Christiana Acquisition, LLC | Sds-12-3026 | | P.O. Box 86 | Minneapolis, MN 55486-3026 | First Class Mail |
| Christiana Breton | Address Redacted | | | | First Class Mail |
| Christiana Edwards | Address Redacted | | | | First Class Mail |
| Christiana Gaines | Address Redacted | | | | First Class Mail |
| Christiana Mall | 132 Christiana Mall | Newark, DE 19702 | | | First Class Mail |
| Christiana Mall LLC | Christiana Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | First Class Mail |
| Christiana Mall LLC | Christiana Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Christiana Murasch | Address Redacted | | | | First Class Mail |
| Christianna Hightower | Address Redacted | | | | First Class Mail |
| Christie D Rivera | Address Redacted | | | | First Class Mail |
| Christie Keyes | Address Redacted | | | | First Class Mail |
| Christie Williams | Address Redacted | | | | First Class Mail |
| Christin Dealy | Address Redacted | | | | First Class Mail |
| Christin Stone | Address Redacted | | | | First Class Mail |
| Christina Aguirre | Address Redacted | | | | First Class Mail |
| Christina Alba | Address Redacted | | | | First Class Mail |
| Christina Aubin | Address Redacted | | | | First Class Mail |
| Christina B Ehrke | Address Redacted | | | | First Class Mail |
| Christina Bailey | Address Redacted | | | | First Class Mail |
| Christina Ballew | Address Redacted | | | | First Class Mail |
| Christina Barkoch | Address Redacted | | | | First Class Mail |
| Christina Black | Address Redacted | | | | First Class Mail |
| Christina Broadstreet | Address Redacted | | | | First Class Mail |
| Christina Bush | Address Redacted | | | | First Class Mail |
| Christina Carrion | Address Redacted | | | | First Class Mail |
| Christina Clay | Address Redacted | | | | First Class Mail |
| Christina Cleave | Address Redacted | | | | First Class Mail |
| Christina Collins | Address Redacted | | | | First Class Mail |
| Christina Conte | Address Redacted | | | | First Class Mail |
| Christina Corttett | Address Redacted | | | | First Class Mail |
| Christina Costantino-Manjra | Address Redacted | | | | First Class Mail |
| Christina Craig | Address Redacted | | | | First Class Mail |
| Christina Davis | Address Redacted | | | | First Class Mail |
| Christina Diaz | Address Redacted | | | | First Class Mail |
| Christina Dixon | Address Redacted | | | | First Class Mail |
| Christina Gallegos | Address Redacted | | | | First Class Mail |
| Christina Gallogos | Address Redacted | | | | First Class Mail |
| Christina Gamble | Address Redacted | | | | First Class Mail |
| Christina Garay | Address Redacted | | | | First Class Mail |
| Christina Gardner | Address Redacted | | | | First Class Mail |
| Christina Gonzales | Address Redacted | | | | First Class Mail |
| Christina Gore | Address Redacted | | | | First Class Mail |
| Christina Graham | Address Redacted | | | | First Class Mail |
| Christina Guzman | Address Redacted | | | | First Class Mail |
| Christina Hernandez-Dexter | Address Redacted | | | | First Class Mail |
| Christina Hodges | Address Redacted | | | | First Class Mail |
| Christina Hopper | Address Redacted | | | | First Class Mail |
| Christina Johnston | Address Redacted | | | | First Class Mail |
| Christina Keller | Address Redacted | | | | First Class Mail |
| Christina Kelley | Address Redacted | | | | First Class Mail |
| Christina Kennedy | Address Redacted | | | | First Class Mail |
| Christina Knighton | Address Redacted | | | | First Class Mail |
| Christina L Clayton | Address Redacted | | | | First Class Mail |
| Christina Local | Address Redacted | | | | First Class Mail |
| Christina Little | Address Redacted | | | | First Class Mail |
| Christina Long | Address Redacted | | | | First Class Mail |
| Christina Long | Address Redacted | | | | First Class Mail |
| Christina Lugo-Rivera | Address Redacted | | | | First Class Mail |
| Christina Lukes | Address Redacted | | | | First Class Mail |
| Christina M Crisis | Address Redacted | | | | First Class Mail |
| Christina M Hungerford | Address Redacted | | | | First Class Mail |
| Christina M Turner | Address Redacted | | | | First Class Mail |
| Christina M Weiss | Address Redacted | | | | First Class Mail |
| Christina Magee | Address Redacted | | | | First Class Mail |
| Christina Malcolm | Address Redacted | | | | First Class Mail |
| Christina Maldonado | Address Redacted | | | | First Class Mail |
| Christina Marino | Address Redacted | | | | First Class Mail |
| Christina Mayfield | Address Redacted | | | | First Class Mail |
| Christina Mcfee | Address Redacted | | | | First Class Mail |
| Christina Mcknight | Address Redacted | | | | First Class Mail |
| Christina Mondey | Address Redacted | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Christina Moore | Address Redacted | | | | First Class Mail |
| Christina Morales | Address Redacted | | | | First Class Mail |
| Christina Moyers | Address Redacted | | | | First Class Mail |
| Christina Nance | Address Redacted | | | | First Class Mail |
| Christina Palacios | Address Redacted | | | | First Class Mail |
| Christina Perez | Address Redacted | | | | First Class Mail |
| Christina Piccato | Address Redacted | | | | First Class Mail |
| Christina Pratt | Address Redacted | | | | First Class Mail |
| Christina Raczek | Address Redacted | | | | First Class Mail |
| Christina Ramirez | Address Redacted | | | | First Class Mail |
| Christina Rawlins S | Address Redacted | | | | First Class Mail |
| Christina Regan | Address Redacted | | | | First Class Mail |
| Christina Rendon | Address Redacted | | | | First Class Mail |
| Christina Rhodehaver | Address Redacted | | | | First Class Mail |
| Christina Richardson | Address Redacted | | | | First Class Mail |
| Christina Saucier | Address Redacted | | | | First Class Mail |
| Christina Scoles | Address Redacted | | | | First Class Mail |
| Christina Shrum | Address Redacted | | | | First Class Mail |
| Christina Slocum | Address Redacted | | | | First Class Mail |
| Christina Stanford | Address Redacted | | | | First Class Mail |
| Christina Stefanson | Address Redacted | | | | First Class Mail |
| Christina Swim | Address Redacted | | | | First Class Mail |
| Christina Valavanidis | Address Redacted | | | | First Class Mail |
| Christina Varner | Address Redacted | | | | First Class Mail |
| Christina Vega | Address Redacted | | | | First Class Mail |
| Christina Washington-Sgarzi | Address Redacted | | | | First Class Mail |
| Christina Wheeler | Address Redacted | | | | First Class Mail |
| Christine Azcaui | Address Redacted | | | | First Class Mail |
| Christine Bastala | Address Redacted | | | | First Class Mail |
| Christine Bauman | Address Redacted | | | | First Class Mail |
| Christine Bavenso | Address Redacted | | | | First Class Mail |
| Christine Bellat | Address Redacted | | | | First Class Mail |
| Christine Candelaria | Address Redacted | | | | First Class Mail |
| Christine Cerezo | Address Redacted | | | | First Class Mail |
| Christine Dabrea | Address Redacted | | | | First Class Mail |
| Christine Dekeon | Address Redacted | | | | First Class Mail |
| Christine Denucci | Address Redacted | | | | First Class Mail |
| Christine Dooley | Address Redacted | | | | First Class Mail |
| Christine Doreddio | Address Redacted | | | | First Class Mail |
| Christine Dupree | Address Redacted | | | | First Class Mail |
| Christine Eckheart | Address Redacted | | | | First Class Mail |
| Christine F Starr | Address Redacted | | | | First Class Mail |
| Christine Gallagher | Address Redacted | | | | First Class Mail |
| Christine Gotsana | Address Redacted | | | | First Class Mail |
| Christine Gonzalez | Address Redacted | | | | First Class Mail |
| Christine Guadalupe Soto | Address Redacted | | | | First Class Mail |
| Christine Hargrave | Address Redacted | | | | First Class Mail |
| Christine Hayes | Address Redacted | | | | First Class Mail |
| Christine Hoffman | Address Redacted | | | | First Class Mail |
| Christine Hoffmann | Address Redacted | | | | First Class Mail |
| Christine Madrid | Address Redacted | | | | First Class Mail |
| Christine Mcfarland | Address Redacted | | | | First Class Mail |
| Christine Newton | Address Redacted | | | | First Class Mail |
| Christine Noren-Gentry | Address Redacted | | | | First Class Mail |
| Christine Odom | Address Redacted | | | | First Class Mail |
| Christine Ojeda | Address Redacted | | | | First Class Mail |
| Christine Pree | Address Redacted | | | | First Class Mail |
| Christine Ray | Address Redacted | | | | First Class Mail |
| Christine Reyna | Address Redacted | | | | First Class Mail |
| Christine Rockwell | Address Redacted | | | | First Class Mail |
| Christine Rogers | Address Redacted | | | | First Class Mail |
| Christine Schoonmaker | Address Redacted | | | | First Class Mail |
| Christine Saxe | Address Redacted | | | | First Class Mail |
| Christine Taylor | Address Redacted | | | | First Class Mail |
| Christine Torres | Address Redacted | | | | First Class Mail |
| Christine Vitucci-Schneider | Address Redacted | | | | First Class Mail |
| Christinea Welte | Address Redacted | | | | First Class Mail |
| Christion Laney | Address Redacted | | | | First Class Mail |
| Christiyan Francois | Address Redacted | | | | First Class Mail |
| Christopher Bechtel | Address Redacted | | | | First Class Mail |
| Christopher Cardenas | Address Redacted | | | | First Class Mail |
| Christopher Cave | Address Redacted | | | | First Class Mail |
| Christopher Cramer | Address Redacted | | | | First Class Mail |
| Christopher Detlop | Address Redacted | | | | First Class Mail |
| Christopher Flores | Address Redacted | | | | First Class Mail |
| Christopher Johnson | Address Redacted | | | | First Class Mail |
| Christopher Maybank | Address Redacted | | | | First Class Mail |
| Christopher Moncton | Address Redacted | | | | First Class Mail |
| Christopher Palmer | Address Redacted | | | | First Class Mail |
| Christopher Smith | Address Redacted | | | | First Class Mail |
| Christopher Thomas | Address Redacted | | | | First Class Mail |
| Christopher White | Address Redacted | | | | First Class Mail |
| Christopher Williams | Address Redacted | | | | First Class Mail |
| Christown 1755, LLC | c/o Kimco Realty Corp | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | First Class Mail |
| Christown 1755, LLC | c/o Kimco Realty Corp | 2429 Park Ave | Tustin, CA 92782 | | First Class Mail |
| Christown 1755, LLC | c/o Kimco Realty Corporation | 500 North Broadway Suite 201 | Jericho, NY 11753 | | First Class Mail |
| Christy Brown | Address Redacted | | | | First Class Mail |
| Christy Champely | Address Redacted | | | | First Class Mail |
| Christy Herbour | Address Redacted | | | | First Class Mail |
| Christy Jackson | Address Redacted | | | | First Class Mail |
| Christy Lewis | Address Redacted | | | | First Class Mail |
| Christy Newman | Address Redacted | | | | First Class Mail |
| Christy Olvera | Address Redacted | | | | First Class Mail |
| Christy Parrish | Address Redacted | | | | First Class Mail |
| Christy Roberts | Address Redacted | | | | First Class Mail |
| Christy Solis Cruz | Address Redacted | | | | First Class Mail |
| Christy Thomas | Address Redacted | | | | First Class Mail |
| Chrys Mcgill | Address Redacted | | | | First Class Mail |
| Chrystal Alexander | Address Redacted | | | | First Class Mail |
| Chrystal Jones | Address Redacted | | | | First Class Mail |
| Chrystal Y Steadman | Address Redacted | | | | First Class Mail |
| Chrystian Schmitt | Address Redacted | | | | First Class Mail |
| Chrystyna Vail | Address Redacted | | | | First Class Mail |
| Chubb | P.O. Box 382001 | Pittsburgh, PA 15250-8001 | | | First Class Mail |
| Chugach-Cea | 5601 Electron Dr | Anchorage, AK 99518 | | | First Class Mail |
| Chy Hardin | Address Redacted | | | | First Class Mail |
| Chyan Gardner | Address Redacted | | | | First Class Mail |
| Chyanna Thomas | Address Redacted | | | | First Class Mail |
| Chyene Colegrove | Address Redacted | | | | First Class Mail |
| Chyna Clark | Address Redacted | | | | First Class Mail |
| Chyna Gates | Address Redacted | | | | First Class Mail |
| Chyna Williams | Address Redacted | | | | First Class Mail |
| Chynee Backstrom | Address Redacted | | | | First Class Mail |
| Chyna Serrano | Address Redacted | | | | First Class Mail |
| Chynna Jones | Address Redacted | | | | First Class Mail |
| Chyrese Gaccum | Address Redacted | | | | First Class Mail |
| Ciann Santillan | Address Redacted | | | | First Class Mail |
| Ciana Cruz | Address Redacted | | | | First Class Mail |
| Ciana Walters | Address Redacted | | | | First Class Mail |
| Ciarian Strange | Address Redacted | | | | First Class Mail |
| Ciarelys Feliciano | Address Redacted | | | | First Class Mail |
| Cianna Hadley | Address Redacted | | | | First Class Mail |
| Cianna Thomas | Address Redacted | | | | First Class Mail |
| Ciannah Silva-Labrador | Address Redacted | | | | First Class Mail |
| Ciannia Bynum | Address Redacted | | | | First Class Mail |
| Ciara A Buonrello | Address Redacted | | | | First Class Mail |
| Ciara Banker | Address Redacted | | | | First Class Mail |
| Ciara Boone | Address Redacted | | | | First Class Mail |
| Ciara Coleman | Address Redacted | | | | First Class Mail |
| Ciara Creason | Address Redacted | | | | First Class Mail |
| Ciara Dempsey | Address Redacted | | | | First Class Mail |
| Ciara Dickens | Address Redacted | | | | First Class Mail |
| Ciara Greene | Address Redacted | | | | First Class Mail |
| Ciara Hernandez | Address Redacted | | | | First Class Mail |
| Ciara Holton | Address Redacted | | | | First Class Mail |
| Ciara Kami | Address Redacted | | | | First Class Mail |
| Ciara Niedzwiecki | Address Redacted | | | | First Class Mail |
| Ciara Peppers | Address Redacted | | | | First Class Mail |
| Ciara Rivera | Address Redacted | | | | First Class Mail |
| Ciara Roberts | Address Redacted | | | | First Class Mail |
| Ciarah Carter | Address Redacted | | | | First Class Mail |
| Ciarah Richardson | Address Redacted | | | | First Class Mail |
| Ciarra Armstrong | Address Redacted | | | | First Class Mail |
| Ciarra Langley | Address Redacted | | | | First Class Mail |
| Ciarra Rohler | Address Redacted | | | | First Class Mail |
| CIBC | 199 Bay St | Toronto, ON M5K 1B2 | Canada | | First Class Mail |
| Cici Aguilar | Address Redacted | | | | First Class Mail |
| Cici Cardin | Address Redacted | | | | First Class Mail |
| Cici Leak | Address Redacted | | | | First Class Mail |
| Cici Ugalde | Address Redacted | | | | First Class Mail |
| Cid Fritz | Address Redacted | | | | First Class Mail |
| Cidney Baylor-Johnson | Address Redacted | | | | First Class Mail |
| Ciejay Branch | Address Redacted | | | | First Class Mail |
| Ciolo, Inc. | 200 South Executive Dr | Suite 400 | Brookfield, WI 53005 | | First Class Mail |
| Cienna Landrum | Address Redacted | | | | First Class Mail |
| Cienna Suave | Address Redacted | | | | First Class Mail |
| Ciera Clemons | Address Redacted | | | | First Class Mail |
| Ciera Crawford | Address Redacted | | | | First Class Mail |
| Ciera Fuqua | Address Redacted | | | | First Class Mail |
| Ciera Jenkins | Address Redacted | | | | First Class Mail |
| Ciera Jones | Address Redacted | | | | First Class Mail |
| Ciera Moore | Address Redacted | | | | First Class Mail |
| Ciera Oneal | Address Redacted | | | | First Class Mail |
| Cierra Adkins | Address Redacted | | | | First Class Mail |
| Cierra Aguiar | Address Redacted | | | | First Class Mail |
| Cierra Bennett | Address Redacted | | | | First Class Mail |
| Cierra Brockwell | Address Redacted | | | | First Class Mail |
| Cierra Campbell | Address Redacted | | | | First Class Mail |
| Cierra Ford | Address Redacted | | | | First Class Mail |
| Cierra Johnson | Address Redacted | | | | First Class Mail |
| Cierra Lackey | Address Redacted | | | | First Class Mail |
| Cierra Mahler | Address Redacted | | | | First Class Mail |
| Cierra Manuelito | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Ciarra Marshall-Williams | Address Redacted | | | | First Class Mail |
| Ciarra Miller | Address Redacted | | | | First Class Mail |
| Ciarra Mitchell | Address Redacted | | | | First Class Mail |
| Ciarra Nelson | Address Redacted | | | | First Class Mail |
| Ciarra Richardson | Address Redacted | | | | First Class Mail |
| Ciarra Smith | Address Redacted | | | | First Class Mail |
| Ciarra Wilson | Address Redacted | | | | First Class Mail |
| Ciarrah Guiler | Address Redacted | | | | First Class Mail |
| C-III Asset Management, LLC | Landlord | 5221 O'Connor Blvd, Ste 800 | Irving, TX 75039 | | First Class Mail |
| Ciience Sterlion | Address Redacted | | | | First Class Mail |
| Cimini Mod #12 | Tax A/C | P.O. Box 4383 | Houston, TX 77210 | | First Class Mail |
| Cindel Phoenix | Address Redacted | | | | First Class Mail |
| Cindi Jeier | Address Redacted | | | | First Class Mail |
| Cindy Arriaga | Address Redacted | | | | First Class Mail |
| Cindy Arzate | Address Redacted | | | | First Class Mail |
| Cindy Avila | Address Redacted | | | | First Class Mail |
| Cindy Browning | Address Redacted | | | | First Class Mail |
| Cindy Brunt | Address Redacted | | | | First Class Mail |
| Cindy Carranza | Address Redacted | | | | First Class Mail |
| Cindy Daniels | Address Redacted | | | | First Class Mail |
| Cindy Garcia | Address Redacted | | | | First Class Mail |
| Cindy Garcia-Villegas | Address Redacted | | | | First Class Mail |
| Cindy Greke | Address Redacted | | | | First Class Mail |
| Cindy Hernandez | Address Redacted | | | | First Class Mail |
| Cindy Herrera | Address Redacted | | | | First Class Mail |
| Cindy Johnson | Address Redacted | | | | First Class Mail |
| Cindy Martinez | Address Redacted | | | | First Class Mail |
| Cindy Matson | Address Redacted | | | | First Class Mail |
| Cindy Nicolas | Address Redacted | | | | First Class Mail |
| Cindy Orellana | Address Redacted | | | | First Class Mail |
| Cindy Phillip | Address Redacted | | | | First Class Mail |
| Cindy Quito | Address Redacted | | | | First Class Mail |
| Cindy Razque | Address Redacted | | | | First Class Mail |
| Cindy Rebhdolzer | Cy1MB | 1700 W New Haven Ave, Ste 965 | Melbourne, FL 32904-3919 | | First Class Mail |
| Cindy Rosales | Address Redacted | | | | First Class Mail |
| Cindy Spring | Address Redacted | | | | First Class Mail |
| Cindy Taylor | Address Redacted | | | | First Class Mail |
| Cindy Torres | Address Redacted | | | | First Class Mail |
| Cindy Velardy | Address Redacted | | | | First Class Mail |
| Cindy Zavala | Address Redacted | | | | First Class Mail |
| Cinnamon Giles | Address Redacted | | | | First Class Mail |
| Cinnamon Wayman | Address Redacted | | | | First Class Mail |
| Cinnamon Williams | Address Redacted | | | | First Class Mail |
| Cinthia Cuenca | Address Redacted | | | | First Class Mail |
| Cinthia Kelekona | Address Redacted | | | | First Class Mail |
| Cinthia Martinez | Address Redacted | | | | First Class Mail |
| Cinthya Lopez | Address Redacted | | | | First Class Mail |
| Cinthya Morante | Address Redacted | | | | First Class Mail |
| Ciraca Black | Address Redacted | | | | First Class Mail |
| Circe Whitson | Address Redacted | | | | First Class Mail |
| Cire Ruffin-Wilson | Address Redacted | | | | First Class Mail |
| Ciree Hawkins | Address Redacted | | | | First Class Mail |
| Cisco | 170 West Tasman Drive | San Jose, CA 95134 | | | First Class Mail |
| Cisco Systems, Inc | 3400 W Central Rd | Hoffman Estates, IL 60192 | | | First Class Mail |
| Citadel Mall Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Cithhay Tejceda | Address Redacted | | | | First Class Mail |
| Citibank NA | 388 Greenwich St | New York, NY 10013 | | | First Class Mail |
| Citibank, N.A. | 388 Greenwich St | 7th Fl | New York, NY 10013 | | First Class Mail |
| Citicorp N America, Inc | Global Trade | 3800 Citibank Center Bg B, 1st Fl | Tampa, FL 33610 | | First Class Mail |
| Citigroup Commercial Mortgage | Pass-Through Certificates | Series 2006-C5 Remic I | P.O. Box 7425 | Miami Beach, FL 33139 | First Class Mail |
| Citizens Bank | 388 Greenwich St | New York, NY 10013 | | | First Class Mail |
| Citizens Bank, N.A. | 10 South Dearborn | Floor 12 | Suite IL-0480 | Chicago, IL 60603-2300 | First Class Mail |
| Citizens National Bank | 11407 Windsor Blvd | Windsor, VA 23487 | | | First Class Mail |
| Citizens National Bank | Attn: Customer Service | 512 22nd Ave | Meridian, MS 39301 | | First Class Mail |
| Citizens Water | 1220 Waterway Blvd | Indianapolis, IA 46202 | | | First Class Mail |
| Citlali Perez | Address Redacted | | | | First Class Mail |
| Citlali Solis | Address Redacted | | | | First Class Mail |
| Citlaly Palacios | Address Redacted | | | | First Class Mail |
| Cithada Castellanos | Address Redacted | | | | First Class Mail |
| Citrus Park Mall Owner LLC | c/o Hull Property Group, LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | First Class Mail |
| Citrus Park Mall Owner, LLC | P.O. Box 11407 | Dept 6560 | Birmingham, AL 35246-6560 | | First Class Mail |
| City & County Broomfield | Sales Tax Administration Div | P.O. Box 407 | Broomfield, CO 80038-0407 | | First Class Mail |
| City & County of Broomfield | P.O. Box 407 | Broomfield, CO 80038-0407 | | | First Class Mail |
| City & County of Denver | Dept of Finance | Treasury Division | P.O. Box 660860 | Dallas, TX 75266-0860 | First Class Mail |
| City & County of Denver | Treasury Division | P.O. Box 17420 | Denver, CO 80217-0420 | | First Class Mail |
| City & County of Denver | Denver Fire Inspection | 745 W Colfax Ave | Denver, CO 80204 | | First Class Mail |
| City & County of San Francisco | Office of The Treasurer & Tax | Collector City Hall, Rm 140 | 1 Dr Carlton B Goodlett Pl | San Francisco, CA 94102 | First Class Mail |
| City & County of San Francisco | San Francisco Tax Collector | Business License Unit | P.O. Box 7425 | San Francisco, CA 94120-7425 | First Class Mail |
| City Creek Associates LLC | 200 E Long Lake Rd | Bloomfield Hills, MI 48303 | | | First Class Mail |
| City Creek Center Associates, LLC | 200 East Long Lake Road | Bloomfield Hills, MI 48303 | | | First Class Mail |
| City Creek Parking | P.O. Box 112130 | Salt Lake City, UT 84147 | | | First Class Mail |
| City National Bank | Attn: Randy Manning, Vice President | 400 N Roxbury Drive | Beverly Hills, CA 90210 | | First Class Mail |
| City National Bank | Attn: Cassie Huelsman | P.O. Box 2009 | Atlanta, GA 30368-7022 | | First Class Mail |
| City National Bank | 555 S Flower St | Los Angeles, CA 90071 | | | First Class Mail |
| City of Aberdeen | 60 N Parke St | Aberdeen, MD 21001 | | | First Class Mail |
| City of Acworth | P.O. Box 636 | Acworth, GA 30101-0636 | | | First Class Mail |
| City of Acworth | P.O. Box 636 | Acworth, GA 30101 | | | First Class Mail |
| City of Akron | Income Tax Division | 1 Cascade Plz, 11th Fl | Akron, OH 44308-1100 | | First Class Mail |
| City of Alabaster | Dept C5.1 | P.O. Box 830525 | Birmingham, AL 35283 | | First Class Mail |
| City of Alabaster | Dept Unit CL 1 | P.O. Box 830525 | Birmingham, AL 35283 | | First Class Mail |
| City of Alamosa | P.O. Box 419 | Alamosa, CO 81101 | | | First Class Mail |
| City of Albany | Attn: Business License | P.O. Box 447 | Albany, GA 31702-0447 | | First Class Mail |
| City of Albuquerque | P.O. Box 1293 | Albuquerque, NM 87103-1293 | | | First Class Mail |
| City of Albuquerque | P.O. Box 1313 | Albuquerque, NM 87103-1313 | | | First Class Mail |
| City of Alcoa | Business License Dept | 223 Associates Blvd | Alcoa, TN 37701 | | First Class Mail |
| City of Alcoa | Office of City Treasurer | 223 Associated Blvd | Alcoa, TN 37701-1943 | | First Class Mail |
| City of Alcoa | Attn: Office of Community Devel | 223 Associated Blvd | Alcoa, TN 37701-1943 | | First Class Mail |
| City of Alexandria | Attn: Business Office | P.O. Box 71 | Alexandria, LA 71309 | | First Class Mail |
| City of Alexandria | P.O. Box 34001 | Alexandria, VA 22334-0901 | | | First Class Mail |
| City of Alliance | Income Tax Dept | P.O. Box 2025 | Alliance, OH 44601 | | First Class Mail |
| City of Alpharetta | Finance Dept - Tax | P.O. Box 117022 | Atlanta, GA 30368-7022 | | First Class Mail |
| City of Alpharetta | Attn: Business Occupation Tax | 2 Park Plz | Alpharetta, GA 30009-3680 | | First Class Mail |
| City of Alpharetta | Finance Dept - Tax | P.O. Box 117022 | Atlanta, GA 30368-7022 | | First Class Mail |
| City of Altamonte Springs | 225 Newburyport Ave | Altamonte Spings, FL 32701 | | | First Class Mail |
| City of Alton | 101 E 3rd St | Rm 102 | Alton, IL 62002 | | First Class Mail |
| City of Anderson | Attn: Business License Office | 601 S Main St | Anderson, SC 29624 | | First Class Mail |
| City of Anderson | 1887 Howard St | Anderson, CA 96007 | | | First Class Mail |
| City of Ann Arbor Treasurer | P.O. Box 77602 | Detroit, MI 48277-0602 | | | First Class Mail |
| City of Antioch | Finance Sept | P.O. Box 5007 | Antioch, CA 94531 | | First Class Mail |
| City of Apache Junction | Attn: Office of the City Clerk | 300 E Superstition Blvd, Ste C | Apache Junction, AZ 85119 | | First Class Mail |
| City of Arcadia | Attn: Business License Office | 240 W Huntington Dr | Arcadia, CA 91066 | | First Class Mail |
| City of Arcadia | 240 W Huntington Dr | P.O. Box 60021 | Arcadia, CA 91066-6021 | | First Class Mail |
| City of Ashland | License Fee Division | P.O. Box 1839 | Ashland, KY 41105-1839 | | First Class Mail |
| City of Ashland | Attn: Property Tax | P.O. Box 1839 | Ashland, KY 41105-1839 | | First Class Mail |
| City of Ashland | Attn: License Fee Div | P.O. Box 1839 | Ashland, KY 41105-1839 | | First Class Mail |
| City of Astoria | General Business License | P.O. Box 932053 | Atlanta, GA 31193 | | First Class Mail |
| City of Atlantic City | Mercantile License Division | City Hall | 1301 Bacharach Blvd | Atlantic City, NJ 08401 | First Class Mail |
| City of Auburn | Revenue Office | 144 Tichenor Ave, Ste 6 | Auburn, AL 36830 | | First Class Mail |
| City of Auburn | Tax Collector | 60 Court St | Auburn, ME 04210-5983 | | First Class Mail |
| City of Auburn | Attn: City Clerk's Office | 25 W Main | Auburn, WA 98001-4998 | | First Class Mail |
| City of Augusta | Attn: Tax Collector's Office | 16 Cony St | Augusta, ME 04330 | | First Class Mail |
| City of Aurora | Licensing Office | 15151 E Alameda Pky, 1st Fl, Ste 1100 | Aurora, CO 80012 | | First Class Mail |
| City of Aurora | Tax & Licensing Division | P.O. Box 913200 | Aurora, CO 80291-3200 | | First Class Mail |
| City of Aurora | Tax Division | P.O. Box 33001 | Aurora, CO 80041-3001 | | First Class Mail |
| City of Aventura | Attn: Business License | Aventura, FL 33180 | | | First Class Mail |
| City of Bakersfield | P.O. Box 2057 | Bakersfield, CA 93303 | | | First Class Mail |
| City of Bakersfield | P.O. Box 2057 | Bakersfield, CA 93303-2057 | | | First Class Mail |
| City of Balch Springs | Planning Sept | 13503 Alexander Rd | Balch Springs, TX 75181 | | First Class Mail |
| City of Baltimore | Attn: Director of Finance-Baltimore | Collection Division | 200 Holliday St | Baltimore, MD 21202 | First Class Mail |
| City of Bangor | Attn: Treasury Office | 73 Harlow St | Bangor, ME 04401 | | First Class Mail |
| City of Barboursville | Attn: City Collector | P.O. Box 266 | Barboursville, WV 25504 | | First Class Mail |
| City of Barstow | 220 E Mountain View | Barstow, CA 92311 | | | First Class Mail |
| City of Barstow | 220 E Mtn View | Barstow, CA 92311 | | | First Class Mail |
| City of Bartlesville | Accounts Receivable | 401 S Johnstone Ave | Bartlesville, OK 74003-6619 | | First Class Mail |
| City of Baton Rouge | Parish of E Baton Rouge | P.O. Box 2590 | Baton Rouge, LA 70821-2590 | | First Class Mail |
| City of Beaufort | Attn: Business License Div | 1911 Boundary St | Beaufort, SC 29902 | | First Class Mail |
| City of Beaufort | Business License Division | 1911 Boundary St | Beaufort, SC 29902 | | First Class Mail |
| City of Beaumont | Revenue / Business License Coordinator | 550 S 6th St | Beaumont, CA 92223 | | First Class Mail |
| City of Beaverton | Finance Sept | P.O. Box 4755 | Beaverton, OR 97076 | | First Class Mail |
| City of Bellevue | Tax Division | P.O. Box 34372 | Seattle, WA 98124-1372 | | First Class Mail |
| City of Bellevue | Tax Div | P.O. Box 34372 | Seattle, WA 98124-1372 | | First Class Mail |
| City of Bellingham | Finance Dept City Hall | 210 Lottie St | Bellingham, WA 98225 | | First Class Mail |
| City of Bellingham | Finance Dept-City Hall | 210 Lottie St | Bellingham, WA 98225 | | First Class Mail |
| City of Beloit | 2400 Springbook Ct | Beloit, WI 53511 | | | First Class Mail |
| City of Bend | P.O. Box 1348 | Bend, OR 97709-1348 | | | First Class Mail |
| City of Benton | Attn: City Clerk's Office | P.O. Box 607 | Benton, AR 72018 | | First Class Mail |
| City of Berlin | Town Clerk's Office | 23 Linden St, Ste B | Berlin, NH 03103-2044 | | First Class Mail |
| City of Bessemer | Revenue Sept | 1700 3rd Ave N | Bessemer, AL 35020 | | First Class Mail |
| City of Bessemer | Attn: Revenue Dept | 1700 3rd Ave N | Bessemer, AL 35020 | | First Class Mail |
| City of Biddeford | P.O. Box 0235 | Brattleboro, VT 05302-0235 | | | First Class Mail |
| City of Billings | P.O. Box 1178 | Dept Of Finance | Billings, MT 59103 | | First Class Mail |
| City of Biloxi | P.O. Box 508 | Biloxi, MS 39533 | | | First Class Mail |
| City of Boca Raton | Business Tax | 200 NW 2nd Ave | Boca Raton, FL 33432 | | First Class Mail |
| City of Bossier City | Tax Division | P.O. Box 5399 | Bossier City, LA 71171-5399 | | First Class Mail |
| City of Bossier City | Tax Div | P.O. Box 5399 | Bossier City, LA 71171-5399 | | First Class Mail |
| City of Bossier City | P.O. Box 5399 | Bossier City, LA 71171-5399 | | | First Class Mail |
| City of Bowie | Finance Dept | 15901 Excalibur Rd | Bowie, MD 20716 | | First Class Mail |
| City of Bowie | Finance Sept | 15901 Excalibur Rd | Bowie, MD 20716 | | First Class Mail |
| City of Bowling Green | Occupational License Division | P.O. Box 1410 | Bowling Green, KY 42102 | | First Class Mail |
| City of Bowling Green KY | P.O. Box 1410 | Bowling Green, KY 42102-1410 | | | First Class Mail |
| City of Bowling Green KY | Dept of Finance | P.O. Box 1410 | Bowling Green, KY 42102-1410 | | First Class Mail |
| City of Bowling Green, KY | Address Redacted | | | | First Class Mail |
| City of Boynton Beach | Attn: Business Tax Div | 100 E Boynton Blvd | Boynton Beach, FL 33425-0190 | | First Class Mail |
| City of Boynton Beach | Business Tax Division | 100 E Boynton Blvd | Boynton Beach, FL 33425-0190 | | First Class Mail |
| City of Bozeman | Attn: Cashiers | P.O. Box 310 | Bozeman, MT 59771 | | First Class Mail |
| City of Bozeman | Attn: Licensing Dept | P.O. Box 1230 | Bozeman, MT 59771-1230 | | First Class Mail |
| City of Bozeman | Attn: Licensing Dept | P.O. Box 1230 | Bozeman, MT 59771-1230 | | First Class Mail |
| City of Branson | Attn: Occupational License Division | 110 W Maddux, Ste 200 | Branson, MO 65616 | | First Class Mail |
| City of Branson | Occupatinal License Division | 110 W Maddux, Ste 200 | Branson, MO 65616 | | First Class Mail |
| City of Brea | Attn: Business License | P.O. Box 2237 | Brea, CA 92822 | | First Class Mail |
| City of Brea | Attn: Business License Dept | 1 Civic Ctr Cir, Ste 212 | Fresno, CA 93720 | | First Class Mail |
| City of Brea | Attn: Business Support Center | 8839 N Cedar Ave, Unit 212 | Fresno, CA 93720 | | First Class Mail |
| City of Brea | 1 Civic Ctr Cir | Brea, CA 92821-5758 | | | First Class Mail |
| City of Bridgeport | Attn: Business Tax Dept | 515 W Main St | P.O. Box 1310 | Bridgeport, WV 26330 | First Class Mail |
| City of Bridgeton | 12355 Natural Bridge Rd | Bridgeton, MO 63044 | | | First Class Mail |

Exhibit E
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| City of Brighton | Attn: Finance - Sales Tax | 500 S 4th Ave | | Brighton, CO 80601 | First Class Mail |
| City of Bristol | 801 Anderson St | P.O. Box 1189 | | Bristol, TN 37620 | First Class Mail |
| City of Bristol | Commissioner of the Revenue | 497 Cumberland St | | Bristol, VA 24201 | First Class Mail |
| City of Bristol, Tn | P.O. Box 1348 | | | Bristol, TN 37621-1348 | First Class Mail |
| City of Bristol, VA Treasurer | P.O. Box 58069 | | | Bristol, VA 24209-8069 | First Class Mail |
| City of Brockton | Weights & Measures | 45 School St | | Brockton, MA 02301 | First Class Mail |
| City of Brockton | Attn: Collector of Taxes | P.O. Box 1000 | | Brockton, MA 02303-1000 | First Class Mail |
| City of Broussard | 310 E Main St | | | Broussard, LA 70518 | First Class Mail |
| City of Buena Park | Finance Dept | 6650 Beach Blvd | | P.O. Box 5009 | Buena Park, CA 90622-5009 | First Class Mail |
| City of Buford | 2300 Buford Hwy | | | Buford, GA 30518-6044 | First Class Mail |
| City of Burbank | Business Division | P.O. Box 6459 | | Burbank, CA 91510-6459 | First Class Mail |
| City of Burbank | Bldg Div | P.O. Box 6459 | | Burbank, CA 91510-6459 | First Class Mail |
| City of Burbank Fire | Department & Paramedic Dept | P.O. Box 276048 | | Sacramento, CA 95827-6048 | First Class Mail |
| City of Burlington | 833 S Spruce St | | | Burlington, WA 98233 | First Class Mail |
| City of Burlington Tax Dept | P.O. Box 1358 | | | Burlington, NC 27216 | First Class Mail |
| City of Cabot | 101 N 2nd St | | | Cabot, AR 72023 | First Class Mail |
| City of Calera | 1074 10th St | | | Calera, AL 35040 | First Class Mail |
| City of Calexico | Business License Sept | 608 Heber Ave | | Calexico, CA 92231 | First Class Mail |
| City of Calhoun | Tax Sept | P.O. Box 248 | | Calhoun, GA 30703-0248 | First Class Mail |
| City of Calhoun | P.O. Box 248 | | | Calhoun, GA 30703 | First Class Mail |
| City of Calhoun | Tax Dept | P.O. Box 248 | | Calhoun, GA 30703-0248 | First Class Mail |
| City of Camarillo | Attn: Business Tax Section | 601 Carmen Dr | | P.O. Box 37 | Camarillo, CA 93011-0037 | First Class Mail |
| City of Cambridge | Attn: Inspectional Svcs Dept | 831 Mass Ave | | Cambridge, MA 02139 | First Class Mail |
| City of Cambridge | Inspectional Services Dept | 831 Mass Ave | | Cambridge, MA 02139 | First Class Mail |
| City of Cambridge | Tax Collector's Office | 795 Massachusetts Ave | | Cambridge, MA 02139 | First Class Mail |
| City of Canton | Community Development | Department | | 110 Academy St | Canton, GA 30114 | First Class Mail |
| City of Canton | Community Dev Dept | 110 Academy Street | | Canton, GA 30114 | First Class Mail |
| City of Cape Coral | Sales & Use Tax Return | Cape Coral, FL 33915 | | | First Class Mail |
| City of Cape Girardeau | 44 N Lorimier Street | | | Cape Girardeau, MO 63701 | First Class Mail |
| City of Cape Girardeau | 44 N Lorimier St | | | Cape Girardeau, MO 63701 | First Class Mail |
| City of Capitola | 420 Capitola Ave | | | Capitola, CA 95010 | First Class Mail |
| City of Carencro | Planning Sept | 210 E St Peter St | | P.O. Drawer 10 | Carencro, LA 70520 | First Class Mail |
| City of Carlsbad | P.O. Box 1569 | | | Carlsbad, NM 88220 | First Class Mail |
| City of Carlsbad | 1635 Faraday Ave | | | Carlsbad, CA 92008 | First Class Mail |
| City of Carrollton | Occupation Tax Return | P.O. Box 1949 | | Carrollton, GA 30112 | First Class Mail |
| City of Carson | Revenue Division | 701 E Carson St | | Carson, CA 90745 | First Class Mail |
| City of Carson | Revenue Div | 701 E Carson St | | Carson, CA 90745 | First Class Mail |
| City of Casa Grande | 510 E Florence Blvd | | | Casa Grande, AZ 85122-4100 | First Class Mail |
| City of Cedar Falls | 220 Clay St | | | Cedar Falls, IA 50613 | First Class Mail |
| City of Centerville | 300 E Church St | | | Centerville, GA 31028-1099 | First Class Mail |
| City of Centerville | Attn: Property Tax Dept | 300 E Church St | | Centerville, GA 31028-1210 | First Class Mail |
| City of Centerville | Attn: Property Tax Sept | 300 E Church St | | Centerville, GA 31028-1210 | First Class Mail |
| City of Centralia | City Clerks Office | P.O. Box 609 | | Centralia, WA 98531 | First Class Mail |
| City of Cerritos | Business License Division | P.O. Box 3130 | | Cerritos, CA 90703-3130 | First Class Mail |
| City of Chandler | Mc 701 | | | P.O. Box 4008 | Chandler, AZ 85244-4008 | First Class Mail |
| City of Chandler | Sales & Use Tax Return | Mail Stop 701 | | P.O. Box 15001 | Chandler, AZ 85244-6001 | First Class Mail |
| City of Charleston | Business License | P.O. Box 22009 | | Charleston, SC 29413-2009 | First Class Mail |
| City of Charleston | P.O. Box 7786 | | | Charleston, WV 25356 | First Class Mail |
| City of Chattanooga | 101 E 11th S | | | Chattanooga, TN 34702 | First Class Mail |
| City of Chelsea | P.O. Box 111 | | | Chelsea, AL 35043 | First Class Mail |
| City of Chesapeake | Attn: Commissioner of the Revenue | P.O Box 15285 | | Chesapeake, VA 23328-5285 | First Class Mail |
| City of Chesapeake | Ben White, Treasurer | P.O. Box 1606 | | Chesapeake, VA 23327-1606 | First Class Mail |
| City Of Chesapeake | Attn: Barbara O Carraway | City Treasurer | | P.O. Box 16495 | Chesapeake, VA 23328-6495 | First Class Mail |
| City of Chesterfield | Finance & Administration | 690 Chesterfield Pkwy W | | Chesterfield, MO 63017 | First Class Mail |
| City of Chicago | Department of Revenue | City Hall | | 121 N LaSalle St, Rm 107 | Chicago, IL 60602 | First Class Mail |
| City of Chicago | Division of Business Affairs & Licensing | 121 N Lasalle St | | Chicago, IL 60602 | First Class Mail |
| City of Chicago | Div of Business Affairs & Licensing | 121 N LaSalle Street | | Chicago, IL 60602 | First Class Mail |
| City of Chicago, Dept of Rev | 22615 Network Pl | | | Chicago, IL 60673-1226 | First Class Mail |
| City of Chico | Finance Office | P.O. Box 889396 | | Los Angeles, CA 90088 | First Class Mail |
| City of Chino Hills | Attn: Business Support Center | 8839 N Cedar Ave, Unit 212 | | Fresno, CA 93720 | First Class Mail |
| City of Chino Hills | Business Support Center | 8839 N Cedar Ave, Ste 212 | | Fresno, CA 93720 | First Class Mail |
| City of Chubbuck | P.O. Box 5604 | | | Chubbuck, ID 83202 | First Class Mail |
| City of Chula Vista | Finance Dept | P.O. Box 7549 | | Chula Vista, CA 91912 | First Class Mail |
| City of Chula Vista | Finance Sept | P.O. Box 7549 | | Chula Vista, CA 91912 | First Class Mail |
| City of Citrus Heights | Finance Sept | 6360 Fountain Square Dr | | Citrus Heights, CA 95621 | First Class Mail |
| City of Citrus Heights | Finance Dept | 6360 Fountain Square Dr | | Citrus Heights, CA 95621 | First Class Mail |
| City of Clarksville | P.O. Box 928 | | | Clarksville, TN 37041-0928 | First Class Mail |
| City of Clearwater | Occupational License | P.O. Box 4748 | | Clearwater, FL 34618-4748 | First Class Mail |
| City of Cleveland | P.O. Box 1519 | | | Cleveland, TN 37364-1519 | First Class Mail |
| City of Cleveland | 190 Church St Ne | | | Cleveland, TN 37311 | First Class Mail |
| City of Cleveland | Bureau of Weights & Measures | 601 Lakeside Ave, Rm 127 | | Cleveland, OH 44114 | First Class Mail |
| City of Clifton | Clifton Health Sept | 900 Clifton Ave | | Clifton, NJ 07013 | First Class Mail |
| City of Clinton | Business License Division | City Hall | | 1033 5th St | Clovis, CA 93612 | First Class Mail |
| City of Clovis | Attn: Business License Div | City Hall - 1033 5th St | | Clovis, CA 93612 | First Class Mail |
| City of Clovis | P.O. Box 760 | | | Clovis, NM 88101 | First Class Mail |
| City of College Park | Occupation Tax Dept | P.O. Box 87137 | | College Park, GA 30337 | First Class Mail |
| City of Collinsville | Office of The City Clerk | 125 S Center | | Collinsville, IL 62234 | First Class Mail |
| City of Colonial Heights | Attn: Commissioner of the Revenue | 201 James Ave | | P.O. Box 3401 | Colonial Heights, VA 23834-9001 | First Class Mail |
| City of Colonial Heights | Attn: Office of the Treasurer | P.O. Box 3401 | | Colonial Heights, VA 23834 | First Class Mail |
| City of Colorado Springs | Sales Tax Div | P.O. Box 2408 | | Denver, CO 80201-2408 | First Class Mail |
| City of Colorado Springs | Sales Tax | Department 2408 | | Denver, CO 80256-0001 | First Class Mail |
| City of Colorado Springs | Sales Tax Division | P.O. Box 2408 | | Denver, CO 80256-0001 | First Class Mail |
| City of Columbia | Sept of Finance | Business License Division | | P.O. Box 8015 | Columbia, MO 65205-8015 | First Class Mail |
| City of Columbia | Attn: City Tax Collector | 700 N Garden St | | Columbia, TN 38401 | First Class Mail |
| City of Columbia | Attn: Business License | P.O. Box 147 | | Columbia, SC 29217 | First Class Mail |
| City of Columbia | Dept of Finance | Business License Division | | P.O. Box 8015 | Columbia, MO 65205-8015 | First Class Mail |
| City of Commerce | Business Support Center | 8839 N Cedar Ave, Ste 212 | | Fresno, CA 93720 | First Class Mail |
| City of Concord, Tax Collector | For Dept Business Lic Div | 1950 Parkside Dr | | Concord, CA 94519 | First Class Mail |
| City of Concord, Tax Collector | P.O. Box 580473 | | | Charlotte, NC 28258-0473 | First Class Mail |
| City of Cookeville | City Clerk | P.O. Box 998 | | Cookeville, TN 38503 | First Class Mail |
| City of Coral Springs | Occupational License Div | P.O. Box 754501 | | Coral Springs, FL 33075 | First Class Mail |
| City of Coralville | 1512 7th St | | | Coralville, IA 52241 | First Class Mail |
| City of Corinth | Tax Dept | P.O. Box 669 | | Corinth, MS 38835 | First Class Mail |
| City of Corinth | P.O. Box 669 | | | Corinth, MS 38835 | First Class Mail |
| City of Corinth | Tax Sept | P.O. Box 669 | | Corinth, MS 38835 | First Class Mail |
| City of Cornelia | P.O. Box 785 | | | Cornelia, GA 30531 | First Class Mail |
| City of Cornelia | Attn: Tax Collector | P.O. Box 785 | | Cornelia, GA 30531 | First Class Mail |
| City of Corona | Business Licence Division | 8839 N Cedar Ave, Ste 212 | | Fresno, CA 93720 | Cornelia, GA 30531-0785 | First Class Mail |
| City of Corpus Christi | Development Service Sept | P.O. Box 9277 | | Corpus Christi, TX 78469-9277 | First Class Mail |
| City of Covington | Sept of Planning & Devel | P.O. Box 1527 | | Convington, GA 30015 | First Class Mail |
| City of Covington | Dept of Planning & Devel | P.O. Box 1527 | | Covington, GA 30015 | First Class Mail |
| City of Culver City | 8839 N Cedar Ave, Unit 212 | | | Fresno, CA 93720 | First Class Mail |
| City of Culver City | 8839 N Cedar Ave, Ste 212 | | | Fresno, CA 93720 | First Class Mail |
| City of Dallas | Special Collections | 1500 Marilla St, Rm 2DS | | Dallas, TX 75201 | First Class Mail |
| City of Dallas | Sustainable Development & Construction | Zoning Verification | | 320 E Jefferson Blvd, Rm 118 | Dallas, TX 75203 | First Class Mail |
| City of Dalton | P.O. Box 1205 | | | Dalton, GA 30722-1205 | First Class Mail |
| City of Daly City | 333 - 90 St | | | Daly City, CA 94013-1855 | First Class Mail |
| City of Daly City | 333 90th St | | | Daly City, CA 94015 | First Class Mail |
| City of Danbury | Attn: Tax Collector | P.O Box 237 | | Danbury, CT 06813 | First Class Mail |
| City of Danville | Div of Central Collection | P.O. Box 3308 | | Danville, VA 24543-3308 | First Class Mail |
| City of Danville | Commissioner of Revenue | P.O. Box 480 | | Danville, VA 24543-0480 | First Class Mail |
| City of Danville | Division of Central Collection | P.O. Box 3308 | | Danville, VA 24543-3308 | First Class Mail |
| City of Daphne | P.O. Drawer 1047 | | | Daphne, AL 36526 | First Class Mail |
| City of Davenport | 226 W 4th St | | | Davenport, IA 52801 | First Class Mail |
| City of Dayton | Income Tax Dept | P.O. Box 643700 | | Cincinnati, OH 45264-3700 | First Class Mail |
| City of Daytona Beach | Permits & Licensing Division | P.O. Box 311 | | Daytona Beach, FL 32115-0311 | First Class Mail |
| City of Daytona Beach | Permits & Licensing Div | P.O. Box 311 | | Daytona Beach, FL 32115-0311 | First Class Mail |
| City of Decatur | Business License Dept R S | P.O. Box 830525 | | Birmingham, AL 35283-0525 | First Class Mail |
| City of Defiance | Income Tax Dept | P.O. Box 669 | | Defiance, OH 43512 | First Class Mail |
| City of Del Rio Tax Office | 109 W Broadway | | | Del Rio, TX 78840 | First Class Mail |
| City of Deland | Building Sept | 120 S Florida Ave | | Deland, FL 32720 | First Class Mail |
| City of Deland | Bldg Dept | 120 S Florida Ave | | Medford, FL 32720 | First Class Mail |
| City of Delaware, Ohio Income Tax Dept | Address Redacted | | | | First Class Mail |
| City of Delaware, Ohio Income Tax Dept | Attn: Larry Johnson | 1 S Sandusky St | | Delaware, OH 43015 | First Class Mail |
| City of Derby | 611 Mulberry Rd, Ste 300 | | | Derby, KS 67037 | First Class Mail |
| City of Des Peres | 12325 Manchester Rd | | | Des Peres, MO 63131 | First Class Mail |
| City of Detroit Treasurer | Property Tax | Department 268301 | | P.O Box 55000 | Detroit, MI 48255-2683 | First Class Mail |
| City of Dickson | 202 S Main St | | | Dickson, TN 37055-0000 | First Class Mail |
| City of Dickson | 600 E Walnut St | | | Dickson, TN 37055-2526 | First Class Mail |
| City of Dinuba | Tax Collector | 405 E Michigan | | Dickson, TN 37055 | First Class Mail |
| City of Dinuba | 1088 E Kamm Ave | | | Dinuba, CA 93618 | First Class Mail |
| City of Dothan | 600 E 6 St | | | Dothan, AL 36302 | First Class Mail |
| City of Dothan | 630 W 5th St | | | Dothan, AL 36301 | First Class Mail |
| City of Dothan | P.O. Box 2128 | | | Dothan, AL 36302 | First Class Mail |
| City of Douglasville | Attn: Douglas Marshall's Office | P.O. Box 470 | | Douglas, GA 31533 | First Class Mail |
| City of Douglasville | Robin Community Finance | P.O. Box 219 | | Douglasville, GA 30133 | First Class Mail |
| City of Dover | Planning & Inspections | 15 E Loockerman St | | Dover, DE 19903-0475 | First Class Mail |
| City of Downey | P.O. Box 7016 | | | Downey, CA 90241 | First Class Mail |
| City of Dublin | P.O. Box 1030 | | | Dublin, GA 31040-1030 | First Class Mail |
| City of Dublin | Attn: Tammy Hager | P.O. Box 690 | | Dublin, GA 31040 | First Class Mail |
| City of Duluth | 3167 Main St | | | Duluth, GA 30096-3243 | First Class Mail |
| City of Dunwoody | 4800 Ashford Dunwoody Rd | | | Dunwoody, GA 30338 | First Class Mail |
| City of Durango | 949 2nd Ave | | | Durango, CO 81301-5109 | First Class Mail |
| City of Durango | Deputy Clerk | 949 E 2nd Ave | | Durango, CO 81301-5109 | First Class Mail |
| City of Durham Fire Dept | C/O Fire Recovery Usa, LLC | P.O. Box 935667 | | Atlanta, GA 31193-5667 | First Class Mail |
| City of Eagle Pass | 100 S Monroe | | | Eagle Pass, TX 78852 | First Class Mail |
| City of Easley | P.O. Box 466 | | | Easley, SC 29641 | First Class Mail |
| City of East Point | Tax Dept | 2757 E Point St | | E Point, GA 30344 | First Class Mail |
| City of East Point | Tax Sept | 2757 E Point St | | E Point, GA 30344 | First Class Mail |
| City of East Point | Dept of Planning & Community Dev | Business & Occ Tax Divn | | 2757 E Point St | E Point, GA 30344 | First Class Mail |
| City of Wenatchee | 271 9th St NE | | | E Wenatchee, WA 98802 | First Class Mail |
| City of Cudahy | P.O. Box 511378 | | | Los Angeles, CA 90051-7933 | First Class Mail |
| City of El Centro | Attn: Business License | 1275 Main St | | El Centro, CA 92243 | First Class Mail |
| City of El Mirage | Attn: Business Licensing Center | P.O. Box 143 | | Alsip, IL 60803 | First Class Mail |
| City of El Mirage | 14011 N 1st Ave | | | El Mirage, AZ 85335 | First Class Mail |
| City of El Paso | Planning & Inspections Dept | One Stop Shop | | 811 Texas Ave | El Paso, TX 79901 | First Class Mail |
| City of Elizabeth | 50 Winfield Scott Plz | | | Elizabeth, NJ 07201-2462 | First Class Mail |
| City of Elizabeth | Franchise Assessment | 50 Winfield Scott Plz | | Elizabeth, NJ 07201 | First Class Mail |
| City of Elizabeth City | Customer Service Sept | P.O. Box 347 | | Elizabeth City, NC 27907-0347 | First Class Mail |
| City of Elizabethtown | Director of Finance | P.O. Box 550 | | Elizabethtown, KY 42702-0550 | First Class Mail |
| City of Elizabethtown | P.O. Box 550 | | | Elizabethtown, KY 42702 | First Class Mail |
| City of Elkhart | 100 Cassopolis St | | | Elkhart, IN 46516 | First Class Mail |
| City of Elk Grove | 8401 Laguna Palms Way | | | Elk Grove, CA 95758 | First Class Mail |
| City of Elkins | 401 Davis Ave | | | Elkins, WV 26241 | First Class Mail |
| City of Emeryville | P.O Box 674 | | | Palatine, IL 60472 | First Class Mail |
| City of Escondido | Civic Center Plaza | 201 N Broadway | | Escondido, CA 92025-2708 | First Class Mail |
| City of Escondido | Civic Center Plz | 201 N Broadway | | Escondido, CA 92025-2798 | First Class Mail |
| City of Eureka | 531 K St | | | Eureka, CA 95501-1145 | First Class Mail |
| City of Everett | P.O. Box 94430 | | | Seattle, WA 98124-6730 | First Class Mail |
| City of Fairbanks | 800 Cushman St | | | Fairbanks, AK 99701 | First Class Mail |
| City of Fairfield | Bus License Division | 1000 Webster St | | Fairfield, CA 94533-4883 | First Class Mail |
| City of Fairlawn | Income Tax Dept | P.O. Box 5433 | | Fairlawn, OH 44334 | First Class Mail |
| City of Fairview Heights | 10025 Bunkum Rd | | | Fairview Heights, IL 62208 | First Class Mail |
| City of Farmington | 800 Municipal Dr | | | Farmington, NM 87401 | First Class Mail |

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| City of Federal Way | Business Licenses | 33325 8th Ave S | Federal Way, WA 98003 | | First Class Mail |
| City of Findlay | Income Tax Dept | P.O. Box 862 | Findlay, OH 45839-0862 | | First Class Mail |
| City of Fitchburg Treasurer | 5520 Lacy Rd | Fitchburg, WI 53711 | | | First Class Mail |
| City of Flagstaff | Business License Division | 211 W Aspen Ave | Flagstaff, AZ 86001 | | First Class Mail |
| City of Flagstaff | Attn: Business License Div | 211 W Aspen Ave | Flagstaff, AZ 86001 | | First Class Mail |
| City of Florence | Attn: Business License Office | 324 W Evans St | Florence, SC 29501 | | First Class Mail |
| City of Florence | Finance Dept | P.O Box 49 | Burlington, KY 41005-0049 | | First Class Mail |
| City of Florence | Attn: City Clerk's Office | P.O. Box 98 | Florence, AL 35630 | | First Class Mail |
| City of Florence | P.O. Box 817 | Burlington, KY 41005 | | | First Class Mail |
| City of Florence | Finance Sept | P.O. Box 49 | Burlington, KY 41005-0049 | | First Class Mail |
| City of Florence, Kentucky | 8100 Ewing Blvd | Florence, KY 41042 | | | First Class Mail |
| City of Florida City | Occupational Licenses | 404 W Palm Dr | Florida City, FL 33034 | | First Class Mail |
| City of Florida City | Occupational Licenses | 404 W Palm Dr | Florida City, FL 33034 | | First Class Mail |
| City of Flowood | P.O. Box 320069 | 2101 Airport Rd | Flowood, MS 39232-0069 | | First Class Mail |
| City of Foley | Public Facilities Coop Dist | P.O. Box 1750 | Foley, AL 36536 | | First Class Mail |
| City of Foley | P.O. Box 1750 | Foley, AL 36536 | | | First Class Mail |
| City of Folsom | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93710-1832 | | | First Class Mail |
| City of Folsom | 8839 N Cedar Ave, Unit 212 | Fresno, CA 93710-1832 | | | First Class Mail |
| City of Fort Collins | P.O. Box 440 | Fort Collins, CO 80522-0440 | | | First Class Mail |
| City of Fort Lauderdale | Business Tax Division | 700 NW 19th Ave | Fort Lauderdale, FL 33311 | | First Class Mail |
| City of Fort Myers | Business Tax Receipts | 1825 Hendry St, Ste 101 | Fort Myers, FL 33901 | | First Class Mail |
| City of Fort Oglethorpe | P.O. Box 5509 | 500 City Hall Dr | Fort Oglethorpe, GA 30742 | | First Class Mail |
| City of Fort Smith | Attn: Collections Sept | P.O. Box 1908 | Fort Smith, AR 72902 | | First Class Mail |
| City of Fort Worth | Planning & Development Cost | Service Dept-Alarm Unit | 200 Texas St | Fort Worth, TX 76102 | First Class Mail |
| City of Frederick | Director of Finance | 101 N Court St | Frederick, MD 21701-5415 | | First Class Mail |
| City of Fresno | P.O. Box 45017 | Fresno, CA 93718-5017 | | | First Class Mail |
| City of Frisco | 6101 Frisco Square Blvd, 3rd Fl | Frisco, TX 75034 | | | First Class Mail |
| City of Ft Lauderdale | Attn: Business Tax Div | 700 Nw 19th Ave | Ft Lauderdale, FL 33311 | | First Class Mail |
| City of Ft Myers | Attn: Business Tax Receipts | 1825 Hendry St, Ste 101 | Ft Myers, FL 33901 | | First Class Mail |
| City of Ft Oglethorpe | P.O. Box 5509 | 500 City Hall Dr | Ft Oglethorpe, GA 30742 | | First Class Mail |
| City of Ft Smith | Attn: Collections Dept | P.O. Box 1908 | Ft Smith, AR 72902 | | First Class Mail |
| City of Ft Worth | P.O. Box 99005 | Ft Worth, TX 76199-0005 | | | First Class Mail |
| City of Fultondale | License Sept | 1210 Walker Chapel Rd | P.O. Box 699 | Fultondale, AL 35068 | First Class Mail |
| City of Gadsden | Attn: Revenue Dept | P.O. Box 267 | Gadsden, AL 35999-1101 | | First Class Mail |
| City of Gaffney | 201 N Limestone St | Gaffney, SC 29340 | | | First Class Mail |
| City of Gainesville | Billing & Collection Div | P.O. Box 490, Sta. 47 | Gainesville, FL 32627 | | First Class Mail |
| City of Gainesville | Billing & Collection Division | P.O. Box 490, Stn 47 | Gainesville, FL 32627 | | First Class Mail |
| City of Gallup | 110 W Aztec | P.O. Box 1270 | Gallup, NM 87305 | | First Class Mail |
| City of Garland | P.O. Box 462010 | Garland, TX 75046-2010 | | | First Class Mail |
| City of Gatlinburg | Finance Director | P.O. Box 5 | Gatlinburg, TN 37738-0005 | | First Class Mail |
| City of Gatlinburg | P.O. Box 5 | Gatlinburg, TN 37738 | | | First Class Mail |
| City of Georgetown | 629 N Broadway | Georgetown, KY 40324 | | | First Class Mail |
| City of Georgetown | Scott Cnty Revenue Commission | P.O. Box 800 | Georgetown, KY 40324 | | First Class Mail |
| City of Glendale | P.O. Box 800 | Glendale, AZ 85311-0800 | | | First Class Mail |
| City of Glendale | City Treasurer | 5909 N Milw River Pkwy | Glendale, WI 53209-3815 | | First Class Mail |
| City of Glenwood Springs | 101 W 8th St | P.O. Box 458 | Glenwood Springs, CO 81602 | | First Class Mail |
| City of Glenwood Springs | Sales/Use Tax Return | P.O. Box 458 | Glenwood Springs, CO 81602-0458 | | First Class Mail |
| City of Goldsboro | P.O. Drawer A | Goldsboro, NC 27533 | | | First Class Mail |
| City of Gonzales | 120 S Irma Blvd | Gonzales, LA 70737 | | | First Class Mail |
| City of Goodyear | P.O. Box 5100 | Goodyear, AZ 85338 | | | First Class Mail |
| City of Grand Junction | Customer Serv Div-Sales Tax | 250 N 5th St | Grand Junction, CO 81501-2668 | | First Class Mail |
| City of Grand Prairie | 317 College St | Grand Prairie, TX 75050 | | | First Class Mail |
| City of Grandville - Tax | Dept 8704 | P.O. Box 30516 | Lansing, MI 48909-8016 | | First Class Mail |
| City of Great Falls | Great Falls Fire/Rescue | 105 9th St S | Great Falls, MT 59401 | | First Class Mail |
| City of Great Falls | P.O. Box 5021 | Great Falls, MT 59403 | | | First Class Mail |
| City of Great Falls | Great Falls Fire/Rescue | 105 9th St S | Polo Alto, MT 59401 | | First Class Mail |
| City of Great Falls | 2 Park Dr | Great Falls, MT 59401 | | | First Class Mail |
| City of Greeley | P.O. Box 1648 | Greeley, CO 80632 | | | First Class Mail |
| City of Greenville | Attn: Business License | P.O. Box 2207 | Greenville, SC 29602 | | First Class Mail |
| City of Greenwood | P.O. Box 40 | Greenwood, SC 29648 | | | First Class Mail |
| City of Gresham | Finance & Information Technol | Business License Section | 1333 NW Eastman Pkwy | Gresham, OR 97030-3813 | First Class Mail |
| City of Gretna, City Clerk | P.O. Box 89 | Gretna, NE 68028 | | | First Class Mail |
| City of Gulfport | Tax Sept | P.O. Box 1780 | Gulfport, MS 39502 | | First Class Mail |
| City of Guntersville | 341 Gunter Ave | Guntersville, AL 35976 | | | First Class Mail |
| City of Hamilton | Income Tax Div/Dept of Fin | 345 High St, Ste 310 | Hamilton, OH 45011-2859 | | First Class Mail |
| City of Hammond | Property Tax Division | P.O. Box 2788 | Hammond, LA 70404-2788 | | First Class Mail |
| City of Hammond | Attn: Business License Clerk | 5925 Calumet Ave, Ste 111 | Hammond, IN 46320 | | First Class Mail |
| City of Hammond | P.O. Box 2788 | Hammond, LA 70404-2788 | | | First Class Mail |
| City of Hampton | Attn: Commissioner of the Revenue | P.O. Box 636 | Hampton, VA 23669 | | First Class Mail |
| City of Hampton | Re: Retail Payments | P.O. Box 3106 | Hampton, VA 23663 | | First Class Mail |
| City of Hanford | City License Collector | 315 N Douty St | Hanford, CA 93230 | | First Class Mail |
| City of Harlingen | 502 E Tyler | Harlingen, TX 78550 | | | First Class Mail |
| City of Harper Wood | 19617 Harper Ave | Harper Wood, MI 48225 | | | First Class Mail |
| City of Harper Woods | 19617 Harper Ave | Harper Woods, MI 48225 | | | First Class Mail |
| City of Harrisonburg | Attn: Commissioner of the Revenue | 409 S Main St | Harrisonburg, VA 22801-3610 | | First Class Mail |
| City of Harrisonburg Treasurer | P.O. Box 1007 | Harrisonburg, VA 22803-1007 | | | First Class Mail |
| City of Harrisonville | Business License Sept | 300 E Pearl St | Harrisonville, MO 64701 | | First Class Mail |
| City of Hattiesburg | Tax Sept | P.O. Box 1898 | Hattiesburg, MS 39401-1898 | | First Class Mail |
| City of Hattiesburg | Tax Dept | P.O. Box 1898 | Hattiesburg, MS 39401-1898 | | First Class Mail |
| City of Hayward | Tax & License Office | 777 B St | Hayward, CA 94541-5007 | | First Class Mail |
| City of Hazelwood | 415 Elm Grove Ln | Hazelwood, MO 63042 | | | First Class Mail |
| City of Heath | Income Tax Dept | 1287 Hebron Rd | Heath, OH 43056 | | First Class Mail |
| City of Helena | Business Licensing Division | 316 N Park Ave, Rm 330 | Helena, MT 59623 | | First Class Mail |
| City of Hemet | 445 E Florida Ave | Hemet, CA 92543-4209 | | | First Class Mail |
| City of Henderson | Finance Dept | Business License Division | P.O. Box 95050 | Henderson, NV 89009-5050 | First Class Mail |
| City of Henderson | Finance Sept | Business License Division | P.O. Box 95050 | Henderson, NV 89009-5050 | First Class Mail |
| City of Hendersonville | 145 5th Ave E | Hendersonville, NC 28792 | | | First Class Mail |
| City of Hendersonville | Fire Sept | 632 Sugartoaf Rd | Hendersonville, NC 28792 | | First Class Mail |
| City of Hendersonville | Property Tax Office | 101 Maple Dr N | Hendersonville, TN 37075 | | First Class Mail |
| City of Hendersonville | Tax Collector | P.O. Box 603166 | Charlotte, NC 28260-3166 | | First Class Mail |
| City of Hermitage | Attn: Business License Tax | 800 N Hermitage Rd | Hermitage, PA 16148 | | First Class Mail |
| City of Hialeah | Occupational License Division | P.O. Box 918661 | Orlando, FL 32891-8661 | | First Class Mail |
| City of Hickory | P.O. Box 398 | Hickory, NC 28603 | | | First Class Mail |
| City of High Point | Revenue Collection Division | P.O. Box 10039 | 211 S Hamilton St | High Point, NC 27261 | First Class Mail |
| City of High Point | Revenue Collection Div | P.O. Box 10039 | 211 S Hamilton St | High Point, NC 27261 | First Class Mail |
| City of Hillsboro | 150 E Main St | Hillsboro, OR 97123 | | | First Class Mail |
| City of Hobbs | 200 E Broadway | Hobbs, NM 88240 | | | First Class Mail |
| City of Hollywood | Treasury Svcs Division | Rm 103 | P.O. Box 229045 | Hollywood, FL 33022 | First Class Mail |
| City of Hollywood | Treasury Services Dividion | P.O. Box 229045, Rm 103 | Hollywood, FL 33022 | | First Class Mail |
| City of Holyoke | City Hall Annex, Rm 306 | 20 Korean Veterans Plz | Holyoke, MA 01040 | | First Class Mail |
| City of Homewood | 2850 19th St S | Homewood, AL 35209 | | | First Class Mail |
| City of Hoover | P.O. Box 11407 | Birmingham, AL 35246-0144 | | | First Class Mail |
| City of Hope | P.O. Box 747 | Hope, AR 71802 | | | First Class Mail |
| City of Hopkinsville | 715 S Virginia St | Hopkinsville, KY 42241-0707 | | | First Class Mail |
| City of Horn Lake | 3101 Goodman Rd W | Horn Lake, MS 38637 | | | First Class Mail |
| City of Hot Springs | Bill Edwards Fin Serv Center | 117 Airport Rd | P.O. Box 6300 | Hot Springs, AR 71902-6300 | First Class Mail |
| City of Houston | Sign Administration | Post Office Box 2688 | Houston, TX 77252-2688 | | First Class Mail |
| City of Houston - Ara Alarm | Attn: Administrator | P.O. Box 203887 | Houston, TX 77216-3887 | | First Class Mail |
| City of Hueytown | Admin Office | 1318 Hueytown Rd | Bessemer, AL 35023 | | First Class Mail |
| City of Hueytown | Alabama Revenue Division | 1318 Hueytown Rd | Hueytown, AL 35023 | | First Class Mail |
| City of Huntington Beach | Attn: Business License | P.O. Box 711 | Huntington Beach, CA 92648-0711 | | First Class Mail |
| City of Huntsville, Treasurer | Municipal Building | P.O. Box 308 | Huntsville, AL 35804-0308 | | First Class Mail |
| City of Hurtsville | 4310 Gallatin St | Hyattsville, MD 20781 | | | First Class Mail |
| City of Hyattsville | Attn: Office of the Treasurer | 4310 Gallatin St | Hyattsville, MD 20781-2050 | | First Class Mail |
| City of Independence, Missouri | License Inspection Division | P.O. Box 1019 | Independence, MO 64051-0519 | | First Class Mail |
| City of Irvine | Business License | 1 Civic Center Plz | Irvine, CA 92623-9575 | | First Class Mail |
| City of Irvine | Attn: Business License | 1 Civic Center Plz | P.O. Box 19575 | N Hollywood, CA 92623-9575 | First Class Mail |
| City of Jackson | Business Tax Div | Jackson, TN 38301-6237 | | | First Class Mail |
| City of Jackson Treasurer | City Income Tax City of Jackson | 161 W Michigan Ave | Jackson, MI 49201 | | First Class Mail |
| City of Jacksonville | 1 Municipal Dr | P.O. Box 128 | Jacksonville, AR 72076 | | First Class Mail |
| City of Jacksonville | City Clerk's Office | 200 W Douglas | Jacksonville, IL 62650 | | First Class Mail |
| City of Jacksonville | P.O. Box 128 | 211 Johnson Blvd | Jacksonville, NC 28541-0128 | | First Class Mail |
| City of Jasper | P.O. Box 1589 | Jasper, AL 35502-1589 | | | First Class Mail |
| City of Jefferson | City Hall | 320 E McCarty St | Jefferson City, MO 65101 | | First Class Mail |
| City of Jersey City | Tax Sept | 280 Grove St, Rm 101 | Jersey City, NJ 07302 | | First Class Mail |
| City of Jersey City | Tax/Fin Collector | 280 Grove St, Rm 101 | Jersey City, NJ 07302 | | First Class Mail |
| City of Johnson City | Johnson City | 601 E Main St | P.O. Box 2227 | Johnson City, TN 37605-2227 | First Class Mail |
| City of Joliet | Office of The City Clerk | Business Services | 150 W Jefferson St | Joliet, IL 60432 | First Class Mail |
| City of Jonesboro | P.O. Box 1845 | Jonesboro, AR 72403 | | | First Class Mail |
| City of Kansas City | 602 S Main St | Joplin, MO 64801 | | | First Class Mail |
| City of Kansas City | Revenue Div | 414 E 12th St | Kansas City, MO 64106-2786 | | First Class Mail |
| City of Kansas City MO | Revenue Div | 414 E 12th St, 2nd Fl | Kansas City, MO 64106-2786 | | First Class Mail |
| City of Katy | 5718 2nd St | Katy, TX 77493 | | | First Class Mail |
| City of Keizer | P.O. Box 21115 | Keizer, OR 97307-1115 | | | First Class Mail |
| City of Kelso | 203 S Pacific Ave | Kelso, WA 98626-0078 | | | First Class Mail |
| City of Kenner | Occupational License Dept | 1801 Williams Blvd, Bldg B, Rm 105 | Kenner, LA 70062 | | First Class Mail |
| City of Kenner | Attn: Finance Dept | 1801 Williams Blvd, Bldg B, Rm 105 | Kenner, LA 70062 | | First Class Mail |
| City of Kennewick | Tax Sept | 210 W 6th Ave | Kennewick, WA 99336 | | First Class Mail |
| City of Kentwood | Finance Sept | 4900 Breton Rd SE | Kentwood, MI 49518-8848 | | First Class Mail |
| City of Kingsport | Customer Service Center | 415 Broad St | Kingsport, TN 37660-4285 | | First Class Mail |
| City of Kinston | Property Tax Office | P.O. Box 33001 | Knoxville, TN 37933-5001 | | First Class Mail |
| City of Knoxville | Office of the Mayor | 400 Main St | Knoxville, TN 37902 | | First Class Mail |
| City of La Crosse Treasurer | Treasurer-Office | P.O. Box 2408 | La Crosse, WI 54602-2408 | | First Class Mail |
| City of La Mesa | Attn: Business Licensing | 8130 Allison Ave | La Mesa, CA 91942 | | First Class Mail |
| City of La Vergne | Business License Sept | 5093 Murfreesboro Rd | La Vergne, TN 37086 | | First Class Mail |
| City of La Vergne | P.O. Box 4024 | LaVergne, LA 70002-4024 | | | First Class Mail |
| City of Lagrange | 200 Ridley Ave, Rm 109 | Lagrange, GA 30240 | | | First Class Mail |
| City of Lake Charles | Occupational License Tax Div | P.O. Box 3706 | Lake Charles, LA 70602-3706 | | First Class Mail |
| City of Lake City | 205 N Marion Ave | Lake City, FL 32055 | | | First Class Mail |
| City of Lake Geneva | Attn: City Clerk's Office | 626 Geneva St | Lake Geneva, WI 53147 | | First Class Mail |
| City of Lake Saint Louis | 200 Civic Center Dr | Lake St Louis, MO 63367 | | | First Class Mail |
| City of Lake St Louis | 200 Civic Center Dr | Lake St Louis, MO 63367 | | | First Class Mail |
| City of Lake Wales | Attn: City Clerk | 201 W Central Ave | Lake Wales, FL 33859-1320 | | First Class Mail |
| City of Lake Worth | Permit Sept | 3805 Adam Grubb | Lake Worth, TX 76135 | | First Class Mail |
| City of Lakeland | Occupational License Office | 228 S Massachusetts Ave | Lakeland, FL 33801-5086 | | First Class Mail |
| City of Lakeland | P.O. Box 32007 | Lakeland, FL 33802-2007 | | | First Class Mail |
| City of Lakewood | Finance Sept | P.O. Box 220 | Lakewood, CA 90714 | | First Class Mail |
| City of Lakewood | Revenue Division | P.O. Box 17479 | Lakewood, CO 80217 | | First Class Mail |
| City of Lakewood | Revenue Division | 480 S Allison Pkwy | Lakewood, CO 80226-3127 | | First Class Mail |
| City of Lancaster | Attn: Business License | 44933 N Fern Ave | Lancaster, CA 93534 | | First Class Mail |
| City of Lancaster | Income Tax Dept | P.O. Box 128 | Lancaster, OH 43130 | | First Class Mail |
| City of Lancaster | 8839 N Cedar Ave, Unit 212 | Fresno, CA 93720 | | | First Class Mail |
| City of Lancaster | Attn: Business License Specialist | 44933 N Fern Ave | Lancaster, SC 29721-1149 | | First Class Mail |
| City of Lancaster Pennsylvania | 39 W Chestnut St | P.O. Box 1020 | Lancaster, PA 17608-1020 | | First Class Mail |
| City of Lapeer | Treasurer | 576 Liberty Park | Lapeer, MI 48446 | | First Class Mail |
| City of Laredo | Tax Sept | P.O. Box 6548 | Laredo, TX 78042-6548 | | First Class Mail |
| City of Laredo | Tax Sept | P.O. Box 6548 | Laredo, TX 78042-6548 | | First Class Mail |
| City of Laredo Health Dept | Environmental Health Serv Div | 2600 Cedar | P.O. Box 2337 | Laredo, TX 78044-2337 | First Class Mail |
| City of Laredo Health Sept | Environmental Health Serv Div | 2600 Cedar · P.O. Box 2337 | Laredo, TX 78044-2337 | | First Class Mail |
| City of Las Cruces | P.O. Box 20000 | Las Cruces, NM 88004-9002 | | | First Class Mail |
| City of Las Cruces | Cashier's Office | P.O. Box 20000 | Las Cruces, NM 88004 | | First Class Mail |
| City of Las Vegas | P.O. Box 748018 | Los Angeles, CA 90074-8018 | | | First Class Mail |
| City of Las Vegas | Attn: Business License Renewal | Dept Of Planning, Bus Lic | P.O. Box 748018 | Los Angeles, CA 90074-8018 | First Class Mail |
| City of Lawrenceburg | P.O. Box 290 | Lawrenceburg, KY 40342 | | | First Class Mail |
| City of Leawood | Attn: Occupation License | 4800 Town Center | Leawood, KS 66211 | | First Class Mail |
| City of Leawood | Attn: Occupation License | 4800 Town Ctr | Leawood, KS 66211 | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| City of Leeds | P.O. Box 788089 | Atlanta, GA 30374-8089 | | First Class Mail |
| City of Lee's Summit | 220 Se Green St | Lee'S Summit, MO 64063 | | First Class Mail |
| City of Leesville | 101 W Lee St | Leesville, LA 71446 | | First Class Mail |
| City of Lehi | 153 N 100 E | Lehi, UT 84043 | | First Class Mail |
| City of Leominster | Attn: Office of Treasurer Collector | P.O. Box 791 | Reading, MA 01867 | First Class Mail |
| City of Leominster | Board of Health | 25 West St | Leominster, MA 01453 | First Class Mail |
| City of Lethbridge | 910 4th Ave S | Lethbridge, AB T1J 0P6 | Canada | First Class Mail |
| City of Lewiston | Business License | P.O. Box 617 | Lewiston, ID 83501 | First Class Mail |
| City of Lewisville | 151 W Church St | P.O. Box 299002 | Lewisville, TX 75029-9002 | First Class Mail |
| City of Liberal | 324 N Kansas Ave | P.O. Box 2199 | Liberal, KS 67905 | First Class Mail |
| City of Liberty | Finance Dept | P.O. Box 159 | Liberty, MO 64068 | First Class Mail |
| City of Lilburn | City Hall Business License | 340 Main St | Lilburn, GA 30047 | First Class Mail |
| City of Lilburn | Property Tax Div | 340 Main St | Lilburn, GA 30047 | First Class Mail |
| City of Lilburn | Property Tax Division | 340 Main St | Lilburn, GA 30047 | First Class Mail |
| City of Lincoln City | Finance Dept | P.O. Box 50 | Lincoln City, OR 97367 | First Class Mail |
| City of Little Rock | Revenue Collection Div | 500 W Markham St | 500 W Markham St | First Class Mail |
| City of Little Rock | Revenue Collection Division | 100 City Hall | 500 W Markham St | First Class Mail |
| City of Littleton | P.O. Box 1305 | Englewood, CO 80150-1305 | | First Class Mail |
| City of Livermore | Business Licensing Division | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | First Class Mail |
| City of Livermore | Attn: Business Licensing Div | 8839 N Cedar Ave, Unit 212 | Fresno, CA 93720 | First Class Mail |
| City of Locust Grove | Attn: Business License | P.O. Box 900 | Locust Grove, GA 30248 | First Class Mail |
| City of Lodi | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | | First Class Mail |
| City of Lodi | 8839 N Cedar Ave, Unit 212 | Fresno, CA 93720 | | First Class Mail |
| City of Logan | Attn: Business Licensing | 290 N 100 W | Logan, UT 84321 | First Class Mail |
| City of London | 501 S Main St | London, KY 40741 | | First Class Mail |
| City of Lone Tree | 9220 Kimmer Dr, Ste 100 | Lone Tree, CO 80124 | | First Class Mail |
| City of Lone Tree | P.O. Box 17987 | Denver, CO 80217-0987 | | First Class Mail |
| City of Long Beach | P.O. Box 630 | Long Beach, CA 90842-0001 | | First Class Mail |
| City of Long Beach Business | License 2nd Fl, City Hall | 411 W Ocean Blvd | Long Beach, CA 90802 | First Class Mail |
| City of Longmont | Sales/Use Tax Return | 350 Kimbark St | Longmont, CO 80501 | First Class Mail |
| City of Los Angeles | Office of Finance | P.O. Box 102604 | Pasadena, CA 91189 | First Class Mail |
| City of Los Angeles | Attn: Office of Finance Dept | P.O. Box 102654 | Pasadena, CA 91189 | First Class Mail |
| City of Loveland | Sales Tax Administration | P.O. Box 845 | Loveland, CO 80539-0845 | First Class Mail |
| City of Lubbock | Environmental Health Services | P.O. Box 2000 | Lubbock, TX 79457 | First Class Mail |
| City of Lubbock | Environmental Health Svcs | P.O. Box 2000 | Lubbock, TX 79457 | First Class Mail |
| City of Lynchburg | Attn: Larry B Palmer | Clark Circuit Court | P.O. Box 4 | Lynchburg, VA 24505 | First Class Mail |
| City of Lynchburg | P.O. Box 858 | Lynchburg, VA 24505 | | First Class Mail |
| City of Lynnwood | Business License Clerk | P.O. Box 5008 | Lynnwood, WA 98046-5008 | First Class Mail |
| City of Madeira | 7141 Miami Ave | Cincinnati, OH 45243-2699 | | First Class Mail |
| City of Madison | 210 Martin Luther King Jr Blvd | Rm 406 | Madison, WI 54703 | First Class Mail |
| City of Madison | City Treasurer | P.O. Box 2999 | Madison, WI 53701-2999 | First Class Mail |
| City of Madisonville | Attn: Director of Finance | P.O. Box 1270 | Madisonville, KY 42431-0026 | First Class Mail |
| City of Madisonville Finance | P.O. Box 1270 | Madisonville, KY 42431-0026 | | First Class Mail |
| City of Manchester | Office of The City Clerk | Business License & Enforcement | One City Hall Plz | Manchester, NH 03101 | First Class Mail |
| City of Manhattan | Downtown Bus Improvement Dist | 1101 Poyntz Ave | Manhattan, KS 66502-5460 | First Class Mail |
| City of Manhattan | Downtown Bus Improvement Dist | 1101 Poyntz Ave | Auburn, KS 66502-5460 | First Class Mail |
| City of Maplewood | Attn: Citizen Svcs Dept | 1830 County Rd B E | Maplewood, MN 55109 | First Class Mail |
| City of Maplewood | Citizen Services Dept | 1830 County Rd B E | Maplewood, MN 55109 | First Class Mail |
| City of Marshfield | Finance Dept | 207 W 6th St | Marshfield, WI 54449 | First Class Mail |
| City of Mary Esther | 195 Christobal Rd N | Mary Esther, FL 32569 | | First Class Mail |
| City of Maryville | 412 W Broadway | Maryville, TN 37801-4710 | | First Class Mail |
| City of Mcallen | P.O. Box 220 | Mcallen, TX 78505-0220 | | First Class Mail |
| City of Mcallen | Lock Box Service | P.O. Box 4350 | Mcallen, TX 78502-4350 | First Class Mail |
| City of Mccomb | P.O. Box 667 | Mccomb, MS 39648-0667 | | First Class Mail |
| City of Medford | Board of Health | 85 George P Hassett Dr | Medford, MA 02155 | First Class Mail |
| City of Medford | Business Licenses | 200 S Ivy St, 2nd Floor | Medford, OR 97501 | First Class Mail |
| City of Medford | Attn: Business Licenses | 200 S Ivy St, 2nd Floor | Medford, OR 97501 | First Class Mail |
| City of Medford, Collector | 85 G P Hassett Dr | Medford, MA 02155 | | First Class Mail |
| City of Melbourne | Revenue Division | 900 E Strawbridge Ave | Melbourne, FL 32901 | First Class Mail |
| City of Melbourne | Revenue Div | 900 E Strawbridge Ave | Melbourne, FL 32901 | First Class Mail |
| City of Memphis | Attn: Treasurer | P.O. Box 185 | Memphis, TN 38101-0185 | First Class Mail |
| City of Merced | 678 W 18 St | Dept M | Merced, CA 95340 | First Class Mail |
| City of Merced | 678 W 18th St | Dept M | Merced, CA 95340 | First Class Mail |
| City of Meridian | Meridian, MS 39302 | | | First Class Mail |
| City of Mesa | Sales Tax Section | P.O. Box 16350 | Mesa, AZ 85211-6350 | First Class Mail |
| City of Mesa | Tax & Licensing Office | Attn: Melissa Payne | P.O. Box 1466 | Mesa, AZ 85211-1466 | First Class Mail |
| City of Mesa | P.O. Box 1466 | Mesa, AZ 85211-1466 | | First Class Mail |
| City of Methuen | Methuen Health Sept | 41 Pleasant St, Ste 203 | Methuen, MA 01844 | First Class Mail |
| City of Methuen | Office of The City Clerk | Searles Building | 41 Pleasant St, Rm 112 | Methuen, MA 01844 | First Class Mail |
| City of Methuen | P.O. Box 397 | Medford, MA 02155 | | First Class Mail |
| City of Miami | P.O. Box 71234 | Charlotte, NC 28272 | | First Class Mail |
| City of Miami | P.O. Box 71234 | Charlotte, NC 28272-1234 | | First Class Mail |
| City of Miami Police Dept | Alarm Unit | 444 SW 2nd Ave, Rm 636-1 | Miami, FL 33130 | First Class Mail |
| City of Middlesboro | P.O. Box 756 | Middlesboro, KY 40965 | | First Class Mail |
| City of Midland | 333 W Ellsworth | Midland, MI 48640 | | First Class Mail |
| City of Milford | Planning & Zoning Sept | 745 Center St | Milford, OH 45150 | First Class Mail |
| City of Millbrook | Business License Division | P.O. Box 630 | Millbrook, AL 36054 | First Class Mail |
| City of Millbrook | Attn: Business License Div | P.O. Box 630 | Millbrook, AL 36054 | First Class Mail |
| City of Milledgeville | P.O. Box 1900 | Milledgeville, GA 31059-1900 | | First Class Mail |
| City of Milpitas | Attn: Business Tax Lic/Dept | 455 E Calaveras Blvd | Milpitas, CA 95035-5479 | First Class Mail |
| City of Milwaukee | Wayne F Whittow | City Treasurer | Box 78776 | Milwaukee, WI 53278-0776 | First Class Mail |
| City of Missoula | 435 Ryman St | Missoula, MT 59802-4297 | | First Class Mail |
| City of Mobile Revenue Dept | Dept 1530 | P.O. Box 11407 | Birmingham, AL 35246-1530 | First Class Mail |
| City of Modesto | P.O. Box 3442 | Modesto, CA 95353-3442 | | First Class Mail |
| City of Monroe | P.O. Box 123 | Monroe, LA 71210-0123 | | First Class Mail |
| City of Monroe | P.O. Box 629 | Monroe, OH 45050-0629 | | First Class Mail |
| City of Monroe | P.O. Box 69 | Monroe, NC 28111 | | First Class Mail |
| City of Montclair | Attn: Business Licensing | P.O. Box 2308 5111 Benito | Montclair, CA 91763 | First Class Mail |
| City of Montebello | 1600 W Beverly Blvd | Montebello, CA 90640 | | First Class Mail |
| City of Monterey | 735 Pacific St, Ste A | Monterey, CA 93940 | | First Class Mail |
| City of Montgomery | Attn: License & Revenue Div | P.O Box 3070 | Montgomery, AL 36103-3070 | First Class Mail |
| City of Montgomery | License & Revenue Division | P.O. Box 3070 | Montgomery, AL 36103-3070 | First Class Mail |
| City of Moreno Valley | P.O. Box 88005 | 14177 Frederick St | Woodbridge, CA 92552-0805 | First Class Mail |
| City of Moreno Valley | P.O. Box 88005 | 14177 Frederick St | Moreno Valley, CA 92552-0805 | First Class Mail |
| City of Morganton | P.O. Box 3448 | Morganton, NC 28680-3448 | | First Class Mail |
| City of Morristown | P.O. Box 1654 | Morristown, TN 37816-1654 | | First Class Mail |
| City of Morrow | Attn: Business License Div | 1500 Morrow Rd | Morrow, GA 30260 | First Class Mail |
| City of Morrow | 1500 Morrow Rd | Morrow, GA 30260-1654 | | First Class Mail |
| City of Morrow | Business License Division | 1500 Morrow Rd | Morrow, GA 30260 | First Class Mail |
| City of Mt Juliet | P.O. Box 618 | Mt Juliet, TN 37121-0618 | | First Class Mail |
| City of Murfreesboro | Attn: City Tax Collector | P.O. Box 1139 | Murfreesboro, TN 37133-1139 | First Class Mail |
| City of Murfreesboro | City Tax Collector | P.O. Box 1139 | Murfreesboro, TN 37133-1139 | First Class Mail |
| City of Muscle Shoals | P.O. Box 2624 | Muscle Shoals, AL 35662 | | First Class Mail |
| City of Muskegon | P.O. Box 29 | Muskegon, MI 49443-0029 | | First Class Mail |
| City of Myrtle Beach | P.O. Box 2468 | Myrtle Beach, SC 29578 | | First Class Mail |
| City of N Augusta | Attn: Business License | 100 Georgia Ave | Santa Ana, SC 29841 | First Class Mail |
| City of N Augusta | 100 Georgia Ave | N Augusta, SC 29841 | | First Class Mail |
| City of N Bend | 920 Se Cedar | N Bend, OR 97459 | | First Class Mail |
| City of N Las Vegas | 2250 N Las Vegas Blvd, Ste 110 | N Las Vaes, NV 89030 | | First Class Mail |
| City of N Little Rock | Finance Dept | P.O Box 5757 | No Little Rock, AR 72119 | First Class Mail |
| City of Naples | Occupational License Division | 735 Eighth St S | Naples, FL 34102-6703 | First Class Mail |
| City of Natchitoches Tax Comm | P.O. Box 639 | Natchitoches, LA 71458-0639 | | First Class Mail |
| City of National City | Attn: Business Licensing | 8839 N Cedar Ave, Unit 212 | Fresno, CA 93720-1832 | First Class Mail |
| City of National City | Business Licensing | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720-1832 | First Class Mail |
| City of New Orleans | Sept 165025 | P.O. Box 62600 | New Orleans, LA 70162-2600 | First Class Mail |
| City of New Orleans | Dept 165025 | P.O. Box 62600 | New Orleans, LA 70162-2600 | First Class Mail |
| City of New Orleans | Bureau of Revenue | P.O. Box 61840 | New Orleans, LA 70161-1840 | First Class Mail |
| City of New Philadelphia | Income Tax Dept | 150 E High Ave, Ste 041 | New Philadelphia, OH 44663 | First Class Mail |
| City of Newark | 37101 Newark Blvd | Newark, CA 94560 | | First Class Mail |
| City of Newman | Finance Dept | 25 Lagrange St | P.O. Box 1193 | Newnan, GA 30264 | First Class Mail |
| City of Newnan | Finance Sept | 25 Lagrange St | P.O. Box 1193 | Newnan, GA 30264 | First Class Mail |
| City of Newnan | Finance Sept | P.O. Box 1193 | Newnan, GA 30264 | First Class Mail |
| City of Newport | Dept of Finance, License Div | P.O. Box 1090 | Newport, KY 41071-0090 | First Class Mail |
| City of Newport | P.O. Box 1090 | Newport, KY 41072 | | First Class Mail |
| City of Newport Beach | Revenue Division | P.O. Box 4999 | Whittier, CA 90607-4999 | First Class Mail |
| City of Newport Beach | Revenue Div | P.O. Box 4999 | Whittier, CA 90607-4999 | First Class Mail |
| City of Newport Beach | Revenue Div | P.O. Box 4999 | Whittier, CA 92658-3141 | First Class Mail |
| City of Newport News | Attn: Marty G Eubank | P.O. Box 975 | Newport News, VA 23607-0975 | First Class Mail |
| City of Newport News | Attn: Commissioner of the Revenue | Business License Department | 2400 Washington Ave | Newport News, VA 23607 | First Class Mail |
| City of Niles | Income Tax Dept | 34 W State St | Niles, OH 44446 | First Class Mail |
| City of Norfolk | 810 Union St | Norfolk, VA 23510 | | First Class Mail |
| City of Norfolk, Treasurer | P.O. Box 749454 | Atlanta, GA 30374 | | First Class Mail |
| City of North Augusta | 100 Georgia Ave | N Augusta, SC 29841 | | First Class Mail |
| City of North Augusta | Attn: Business License | 100 Georgia Ave | N Augusta, SC 29841 | First Class Mail |
| City of North Bend | 920 Se Cedar Falls Way | N Bend, WA 98045 | | First Class Mail |
| City of North Las Vegas | 2250 N Las Vegas Blvd, Ste 110 | N Las Vies, NV 89030 | | First Class Mail |
| City of North Little Rock | Finance Dept | P.O. Box 5757 | N Little Rock, AR 72119 | First Class Mail |
| City of Northport | P.O. Box 569 | Northport, AL 35476 | | First Class Mail |
| City of Norwood | Tax Commissioner | 4645 Montgomery Rd | Norwood, OH 45212 | First Class Mail |
| City of Novato | Attn: Business Licensing | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720-1832 | First Class Mail |
| City of Novato | Tax Processing | Drawer 47 | P.O. Box 45531 | Detroit, MI 48232-5531 | First Class Mail |
| City of Oak Grove | P.O. Box 250 | Oak Grove, KY 42262 | | First Class Mail |
| City of Oakland | Bsns Permits-Oak Grove Rd | P.O. Box 250 | Oak Grove, KY 42262-0250 | First Class Mail |
| City of Oakwood | P.O. Box 99 | 4035 Walnut Cir | Oakwood, GA 30566 | First Class Mail |
| City of Ocala | Attn: Growth Management Dept | 201 Se 3rd St, 2nd Fl | Ocala, FL 34471 | First Class Mail |
| City of Ohatchie | P.O. Box 517 | Ohatchie, AL 35096 | | First Class Mail |
| City of Olympia | P.O. Box 2967 | Olympia, WA 98507 | | First Class Mail |
| City of Olympia | Attn: Business Licensing Div | P.O. Box 2967 | Olympia, WA 98507-2967 | First Class Mail |
| City of Ontario | Attn: Business Licensing | P.O. Box 3247 | Ontario, CA 91761 | First Class Mail |
| City of Ontario | Business Licensing Division | P.O. Box 3247 | Ontario, CA 91761 | First Class Mail |
| City of Ontario | Attn: Occupational License | P.O. Box 1879 | Opelousas, LA 70570 | First Class Mail |
| City of Orange | Business License Division | 300 E Chapman Ave | P.O. Box 11024 | Orange, CA 92856-8124 | First Class Mail |
| City of Orange City | P.O. Box 310 | Orange City, FL 32763 | | First Class Mail |
| City of Orangeburg | P.O. Box 1183 | Orangeburg, SC 29116-1183 | | First Class Mail |
| City of Oregon | Administrative Svcs Dept | 56 N State St | Orem, UT 84057 | First Class Mail |
| City of Orem | Administrative Services Dept | 56 N State St | Orem, UT 84057 | First Class Mail |
| City of Orlando | P.O. Box 4990 | Orlando, FL 32802-4990 | | First Class Mail |
| City of Osage Beach | 1000 City Pkwy | Osage Beach, MO 65065 | | First Class Mail |
| City of Oshkosh | Inspection | Oshkosh, WI 54903-1130 | | First Class Mail |
| City of Oshkosh | Inspections, Rm 205 City Hall | P.O. Box 1130 | Oshkosh, WI 54903-1130 | First Class Mail |
| City of Ottawa | 301 W Madison St | Ottawa, IL 61350 | | First Class Mail |
| City of Overland Park | Building Sept | 8500 Santa Fe Dr | Overland Park, KS 66212 | First Class Mail |
| City of Owensboro | P.O. Box 638 | Owensboro, KY 42302-0638 | | First Class Mail |
| City of Oxford | Attn: Finance Dept | P.O. Box 3383 | Oxford, AL 36203 | First Class Mail |
| City of Oxnard | License Services | 214 S C St | Oxnard, CA 93030-5790 | First Class Mail |
| City of Oxnard | Attn: License Svcs | 214 S C St | Oxnard, CA 93030-5790 | First Class Mail |
| City of Paducah | P.O. Box 9001241 | Louisville, KY 40290-1241 | | First Class Mail |
| City of Paducah | Finance Dept | P.O. Box 9001241 | Louisville, KY 40290-1241 | First Class Mail |
| City of Palm Beach Gardens | 10500 N Military Trl | Palm Beach Gardens, FL 33410 | | First Class Mail |
| City of Palm Desert | 8839 N Cedar Ave, Unit 212 | Fresno, CA 93720-1832 | | First Class Mail |
| City of Palm Desert | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720-1832 | | First Class Mail |
| City of Palmdale | 38250 Sierra Hwy | Palmdale, CA 93550 | | First Class Mail |
| City of Pamhurst | 6415 N Sharon Ave | Palmhurst, TX 78573 | | First Class Mail |
| City of Panama City | License Sept | P.O. Box 1880 | Panama City, FL 32402 | First Class Mail |
| City of Panama City Beach | 116 S Arnold Rd | Panama City Beach, FL 32413 | | First Class Mail |

| Name | | Address | | Method of Service |
|---|---|---|---|---|
| City of Panama City Beach | Business Tax | 116 S Arnold Rd | Panama City Beach, FL 32413 | First Class Mail |
| City of Parma | Income Tax Dept | P.O. Box 94734 | Cleveland, OH 44101-4734 | First Class Mail |
| City of Peabody | City Hall | 24 Lowell St | Peabody, MA 01960 | First Class Mail |
| City of Peabody | P.O. Box 3047 | Peabody, MA 01961-3047 | | First Class Mail |
| City of Peachtree Corners | 151 Willowbend Rd | Peachtree City, GA 30269 | | First Class Mail |
| City of Peachtree Corners | City Hall | 310 Technologh Pkwy | Peachtree Corners, GA 30092 | First Class Mail |
| City of Pearl | P.O. Box 5948 | Pearl, MS 39288 | | First Class Mail |
| City of Pembroke Pines | Local Business Tax | 601 City Center Way | Litt Dn, Wh Fl | Pembroke Pines, FL 33025 | First Class Mail |
| City of Pembroke Pines | 601 City Center Way | Pembroke Pines, FL 33025 | | First Class Mail |
| City of Pembroke Pines | Local Business Tax Office | 601 City Center Way, 4th Fl | Pembroke Pines, FL 33025 | First Class Mail |
| City of Pensacola | Attn: Treasury | P.O. Box 12910 | Pensacola, FL 32521-0044 | First Class Mail |
| City of Pensacola | Treasury Division | P.O. Box 12910 | Pensacola, FL 32521-0044 | First Class Mail |
| City of Peoria | Sales Tax Div | 8401 W Monroe St, 2nd Fl | Peoria, AZ 85345 | First Class Mail |
| City of Peoria | Sales Tax Division | 8401 W Monroe St, 2nd Fl | Peoria, AZ 85345 | First Class Mail |
| City of Peoria | Sales Tax Section | 8401 W Monroe St | Peoria, AZ 85345 | First Class Mail |
| City of Perrysburg | Tax Administration | P.O. Box 490 | Perrysburg, OH 43552-0490 | First Class Mail |
| City of Petaluma | P.O. Box 61 | Petaluma, CA 94953 | | First Class Mail |
| City of Petersburg | Occupational Lic Section | P.O. Box 2842 | St Petersburg, FL 33731 | First Class Mail |
| City of Pflugerville | Planning Sept | 100 W Main St | Pflugerville, TX 78691 | First Class Mail |
| City of Philadelphia | Dept of Licenses & Inspection | Municipal Serv Bldg | 1401 John F Kennedy Blvd | Philadelphia, PA 19102 | First Class Mail |
| City of Philadelphia | Dept of Finance | P.O. Box 56318 | Philadelphia, PA 19130-0918 | First Class Mail |
| City of Philadelphia | Dept of Revenue | P O Box 1393 | Philadelphia, PA 19105-9701 | First Class Mail |
| City of Philadelphia Pioneer | Lockbox 1687 | P.O. Box 1687 | Philadelphia, PA 19178 | First Class Mail |
| City of Pismo Beach | Finance Sept | 760 Mattie Rd | Pismo Beach, CA 93449 | First Class Mail |
| City of Pittsburg | Sept of Finance | 201 W 4th St | Pittsburg, KS 66762 | First Class Mail |
| City of Plantation | P.O. Box 19270 | Plantation, FL 33318-9270 | | First Class Mail |
| City of Pleasanton | Attn: Business License Coordinator | P.O. Box 520 | Pleasanton, CA 94566 | First Class Mail |
| City of Pompano Beach | P.O. Drawer 1300 | Pompano Beach, FL 33061 | | First Class Mail |
| City of Ponchatoula | 125 W Hickory St | Ponchatoula, LA 70454 | | First Class Mail |
| City of Pooler | 100 Sw Hwy 80 | Pooler, GA 31322 | | First Class Mail |
| City of Port Orange | Code Compliance/Bus Tax | 1000 City Center Cir | Santa Barbara, FL 32129 | First Class Mail |
| City of Port Orange | Code Compliance/Bus Tax | 1000 City Center Cir | Port Orange, FL 32129 | First Class Mail |
| City of Portage | Treasury Office | 7900 S Westnedge Ave | Portage, MI 49002-5160 | First Class Mail |
| City of Portland | 111 SW Columbia St, 6th Fl | Portland, OR 97201-5840 | | First Class Mail |
| City of Post Falls | 408 N Spokane St | Post Falls, ID 83854 | | First Class Mail |
| City of Prescott | 201 S Cortez | Prescott, AZ 86303 | | First Class Mail |
| City of Prescott | P.O. Box 2077 | Prescott, AZ 86302-2077 | | First Class Mail |
| City of Presque Isle | 12 2nd St | Presque Isle, ME 04769-2459 | | First Class Mail |
| City of Providence | Bureau of Licenses | City Hall Providence, RI 02903 | | First Class Mail |
| City of Pueblo | Sept of Finance | P.O. Box 1427 | Pueblo, CO 81002-1427 | First Class Mail |
| City of Pueblo | Sales Tax Div | P.O. Box 1427 | Pueblo, CO 81002 | First Class Mail |
| City of Pueblo | Dept of Finance | P O Box 1427 | Pueblo, CO 81002-1427 | First Class Mail |
| City of Pueblo | Sales Tax Division | P.O. Box 1427 | Pueblo, CO 81002 | First Class Mail |
| City of Puyallup | P.O. Box 314 | Seahurst, WA 98062 | | First Class Mail |
| City of Racine Tax Payments | BH 88661 | Milwaukee, WI 53288-0661 | | First Class Mail |
| City of Raleigh Revenue | Services AR | P.O. Box 590 | Raleigh, NC 27602-0590 | First Class Mail |
| City of Rancho Cordova | 2729 Prospect Park Dr | Rancho Cordova, CA 95670 | | First Class Mail |
| City of Rancho Cucamonga | 10500 Civic Center Dr | Rancho Cucamonga, CA 91730 | | First Class Mail |
| City of Red Bluff | 555 Washington St | Red Bluff, CA 96080 | | First Class Mail |
| City of Redding | Attn: City Clerk | P.O. Box 496071 | Redding, CA 96049-6071 | First Class Mail |
| City of Redmond | 411 SW 9th St | Redmond, OR 97756 | | First Class Mail |
| City of Redmond | Business Licenses | P.O. Box 97010 | Ms 15ca | Redmond, WA 98073 | First Class Mail |
| City of Redondo Beach | Attn: Cashiers Office | P.O. Box 270 | Redondo Beach, CA 90277-0270 | First Class Mail |
| City of Reidsville | Finance Dept | 230 W Morehead St | Reidsville, NC 27320 | First Class Mail |
| City of Reidsville | P.O. Box | 230 W Morehead St | Reidsville, NC 27320 | First Class Mail |
| City of Reno | Business License Division | 1 E 1st St, 2nd Fl | P.O. Box 1900 | Reno, NV 89505 | First Class Mail |
| City of Reno | Business License Renewals | P.O. Box 1905 | Reno, NV 89505 | First Class Mail |
| City of Reno | Attn: Business License Div | 1 E 1st St, 2nd Fl | P.O. Box 1900 | City Of Industry, NV 89505 | First Class Mail |
| City of Rexburg | 35 N 1st E | Rexburg, ID 83440 | | First Class Mail |
| City of Rialto | 150 S Palm Ave | Rialto, CA 92376 | | First Class Mail |
| City of Rice Lake | 30 E Eou Claire St | Rice Lake, WI 54868 | | First Class Mail |
| City of Richmond | Finance Dept | P.O. Box 1268 | Richmond, KY 40476-1268 | First Class Mail |
| City of Richmond | Director of Finance | P.O. Box 1268 | Richmond, KY 40476 | First Class Mail |
| City of Richmond | Finance Dept | P.O. Box 4046 | Richmond, CA 94804 | First Class Mail |
| City of Richmond | Finance Sept | P.O. Box 1268 | Richmond, KY 40476 | First Class Mail |
| City of Richmond Heights | 1300 Big Bend Blvd | Richmond Heights, MO 63117 | | First Class Mail |
| City of Ridgeland | P.O. Box 217 | Ridgeland, MS 39158 | | First Class Mail |
| City of Rio Rancho | Attn: Office of the City Clerk | 3200 Civic Center Cir Ne, Ste 150 | Rio Rancho, NM 87144 | First Class Mail |
| City of Riverside | Finance Sept | 3900 Main St | Riverside, CA 92513 | First Class Mail |
| City of Riverside | Finance Sept | 3900 Main St | Riverside, CA 92522 | First Class Mail |
| City of Roanoke | Attn: Commissioner of the Revenue | 215 Church Ave Sw Rm 251 | Roanoke, VA 24011 | First Class Mail |
| City of Rock Hill | Planning & Development Dept | P.O. Box 11706 | Rock Hill, SC 29730 | First Class Mail |
| City of Rock Springs | 212 D St | Rock Springs, WY 82902 | | First Class Mail |
| City of Rocky Mount | P.O. Box 1180 | Rocky Mt, NC 27802 | | First Class Mail |
| City of Rocky Mount | P.O. Box 1180 | Rocky Mount, NC 27802 | | First Class Mail |
| City of Rogers | City Clerks Office | 301 W Chestnut | Rogers, AR 72756 | First Class Mail |
| City of Rome | Clerks Office | P.O. Box 1433 | Rome, GA 30162-1433 | First Class Mail |
| City of Roseville | Attn: Business Licensing | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720-1832 | First Class Mail |
| City of Roseville | Attn: City Clerk's Office | 29777 Gratiot Ave | Roseville, MI 48066 | First Class Mail |
| City of Roswell | 425 N Richardson | PO Drawer 1838 | Roswell, NM 88202-1838 | First Class Mail |
| City of Roseville | Revenue Div | 311 I St Rm 1214 | Sacramento, CA 95814 | First Class Mail |
| City of Sacramento | Revenue Division | 915 I St, Rm 1214 | Sacramento, CA 95814 | First Class Mail |
| City of Safford | Attn: Business Licensing | P.O. Box 272 | Safford, AZ 85548 | First Class Mail |
| City of Saginaw | P.O. Box 79070 | Saginaw, TX 76179 | | First Class Mail |
| City of Salem | 555 Liberty St | Salem, OR 97301-3503 | | First Class Mail |
| City of Salem Finance Dept | 555 Liberty St, | SE Rm 230 | Salem, OR 97301 | First Class Mail |
| City of Salem Parking Permits | P.O. Box 3462 | Portland, OR 97208-3402 | | First Class Mail |
| City of Salinas | Finance Dept | P.O. Box 1996 | Salinas, CA 93902 | First Class Mail |
| City of Salisbury | Finance Dept - Tax | 125 N Division St | Tukwila, MD 21803 | First Class Mail |
| City of Salisbury | Finance Sept - Tax | 125 N Division St | Salisbury, MD 21801 | First Class Mail |
| City of San Antonio | Financial Services Division | Revenue Collections | P.O. Box 60 | San Antonio, TX 78291-0060 | First Class Mail |
| City of San Antonio | Financial Svcs Div | Revenue Collections | P.O. Box 60 | San Antonio, TX 78291-0060 | First Class Mail |
| City of San Antonio Alarms Office | 315 Storita Nosa St | San Antonio, TX 78207 | | First Class Mail |
| City of San Bruno | Finance Dept | P.O. Box 1009 | San Bernadino, CA 92402 | First Class Mail |
| City of San Bruno | Business Licensing | 567 El Camino Real | San Bruno, CA 94066 | First Class Mail |
| City of San Diego | Attn: Office of the City Treasurer | Business Tax Program | P.O. Box 121536 | San Diego, CA 92112-1536 | First Class Mail |
| City of San Diego | 8839 N Cedar Ave, Unit 212 | Fresno, CA 93720 | | First Class Mail |
| City of San Dimas | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | | First Class Mail |
| City of San Jose | Attn: Business Tax & Reg Permit | Dept 34570 | P.O. Box 884570 | Los Angeles, CA 90088-4570 | First Class Mail |
| City of San Luis | Attn: Business License Div | P.O. Box 3750 | San Luis, AZ 85349 | First Class Mail |
| City of San Luis | Business License Division | P.O. Box 3750 | San Luis, AZ 85349 | First Class Mail |
| City of San Mateo | Finance Dept | 330 W 20th Ave | San Mateo, CA 94403 | First Class Mail |
| City of San Rafael | Business License Division | 1400 5th Ave | San Rafael, CA 94901 | First Class Mail |
| City of Sandy | 10000 Centennial Pkwy | Sandy, UT 84070 | | First Class Mail |
| City of Sanford | 919 Main St | Sanford, ME 04073 | | First Class Mail |
| City of Sanford | P.O. Box 1788 | Sanford, FL 32772-1788 | | First Class Mail |
| City of Santa Ana | Finance Dept Business Tax M-15 | P.O. Box 1964 | Santa Ana, CA 92702-1964 | First Class Mail |
| City of Santa Barbara | P.O. Box 1990 | Billing & License Division | Santa Barbara, CA 93102-1990 | First Class Mail |
| City of Santa Barbara | P.O. Box 1990 | Santa Barbara, CA 93102-1990 | | First Class Mail |
| City of Santa Barbara Police Dept | P.O. Box 539 | Santa Barbara, CA 93102 | | First Class Mail |
| City of Santa Clara | Municipal Services Division | 1500 Warburton Ave | Santa Clara, CA 95050-3796 | First Class Mail |
| City of Santa Fe | Attn: Cashiers | P.O. Box 909 | Santa Fe, NM 87504 | First Class Mail |
| City of Santa Fe | P.O. Box 909 | Santa Fe, NM 87504-0909 | | First Class Mail |
| City of Santa Maria | 200 E Cook St | Santa Maria, CA 93454 | | First Class Mail |
| City of Santa Rosa | Business Tax Support Center | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | First Class Mail |
| City of Sapulpa | 425 E Dewey Ave | Sapulpa, OK 74066 | | First Class Mail |
| City of Saratoga Springs | 1307 N Commerce Dr, Ste 200 | Saratoga Springs, UT 84045 | | First Class Mail |
| City of Saratoga Springs | 1307 N Commerce Dr, Ste 200 | Saratoga Springs, UT 84045 | | First Class Mail |
| City of Savannah | Revenue Sept | 132 E Broughton St | P.O. Box 1228 | Savannah, GA 31402 | First Class Mail |
| City of Savannah | Attn: Revenue Dept | P.O. Box 1228 | Savannah, GA 31402-1228 | Dispped, GA 31402 | First Class Mail |
| City of Savannah | Attn: Revenue Dept | 132 E Broughton St | P.O. Box 1228 | Savannah, GA 31402 | First Class Mail |
| City of Scottsdale | P.O. Box 1600 | Scottsdale, AZ 85252-1600 | | First Class Mail |
| City of Scottsdale | Tax & License | P.O. Box 1570 | Scottsdale, AZ 85252-1570 | First Class Mail |
| City of Seaside | 989 Broadway | Seaside, OR 97138 | | First Class Mail |
| City of Seattle | Dept of Finance & Administrative Svcs | P.O. Box 34904 | Seattle, WA 98124-1904 | First Class Mail |
| City of Seattle | Dept of Finance | And Administrative Services | P.O. Box 34904 | Seattle, WA 98124-1904 | First Class Mail |
| City of Seattle | Attn: Office of City Treasurer | License And Tax Administration | P.O. Box 34907 | Seattle, WA 98124-1907 | First Class Mail |
| City of Seattle | Attn: Licensing & Tax Administration | P.O. Box 34907 | Seattle, WA 98124-1907 | First Class Mail |
| City of Seneca | Finance Office | P.O. Box 4773 | Seneca, SC 29678 | First Class Mail |
| City of Sheboygan | Building Inspection Dept | City Hall | 828 Center Ave | Sheboygan, WI 53081 | First Class Mail |
| City of Sheboygan | Sheboygan County Treasurer | 828 Center Ave, Ste 205 | Sheboygan, WI 53081 | First Class Mail |
| City of Shreveport | Revenue Division | P.O. Box 30040 | Shreveport, LA 71130-0040 | First Class Mail |
| City of Shreveport | Revenue Division | P.O. Box 30168 | Shreveport, LA 71130-0168 | First Class Mail |
| City of Shreveport | Revenue Div | P.O. Box 30040 | Shreveport, LA 71130-0040 | First Class Mail |
| City of Shreveport | Revenue Div | P.O. Box 30168 | Shreveport, LA 71130-0168 | First Class Mail |
| City of Sierra Vista | 1011 N Coronado Dr | Sierra Vista, AZ 85635 | | First Class Mail |
| City of Simi Valley | Business Support Center | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | First Class Mail |
| City of Simpsonville | P.O. Box 378 | Simpsonville, KY 40067 | | First Class Mail |
| City of Slidell | Occupational License | 2045 Second St, Ste 214 | P.O. Box 828 | Slidell, LA 70459 | First Class Mail |
| City of Smyrna | 2800 Dayton Pke | Soddy-Daisy, TN 37379 | | First Class Mail |
| City of Somerset | Tax Collector | P.O. Box 989 | Somerset, KY 42502-0989 | First Class Mail |
| City of South Charleston | P.O. Box 8597 | S.Charleston, WV 25303 | | First Class Mail |
| City of South Fulton | Business License Sept | 5440 Fulton Industrial Blvd | Atlanta, GA 30336 | First Class Mail |
| City of South Portland | Finance Sept | P.O. Box 9422 | S Portland, ME 04116-9422 | First Class Mail |
| City of South Portland | Finance Dept | P.O. Box 9422 | S Portland, ME 04116-9422 | First Class Mail |
| City of Southaven | 8710 Northwest Dr | Southaven, MS 38671 | | First Class Mail |
| City of Spanish Fork | 40 S Main St | Spanish Fork, UT 84660 | | First Class Mail |
| City of Spanish Fort | 7361 Spanish Fort Blvd | Spanish Fort, AL 36527 | | First Class Mail |
| City of Sparks | 431 Prater Way | Sparks, NV 89432 | | First Class Mail |
| City of Spartanburg, SC | P.O. Box 1749 | Spartanburg, SC 29304 | | First Class Mail |
| City of Springdale | Tax Sept | 11700 Springfield Pike | Springdale, OH 45246 | First Class Mail |
| City of Springfield | License Division | P.O. Box 8368 | Springfield, MO 65801-8368 | First Class Mail |
| City of Springfield | Sewer of Weights & Measures | 36 Tapley St | Springfield, MA 01104 | First Class Mail |
| City of Springfield | Tax Sept | P.O. Box 8368 | Springfield, MO 65801-8368 | First Class Mail |
| City of Springfield | Attn: Office of the Tax Collector | P.O. Box 4124 | Woburn, MA 01888-4124 | First Class Mail |
| City of Springfield | Attn: Tax Division | City of Springfield | 425 N Main St | Springfield, OH 45501 | First Class Mail |
| City of Springfield | Business Licensing Dept | 110 S Main | Springfield, UT 84663 | First Class Mail |
| City of St George | 175 E 200 N | St George, UT 84770 | | First Class Mail |
| City of St Joseph | 1100 Frederick, Rm 107 | St Joseph, MO 64501 | | First Class Mail |
| City of St Matthews | Business License Sept | P.O. Box 7097 | Louisville, KY 40257-0097 | First Class Mail |
| City of St Matthews | Attn: Business License Dept | P.O. Box 7097 | Louisville, KY 40257-0097 | First Class Mail |
| City of St Peters | Finance Dept | P.O. Box 9 | St Peters, MO 63376 | First Class Mail |
| City of Stamford | 888 Washington Blvd | Stamford, CT 06904 | | First Class Mail |
| City of Starkville | Office of The City Clerk | 110 W Main St | Starkville, MS 39759-2944 | First Class Mail |
| City of Statesboro | P.O. Box 348 | Statesboro, GA 30459 | | First Class Mail |
| City of Statesboro | P.O. Box 348 | Statesboro, GA 30459 | | First Class Mail |
| City of Sterling | 212 3rd Ave | Sterling, IL 61081 | | First Class Mail |
| City of Sterling Heights | Attn: Business Licensing | P.O. Box 8009 | Sterling Heights, MI 48311 | First Class Mail |
| City of Stockton | P.O. Box 55800 | Detroit, MI 48255-2962 | | First Class Mail |
| City of Stockton | License Division | P.O. Box 1570 | Stockton, CA 95201-1570 | First Class Mail |
| City of Stockton | Attn: License Div | P.O. Box 1570 | Stockton, CA 95201-1570 | First Class Mail |
| City of Stonecrest | Business Occupational Tax Cert | 3120 Stonecrest Blvd, 1st Fl, Ste 190 | Stonecrest, GA 30038 | First Class Mail |
| City of Sumter | License Division | P.O. Box 1449 | Sumter, SC 29151 | First Class Mail |
| City of Sunrise | Business Tax Division | 10770 W Oakland Park Blvd | Sunrise, FL 33351 | First Class Mail |

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| City of Sunrise | Attn: Business Tax Office | 10770 W Oakland Park Blvd | Plantation, FL 33351 | | First Class Mail |
| City of Surprise | Attn: Revenue Division | 16000 N Civic Center Plz | Surprise, AZ 85374-7470 | | First Class Mail |
| City of Sweetwater | Attn: Business Tax Dept | 1701 Nw 112 Ave, Unit 102 | Miami, FL 33172 | | First Class Mail |
| City of Sweetwater | Bldg Dept | 1701 Nw 112 Ave, Ste 102 | Miami, FL 33172 | | First Class Mail |
| City of Sweetwater | Building Dept | 1701 NW 112 Ave, Ste 102 | Sweetwater, FL 33172 | | First Class Mail |
| City of Sweetwater | Business Tax Dept | 1701 NW 112 Ave, Ste 102 | Sweetwater, FL 33172 | | First Class Mail |
| City of Tacoma | Dept of Finance | Tax & License Division | P.O. Box 11640 | Tacoma, WA 98411-6640 | First Class Mail |
| City of Tallahassee | Occupational Licensing | 300 S Adams St | Tallahassee, FL 32301 | | First Class Mail |
| City of Tampa | Occupational License Tax Div | P.O. Box 2200 | Tampa, FL 33601-2200 | | First Class Mail |
| City of Taunton | Board of Health | 45 School St | Taunton, MA 02780-3212 | | First Class Mail |
| City of Taylor | Taylor Treasurer | P.O. Box 335 | Taylor, MI 48180-0335 | | First Class Mail |
| City of Taylor | Dept of Building & Safety | 23555 Goddard Rd | Taylor, MI 48180 | | First Class Mail |
| City of Taylor | City Clerks Office | 23555 Goddard Rd | Taylor, MI 48180 | | First Class Mail |
| City of Taylorsville | Community Development Dept | 2600 W Taylorsville Blvd | Taylorsville, UT 84129 | | First Class Mail |
| City of Temecula | Attn: Business License | 41000 Main St | Temecula, CA 92590 | | First Class Mail |
| City of Tempe | P.O. Box 52141 | | Phoenix, AZ 85072-2141 | | First Class Mail |
| City of Tempe | P.O. Box 29618 | | Phoenix, AZ 85038 | | First Class Mail |
| City of Tempe | Tax & License Division | Attn: Sales Tax | P.O. Box 29618 | Phoenix, AZ 85038-9618 | First Class Mail |
| City of Thornton | P.O. Box 910222 | | Denver, CO 80291-0222 | | First Class Mail |
| City of Thousand Oaks | Attn: Business Tax Dept | 2100 E Thousand Oaks Blvd | Thousand Oaks, CA 91362-2903 | | First Class Mail |
| City of Tifton | Business Tax Office | P.O. Box 229 | Tifton, GA 31793-0229 | | First Class Mail |
| City of Tigard | Business Tax Dept | 13125 SW Hall Blvd | Tigard, OR 97223 | | First Class Mail |
| City of Toccoa | 90 N Alexander St | | Toccoa, GA 30577 | | First Class Mail |
| City of Toccoa | Tax Dept | P.O. Box 579 | Toccoa, GA 30577-1409 | | First Class Mail |
| City of Toccoa | Tax Dept | P.O. Box 579 | Toccoa, GA 30577-1409 | | First Class Mail |
| City of Torrance | Revenue Division | 3031 Torrance Blvd | Torrance, CA 90503 | | First Class Mail |
| City of Torrance | Revenue Div | 3031 Torrance Blvd | Torrance, CA 90503 | | First Class Mail |
| City of Tracy | Business Support Center | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | | First Class Mail |
| City of Troy | Licensing Sept | P.O. Box 549 | Troy, AL 36081 | | First Class Mail |
| City of Troy | Attn: Licensing Dept | P.O. Box 549 | Troy, AL 36081 | | First Class Mail |
| City of Troy Tax | P.O. Box 554754 | | Detroit, MI 48255-4754 | | First Class Mail |
| City of Trussville | 131 Main St | | P.O. Box 159 | Trussville, AL 35173 | First Class Mail |
| City of Tualatin | 18880 Sw Martinazzi Ave | | Tualatin, OR 97062 | | First Class Mail |
| City of Tucker | 1975 Lakeside Pkwy, Ste 350 | | Tucker, GA 30084 | | First Class Mail |
| City of Tucker | Attn: Collection Section | P.O. Box 27320 | Tucson, AZ 85726-7320 | | First Class Mail |
| City of Tucson | Finance Director | P.O. Box 27320 | Tucson, AZ 85726-7320 | | First Class Mail |
| City of Tukwila | 6200 Southcenter Blvd | | Tukwila, WA 98188-2599 | | First Class Mail |
| City of Tulare | 411 E Kern Ave, Ste F | | Tulare, CA 93274 | | First Class Mail |
| City of Tullahoma | P.O. Box 807 | | Tullahoma, TN 37388 | | First Class Mail |
| City of Tupelo Tax Dept | P.O. Box 1485 | | Tupelo, MS 38802-1485 | | First Class Mail |
| City of Turlock | 156 S Broadway, Ste 114 | | Turlock, CA 95380-5454 | | First Class Mail |
| City of Tuscaloosa | Attn: Revenue Dept | P.O. Box 2089 | Tuscaloosa, AL 35403 | | First Class Mail |
| City of Tuscaloosa | Revenue Sept | P.O. Box 2089 | Tuscaloosa, AL 35403 | | First Class Mail |
| City of Tustin | 300 Centennial Way | | Tustin, CA 92780 | | First Class Mail |
| City of Union Gap | P.O. Box 3008 | | Union Gap, WA 98903-0008 | | First Class Mail |
| City of Unionville | 1611 Grant | | P.O. Box 255 | Unionville, MO 63565 | First Class Mail |
| City of Vacaville | 650 Merchant St | | P.O. Box 6178 | Vacaville, CA 95696-6178 | First Class Mail |
| City of Vacaville | Fair Housing Rediction Program | 101 W 2nd St, Ste 290 | P.O. Box 6178 | Irving, TX 75015 | First Class Mail |
| City of Valdosta | P.O. Box 1125 | | Valdosta, GA 31603 | | First Class Mail |
| City of Valparaiso | Valparaiso Fire Sept | 2605 Cumberland Dr | Valparaiso, IN 46383 | | First Class Mail |
| City of Van Buren | 1003 Broadway | | Van Buren, AR 72956 | | First Class Mail |
| City of Ventura | Attn: Business Tax Office | 501 Poli St Rm 107 | Ventura, CA 93001 | | First Class Mail |
| City of Vicksburg | Privilege License Dept | P.O. Box 150 | Vicksburg, MS 39181 | | First Class Mail |
| City of Vicksburg | Privilege License Sept | P.O. Box 150 | Vicksburg, MS 39181 | | First Class Mail |
| City of Victorville | 14343 Civic Dr | | P.O. Box 5001 | Victorville, CA 92393-5001 | First Class Mail |
| City of Vienna | Attn: Office of the Treasurer | P.O. Box 5097 | Vienna, WV 26105 | | First Class Mail |
| City of Villa Rica | Attn: Office of Finance | 571 W Bankhead Hwy | Villa Rica, GA 30180 | | First Class Mail |
| City of Villa Rica | Office of Community Devel | 571 W Bankhead Hwy | Villa Rica, GA 30180 | | First Class Mail |
| City of Vineland | Dept of Licenses & Insp | 640 E Wood St | P.O. Box 1508 | Vineland, NJ 08362-1508 | First Class Mail |
| City of Vineland | Dept of Licenses & Insp | 640 E Wood St | P.O. Box 1508 | Vineland, NJ 08362-1508 | First Class Mail |
| City of Virginia Beach | Attn: Commissioner of the Revenue | 2401 Courthouse Dr | Virginia Beach, VA 23456-9002 | | First Class Mail |
| City of Virginia Beach | Attn: V Leigh Henderson, Treasurer | Municipal Center-Building 1 | 2401 Courthouse Dr | Virginia Beach, VA 23456-9018 | First Class Mail |
| City of Visalia | Treasurer Fire Marshal's | Office Hjp | 2408 Courthouse Dr | Visalia, CA 93279-4002 | First Class Mail |
| City of Visalia | 315 E Acequia Ave | | Visalia, CA 93291 | | First Class Mail |
| City of Vista | Attn: Business Licensing Office | 200 Civic Center Dr | Vista, CA 92084 | | First Class Mail |
| City of Walker | 4243 Remembrance Rd | | Walker, MI 49534 | | First Class Mail |
| City of Wareham - Tax | P.O. Box 981027 | | Boston, MA 02298-1027 | | First Class Mail |
| City of Warwick | Police Sept | Licensing Unit | 99 Veterans Memorial Dr | Warwick, RI 02886 | First Class Mail |
| City of Washington | Attn: Business License | 405 Jefferson St | Washington, MO 63090 | | First Class Mail |
| City of Wasilla | 290 E Herning Ave | | Wasilla, AK 99654 | | First Class Mail |
| City of Wasilla | Finance Dept | 290 E Herning Ave | Wasilla, AK 99654-7091 | | First Class Mail |
| City of Waterbury | Attn: Tax Collector | P.O. Box 1560 | Hartford, CT 06144-1560 | | First Class Mail |
| City of Wausau | P.O. Box 79510 | | Milwaukee, WI 53278-9510 | | First Class Mail |
| City of Wauwatosa | P.O. Box 88360 | | Milwaukee, WI 53288-8360 | | First Class Mail |
| City of Waycross | P.O. Drawer 99 | | Waycross, GA 31502-0099 | | First Class Mail |
| City of Wentzville | 1001 Schroeder Creek Blvd | | Wentzville, MO 63385 | | First Class Mail |
| City of West Bend Treasurer | 1115 S Main St | | W Bend, WI 53095 | | First Class Mail |
| City of West Bend | 1115 S Main St | | West Bend, WI 53095-4658 | | First Class Mail |
| City of West Covina | Attn: Business License | 8839 N Cedar Ave, Unit 212 | Fresno, CA 93720 | | First Class Mail |
| City of West Covina | Business License | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | | First Class Mail |
| City of West Memphis | City Clerk's Office | P.O. Box 1728 | W Memphis, AR 72303 | | First Class Mail |
| City of West Palm Beach | City of W Palm Beach | P.O. Box 3366 | W Palm Beach, FL 33402 | | First Class Mail |
| City of West Sacramento | Community Development Dept | 1110 W Capitol Ave, 2nd Fl | W Sacramento, CA 95691 | | First Class Mail |
| City of Westminster | Business Support Center | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | | First Class Mail |
| City of Westminster | Sales Tax Division | P.O. Box 17107 | Denver, CO 80217-7102 | | First Class Mail |
| City of Westminster | Tax Dept | 45 W Main St | Westminster, MD 21157 | | First Class Mail |
| City of Westminster | Sales Tax Div | P.O. Box 17107 | Denver, CO 80217-7102 | | First Class Mail |
| City of Westminster | 500 Dupont Rd | | Westover, WV 26501 | | First Class Mail |
| City of Wilmington | Attn: Tax Collector | P.O. Box 1810 | Wilmington, NC 28402 | | First Class Mail |
| City of Wilmington | P.O. Box 1810 | | Collection Division | Wilmington, NC 28402 | First Class Mail |
| City of Winchester | City Treasurer | P.O. Box 263 | Winchester, VA 22604 | | First Class Mail |
| City of Winchester | Attn: City Treasurer | 21 S Kent St, Ste 100 | Winchester, VA 22601 | | First Class Mail |
| City of Wood River | 111 N River Ave | | Wood River, IL 62095 | | First Class Mail |
| City of Woodburn | 270 Montgomery St | | Woodburn, OR 97071 | | First Class Mail |
| City of Woodstock | Development Service Dept | 12453 Hwy 92 | Seattle, GA 30188 | | First Class Mail |
| City of Woodstock | 12453 Hwy 92 | | Woodstock, GA 30188 | | First Class Mail |
| City of Woodstock | Development Service Dept | 12453 Hwy 92 | Woodstock, GA 30188 | | First Class Mail |
| City of Worcester | Dept of Public Health | 25 Meade St | Worcester, MA 01610 | | First Class Mail |
| City of Worcester | P.O. Box 15588 | | Worcester, MA 01615-0588 | | First Class Mail |
| City of Yakima | Community Development Dept | Code Administration Division | 129 N 2nd St, 2nd Fl | Yakima, WA 98901 | First Class Mail |
| City of Yankeetown | Dept of Housing & Bldgs | 87 Nepperhan Ave | Yonkers, NY 10701 | | First Class Mail |
| City of Yuba City | Administrative Svcs Dept | 1201 Civic Center Blvd | Bellevue, CA 95993 | | First Class Mail |
| City of Yuba City | Administrative Services Dept | 1201 Civic Center Blvd | Yuba City, CA 95993 | | First Class Mail |
| City of Yuma | License & Tax Division | 1 City Plz | P.O. Box 13012 | Yuma, AZ 85366-3012 | First Class Mail |
| City of Yuma | Attn: License & Tax Div | 1 City Plz | P.O. Box 13012 | Burbank, AZ 85364-3012 | First Class Mail |
| City of Zanesville | Income Tax Dept | 401 Market St | Zanesville, OH 43701 | | First Class Mail |
| City Treasurer | 210 Martin Luther King Jr Blvd, Ste 101 | | Madison, WI 53703 | | First Class Mail |
| City Treasurer | P.O. Box 2009 | | Olympia, WA 98507-2009 | | First Class Mail |
| City-County Health Dept | 115 4th St S | | Great Falls, MT 59401 | | First Class Mail |
| Ciuana Nao | Address Redacted | | | | First Class Mail |
| Civic Nation | 727 15Th St Nw | | 3Rd Floor | Washington, DC 20005 | First Class Mail |
| City of Ponchatoula | 125 W Hickory St | | Ponchatoula, LA 70454 | | First Class Mail |
| CJ Erickson Plumbing Co | 4141 W 124th Pl | | Alsip, IL 60803 | | First Class Mail |
| Cj Handel | Address Redacted | | | | First Class Mail |
| Cj Hardy | Address Redacted | | | | First Class Mail |
| Cj Jackson | Address Redacted | | | | First Class Mail |
| Cj Mehta | Address Redacted | | | | First Class Mail |
| Cj Merritt | Address Redacted | | | | First Class Mail |
| Cj Schuett | Address Redacted | | | | First Class Mail |
| Cj Smith | Address Redacted | | | | First Class Mail |
| Clackamas County Tax Collector | P.O. Box 6100 | | Portland, OR 97228-6100 | | First Class Mail |
| Clackamas Mall LLC | Clackamas Town Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | First Class Mail |
| Clackamas Mall LLC | Clackamas Town Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | First Class Mail |
| Clackamas Town Center | 12000 Se 82nd Ave, Ste 1095 | | Happy Valley, OR 97086 | | First Class Mail |
| Clackamas Town Center | 12000 SE 82nd Ave, Ste 1093 | | Happy Valley, OR 97086 | | First Class Mail |
| Clacton Company Limited | 115 Connaught Road Central | 34Th Floor | Wing On Centre | Hong Kong | Hong Kong | First Class Mail |
| Clair Griffith | Address Redacted | | | | First Class Mail |
| Clair Merritt | Address Redacted | | | | First Class Mail |
| Claire Albright | Address Redacted | | | | First Class Mail |
| Claire Barnard | Address Redacted | | | | First Class Mail |
| Claire Blankenship | Address Redacted | | | | First Class Mail |
| Claire Burton | Address Redacted | | | | First Class Mail |
| Claire Dexter | Address Redacted | | | | First Class Mail |
| Claire Duck | Address Redacted | | | | First Class Mail |
| Claire Hagaman | Address Redacted | | | | First Class Mail |
| Claire Harris | Address Redacted | | | | First Class Mail |
| Claire Monson | Address Redacted | | | | First Class Mail |
| Claire Owens | Address Redacted | | | | First Class Mail |
| Claire Reger | Address Redacted | | | | First Class Mail |
| Claire Rye | Address Redacted | | | | First Class Mail |
| Claire Scahrma | Address Redacted | | | | First Class Mail |
| Claire Starling | Address Redacted | | | | First Class Mail |
| Claire Vaughn | Address Redacted | | | | First Class Mail |
| Claire Whittaker | Address Redacted | | | | First Class Mail |
| Claire's (Gibraltar) Holdings Limited | 2400 West Central Road | | Hoffman Estates, IL 60192 | | First Class Mail |
| Claire's France S.A.S. | 2400 West Central Road | | Hoffman Estates, IL 60192 | | First Class Mail |
| Claire's Accessories B.V. | 2400 West Central Road | | Hoffman Estates, IL 60192 | | First Class Mail |
| Claire's Switzerland GmbH | 2400 West Central Road | | Hoffman Estates, IL 60192 | | First Class Mail |
| Claire's (Gibraltar) | 2440 W Central Rd | | Hoffman Estates, IL 60192 | | First Class Mail |
| Claire's (Gibraltar) | Intermediate Holdings Limited | 57/63 Line Wall Road | Gibraltar | Gibraltar | First Class Mail |
| Claire's Accessories | 57/63 Line Wall Road | Registered With The Gibraltar Companies | Registry Under Number 99940 | Gibraltar | Gibraltar | First Class Mail |
| Claire's Accessories Spain, S.L. | Paseo De La Castellana 137 | 4ª Planta | Madrid, 28046 | Spain | First Class Mail |
| Claire's Accessories Uk Limited | Bromford Gate, Bromford Lane | Birmingham, B24 8DW | United Kingdom | United Kingdom | First Class Mail |
| Claire's Accessories Uk Ltd | Irish Branch | c/o Claire'S Store At The Outlet Centre Fair Hill | Kilkenny | Ireland | United Kingdom | First Class Mail |
| Claire's Accessories Uk Ltd | Central House | Otley Road | Harrogate | Harrogate, HG3 1UH | United Kingdom | First Class Mail |
| Claire's Austria GmbH | Weidner Gurtel 13 | Turm 24 | Wien, 1100 | Austria | First Class Mail |
| Claire's Belgium B.V.B.A. | Boulevard Bischoffsheim 11 | Brussels, 1000 | Belgium | First Class Mail |
| Claire's Czech Republic S.R.O. | Amtala Stasa | 2027/79 | Praha 4, 140 00 | Czech Republic | First Class Mail |
| Claire's European Distribution Limited | Bromford Gate, Bromford Lane | Birmingham, B24 8DW | United Kingdom | United Kingdom | First Class Mail |
| Claire's European Services Limited | Bromford Gate, Bromford Lane | Birmingham, B24 8DW | United Kingdom | United Kingdom | First Class Mail |
| Claire's Fashion Property Corp | 190 Elgin Avenue | Grand Cayman | George Town, KY1-9005 | Cayman Islands | First Class Mail |
| Claire's France | 30 Avenue Kléber | Paris, 75116 | France | First Class Mail |
| Claire's France S.A.S. | 10 Avenue Kléber | Paris, 75116 | France | First Class Mail |
| Claire's France, Sas | 82, Rue Beaubourg | Commercial Registry No 342 837 416 | Paris, 75003 | France | First Class Mail |
| Claire's Germany GmbH | c/o Baker Tilly | Steuerberatungsgesellschaft Mbh & Co Kg | Nymphenburger Str 3b | München, 80335 | Germany | First Class Mail |
| Claire's Gibraltar Holdings Ltd | 57/63 Line Wall Road | Registered With The Gibraltar Companies | Registry Under Number 99940 | Gibraltar | Gibraltar | First Class Mail |
| Claire's Hungary Kft. | Budapest, Váci Utca 30 | I Em | Budapest, 1024 | Hungary | First Class Mail |
| Claire's Intellectual LLC | 2400 W Central Rd | | Hoffman Estates, IL 60192 | | First Class Mail |
| Claire's Italy S.R.L. | Viale Jenner 51 | Roma, 00199 | Italy | First Class Mail |
| Claire's Luxembourg Holdings S.A R.L. | In Formation | 26A, Boulevard Royal | Luxembourg, L-2146 | Luxembourg | First Class Mail |
| Claire's Luxembourg S.A R.L. | 26A, Boulevard Royal | Luxembourg, L-2146 | Luxembourg | First Class Mail |
| Claire's Netherlands B.V. | Olympia 1B | Hoofddorp, 2131AE | Netherlands | First Class Mail |
| Claire's Poland Sp. Z O.O. | UL Marszałkowska 126/134 | Warszawa, 00-008 | Poland | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Claire'S Stores Canada Corp | 2400 W Central Rd | Hoffman Estates, IL 60192 | | | First Class Mail |
| Claire'S/eres Holdings Ii LLC | 2400 W Central Rd | Hoffman Estates, IL 60192 | | | First Class Mail |
| Claire'S Switzerland Gmbh | Hardturmstrasse 120 | Obt Ag | Zürich, 8005 | Switzerland | First Class Mail |
| Claire's-Claira-Wiedergabe Timmerman | Address Redacted | | | | First Class Mail |
| Clara Ferreira | Address Redacted | | | | First Class Mail |
| Clara Hamm | Address Redacted | | | | First Class Mail |
| Clara Lopez | Address Redacted | | | | First Class Mail |
| Clara Maguire | Address Redacted | | | | First Class Mail |
| Clara Prini | Address Redacted | | | | First Class Mail |
| Clara Rohn | Address Redacted | | | | First Class Mail |
| Clara Butcher | Address Redacted | | | | First Class Mail |
| Clare Farrington | Address Redacted | | | | First Class Mail |
| Clare Mense | Address Redacted | | | | First Class Mail |
| Clarice Albanese | Address Redacted | | | | First Class Mail |
| Clarissa Aguirre | Address Redacted | | | | First Class Mail |
| Clarissa Barba | Address Redacted | | | | First Class Mail |
| Clarissa Barreto | Address Redacted | | | | First Class Mail |
| Clarissa Castillo | Address Redacted | | | | First Class Mail |
| Clarissa Fontes | Address Redacted | | | | First Class Mail |
| Clarissa Fraga | Address Redacted | | | | First Class Mail |
| Clarissa Gonzalez | Address Redacted | | | | First Class Mail |
| Clarissa Haguewood | Address Redacted | | | | First Class Mail |
| Clarissa Holifield | Address Redacted | | | | First Class Mail |
| Clarissa Lindsey | Address Redacted | | | | First Class Mail |
| Clarissa Moreno | Address Redacted | | | | First Class Mail |
| Clarissa Oatman | Address Redacted | | | | First Class Mail |
| Clarissa Or Clary Rose | Address Redacted | | | | First Class Mail |
| Clarissa Philage | Address Redacted | | | | First Class Mail |
| Clarissa Powers | Address Redacted | | | | First Class Mail |
| Clarissa Salinas | Address Redacted | | | | First Class Mail |
| Clarissa Solmas | Address Redacted | | | | First Class Mail |
| Clarissa Swindoff | Address Redacted | | | | First Class Mail |
| Clarissa Valadez-Luna | Address Redacted | | | | First Class Mail |
| Clarissa Warne | Address Redacted | | | | First Class Mail |
| Claritas, LLC | 8044 Montgomery Road | Suite 455 | Cincinnati, OH 45236 | | First Class Mail |
| Claritas, LLC | Claritas Holding, Inc | 8044 Montgomery Rd, Ste 455 | Cincinnati, OH 45236-0714 | | First Class Mail |
| Clark Cnty Treasurer's Office | P.O. Box 35150 | | Seattle, WA 98124-5150 | | First Class Mail |
| Clark County | Attn: Business License Dept | P.O. Box 551810 | Las Vegas, NV 89155-1810 | | First Class Mail |
| Clark County | Attn: Lynn-Marie Goya, County Clerk | Attn: FPH | P.O. Box 551604 | Las Vegas, NV 89155-1604 | First Class Mail |
| Clark County Assessor | Box 551401 | 500 S Grand Central Pkwy | Carmel, IN 46032-4502 | | First Class Mail |
| Clark County Treasurer | P.O. Box 1508 | | Jeffersonville, IN 47131 | | First Class Mail |
| Clark Hill PLC | 14850 N Scottsdale Rd, Ste 500 | Scottsdale, AZ 85254 | | | First Class Mail |
| Clark Hill PLC | 130 E Randolph St, Ste 3900 | Chicago, IL 60601 | | | First Class Mail |
| Clark Hill, PLC | 14850 N Scottsdale Rd, Ste 500 | Scottsdale, AZ 85254 | | | First Class Mail |
| Clark Public | P.O. Box 8900 | | Vancouver, WA 98668 | | First Class Mail |
| Clarke County | Attn: Tax Commissioner | P.O. Box 1768 | Athens, GA 30603-1768 | | First Class Mail |
| Clarksburg Premium Outlets, LLC | C/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Clarktown Mt Inspector | 10 Maple Ave | New City, NY 10956-5099 | | | First Class Mail |
| Clarksville Gas | 7380 Coca Cola Dr, Ste 123 | Hanover, MD 21076 | | | First Class Mail |
| Clarksville Gas | 2153 Madison St | Clarksville, TN 37043 | | | First Class Mail |
| Clarksvillewater | 2153 Madison St | Clarksville, TN 37043 | | | First Class Mail |
| Class Action Capital Recovery LLC | 49 Marble Avenue | Pleasantville, NY 10570 | | | First Class Mail |
| Clatsop County Tax Collector | 820 Exchange St, Ste 210 | Astoria, OR 97103-0719 | | | First Class Mail |
| Claudette Decoux | Address Redacted | | | | First Class Mail |
| Claudette Wyard | Address Redacted | | | | First Class Mail |
| Claudia Arellano | Address Redacted | | | | First Class Mail |
| Claudia Azcam | Address Redacted | | | | First Class Mail |
| Claudia Breaux | Address Redacted | | | | First Class Mail |
| Claudia Chavez | Address Redacted | | | | First Class Mail |
| Claudia E Garcia | Address Redacted | | | | First Class Mail |
| Claudia Garcia | Address Redacted | | | | First Class Mail |
| Claudia Garcia | Address Redacted | | | | First Class Mail |
| Claudia Gilbride | Address Redacted | | | | First Class Mail |
| Claudia Gonzales | Address Redacted | | | | First Class Mail |
| Claudia Grant | Address Redacted | | | | First Class Mail |
| Claudia Guo | Address Redacted | | | | First Class Mail |
| Claudia Lima Guimahul | Address Redacted | | | | First Class Mail |
| Claudia Martinez | Address Redacted | | | | First Class Mail |
| Claudia Martinez | Address Redacted | | | | First Class Mail |
| Claudia Molina | Address Redacted | | | | First Class Mail |
| Claudia Ortiz | Address Redacted | | | | First Class Mail |
| Claudia Pavon | Address Redacted | | | | First Class Mail |
| Claudia Spleer | Address Redacted | | | | First Class Mail |
| Claudia Watch | Address Redacted | | | | First Class Mail |
| Claudia Wilson | Address Redacted | | | | First Class Mail |
| Clay County | Attn: Tax Collector | P.O. Box 218 | Green Cove Springs, FL 32043-0218 | | First Class Mail |
| Clay County Collector | Administration Bldg | 1 Courthouse Square | Rancho Cucamonga, MO 64068-2368 | | First Class Mail |
| Clay County Collector | Administration Building | 1 Courthouse Sq | Liberty, MO 64068-2368 | | First Class Mail |
| Clay Electric Co | 6000 Clay St | Keystone Heights, FL 32656 | | | First Class Mail |
| Clay Terrace | c/o CBRE | 14390 Clay Terrace Blvd | Carmel, IN 46032-3669 | | First Class Mail |
| Clay Terrace Partners, LLC | 180 E Broad St | Columbus, OH 43215 | | | First Class Mail |
| Clay Terrace Partners, LLC | c/o Cbre | 14390 Clay Terrace Blvd | Carmel, IN 46032-3669 | | First Class Mail |
| Clayson Suoz | Address Redacted | | | | First Class Mail |
| Clayton County Health | District Main Facility | 1117 Battlecreek Rd | Jonesboro, GA 30236 | | First Class Mail |
| Clayton County Tax Comm | Administraci 2, 2nd Fl | 121 S Mcdonough St | Jonesboro, GA 30236 | | First Class Mail |
| Clayton County Tax Comm | Administraci 2, 2nd Fl | 121 S Mcdonough St | N Bend, GA 30236 | | First Class Mail |
| Clayton Waugh | Address Redacted | | | | First Class Mail |
| Clear Creek Ind Tax Office | P.O. Box 650395 | | Dallas, TX 75265-0395 | | First Class Mail |
| Clearview Mall Capital Holding, LLC | 1909 Tyler St, Ste 401 | Hollywood, FL 33020 | | | First Class Mail |
| Clearwater | Clearwater Public Utilities | 1650 N Arcturo Ave, Bldg C | Clearwater, FL 33765 | | First Class Mail |
| Cleary Carr | Address Redacted | | | | First Class Mail |
| Clerk of Circuit Court | Attn: Clerk Of Mitlavdicial | P.O. Box 198 | Salisbury, MD 21803-0198 | | First Class Mail |
| Cleco Power | 2030 Donahue Ferry Rd | P.O. Box 5000 | Pineville, LA 71361 | | First Class Mail |
| Clemente Hernandez | Address Redacted | | | | First Class Mail |
| Clementine Vandermeer | Address Redacted | | | | First Class Mail |
| Cleo Boynton | Address Redacted | | | | First Class Mail |
| Cleo Hummel | Address Redacted | | | | First Class Mail |
| Clerk Arcaina | Address Redacted | | | | First Class Mail |
| Clerk of Circuit Court | Attn: Debra J Burch | 41605 Courthouse Dr | P.O. Box 676 | Leonardtown, MO 20650 | First Class Mail |
| Clerk of Circuit Court | 2500 Washington Ave | Courthouse Building | Newport News, VA 23607 | | First Class Mail |
| Clerk of Circuit Court | P.O. Box 96 | 7115 Courthouse Rd | Spotsylvania, VA 22553 | | First Class Mail |
| Clerk of Circuit Court | Attn: Karen A Bushell | 30 Maryland Ave Rm 1300 | Rockville, MD 20850 | | First Class Mail |
| Clerk of The Superior Court | Chatham County | P.O. Box 10227 | Savannah, GA 31412 | | First Class Mail |
| Cleveland County | Attn: Tax Collector | P.O Box 760 | Shelby, NC 28151 | | First Class Mail |
| Cleveland County Treasurer | 201 S Jones, Ste 100 | Norman, OK 73069 | | | First Class Mail |
| Cleveland Utilities | P.O. Box 2730 | Cleveland, TN 37320 | | | First Class Mail |
| Cleveland Utility | P.O. Box 2730 | Cleveland, TN 37320 | | | First Class Mail |
| Click Distribution | 1A Weddell Way | Bracknells | Northampton, NN4 7HS | United Kingdom | First Class Mail |
| Clicks | Corner Searle And Pontac Streets | Cape Town, 8001 | S.Africa | | First Class Mail |
| Clif Koleorick | Address Redacted | | | | First Class Mail |
| Cliftonlarsonallen LLP | 220 S 6th St, Ste 300 | Minneapolis, MN 55402 | | | First Class Mail |
| Clinetra Hoyle | Address Redacted | | | | First Class Mail |
| Clinic Health Technologies | 7 Alan Bray Close | Hinckley | Leicestershire, LE10 3BP | United Kingdom | First Class Mail |
| Clinical Health Technologies | 10 Hobthrom Road | Orton Southgate | Peterborough | United Kingdom | First Class Mail |
| Clinical Health Technologies Inc, Usa | 521 W Marceros Ave | Gardena, CA 90248 | | | First Class Mail |
| Clinton Hair | Address Redacted | | | | First Class Mail |
| Clodagh Sampson | Address Redacted | | | | First Class Mail |
| Cloe Bratton | Address Redacted | | | | First Class Mail |
| Cloe Morales | Address Redacted | | | | First Class Mail |
| Cloe Rodriguez | Address Redacted | | | | First Class Mail |
| Cloey Mann | Address Redacted | | | | First Class Mail |
| Cloie Brancamp | Address Redacted | | | | First Class Mail |
| Cloud Business | 8 North St | Guildford, GU14AF | United Kingdom | | First Class Mail |
| Cloudflare | 101 Townsend St | San Francisco, CA 94107 | | | First Class Mail |
| Cloudflare, Inc | 101 Townsend St | San Francisco, CA 94107 | | | First Class Mail |
| Cloudy Roces | Address Redacted | | | | First Class Mail |
| Clover Tottenrow | Address Redacted | | | | First Class Mail |
| Clover Rayle | Address Redacted | | | | First Class Mail |
| Clover Lacy | Address Redacted | | | | First Class Mail |
| Clover Michaels | Address Redacted | | | | First Class Mail |
| Clover Worlz | Address Redacted | | | | First Class Mail |
| Clovanna Palmer | Address Redacted | | | | First Class Mail |
| Cma Cgm (America) LLC | 1 Cma Cgm Way | Norfolk, VA 23502 | | | First Class Mail |
| Cma Cgm S.A. | 1 Cma Cgm Way | Norfolk, VA 23502 | | | First Class Mail |
| Cma Industrial Dev Foundation Ltd | Room 1302B, Yan Hing Centre | 9-13 Won Chuk Yeung St | Fo Tan | Hong Kong | First Class Mail |
| Cma Industrial Devt Foundation Ltd | Room 1302B, Yan Hing Centre | 9-13 Won Chuk Yeung St | Fo Tan, New Territories | Hong Kong | First Class Mail |
| Coartney Schneider | Address Redacted | | | | First Class Mail |
| Coast Central | 2650 Harrison Ave | Eureka, CA 95501 | | | First Class Mail |
| Coast Central | Attn: Emily Buck | 2650 Harrison Ave | Eureka, CA 95501 | | First Class Mail |
| Coast Spa | P.O. Box 1028 | Kiln, MS 39556 | | | First Class Mail |
| Coastal Grand Crnbs, LLC | Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421 | | First Class Mail |
| Coastland Center | Attn: General Manager | 1900 Tamiami Trl N | Naples, FL 34102 | | First Class Mail |
| Coastland Center, LLC | Attn: General Manager | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Coastland Center, LLC | Attn: General Manager | 1900 Tamiami Trail North | Naples, FL 34102 | | First Class Mail |
| Cobb County | Community Development Agency | P.O. Box 649 | Marietta, GA 30061-0649 | | First Class Mail |
| Cobb County Tax Commission | Community Dev Agency | P.O. Box 649 | Marietta, GA 30061-0649 | | First Class Mail |
| Cobb County Tax Commissioner | P.O. Box 100127 | Marietta, GA 30061-7027 | | | First Class Mail |
| Cobb Emc | 1000 Emc Pkwy | Marietta, GA 30060 | | | First Class Mail |
| Cobbs-Allen Capital, LLC | Dba Cac Specialty | 320 Fillmore St | Suite 200 | Denver, CO 80206 | First Class Mail |
| Cobion'S, Incorporated | 1921 Coborn Blvd | Saint Cloud, MN 56301 | | | First Class Mail |
| Coborn'S, Incorporated | 1921 Coborn Blvd | St Cloud, MN 56301 | | | First Class Mail |
| Cobra Van Reviers | Address Redacted | | | | First Class Mail |
| Cochise County Treasurer | P.O. Box 1778 | Bisbee, AZ 85603-2778 | | | First Class Mail |
| Coco Henderson | Address Redacted | | | | First Class Mail |
| Coco Posey | Address Redacted | | | | First Class Mail |
| Coco Consuela Bradley | Address Redacted | | | | First Class Mail |
| Coconino County | Public Health Svcs Dist | Environmental Services 007 | 2625 N King St | Flagstaff, AZ 86004 | First Class Mail |
| Coconino County | Public Health Services Dist | Environmental Services 007 | 2625 N King St | Flagstaff, AZ 86004 | First Class Mail |
| Coconino County Treasurer | 110 E Cherry Ave | Flagstaff, AZ 86001 | | | First Class Mail |
| Codeingtown Mall, LLC | Casiding Enterprises, Lp | 1300 Coddington Center | Lingland, CA 95401 | Netherlands | First Class Mail |
| Code Enforcement | City of Decatur | 111 N Sk 1st St, Ste 1750 | Miami, FL 33128 | | First Class Mail |
| Codi Spry | Address Redacted | | | | First Class Mail |
| Codie Griggs | Address Redacted | | | | First Class Mail |
| Cody Agle | Address Redacted | | | | First Class Mail |
| Cody Hall | Address Redacted | | | | First Class Mail |
| Cody Ingle | Address Redacted | | | | First Class Mail |
| Cody Keller | Address Redacted | | | | First Class Mail |
| Cody Mizens | Address Redacted | | | | First Class Mail |
| Cody Ross | Address Redacted | | | | First Class Mail |
| Cody Spencer | Address Redacted | | | | First Class Mail |
| Cody Vogt | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Coffee County Tax Commissioner | P.O. Box 1207 | Douglas, GA 31534-1207 | | | First Class Mail |
| Coffee County Trustee | P.O. Box 467 | Manchester, TN 37349-0467 | | | First Class Mail |
| Cofim - Municipio De Aguadilla | P.O. Box 42001 | San Juan, PR 00940 | | | First Class Mail |
| Cofim - Municipio De Isabela | P.O. Box 507 | Isabela, PR 00662-0507 | | | First Class Mail |
| Cofim Municipio De Caguas | P.O. Box 42001 | San Juan, PR 00940 | | | First Class Mail |
| Cofim Municipio De Hormigueros | 1 Calle Mateo Fajardo | Hormigueros, PR 00660 | | | First Class Mail |
| Cofim Municipio Autonomo | De Carolina | P.O. Box 13877 | Fernandez Juncos Station | San Juan, PR 00910 | First Class Mail |
| Cofim-Municipio De Ponce | P.O. Box 42001 | San Juan, PR 00940 | | | First Class Mail |
| Cogent NY | 25 Broadway | New York, NY 10004 | | | First Class Mail |
| Cogent NY | 4525 NW 41st St, Ste 400 | Riverside, MO 64150 | | | First Class Mail |
| Coiberg Architecture, Pc | 31 Smith St | Brooklyn, NY 11201 | | | First Class Mail |
| Colbert County | P.O. Box 741010 | Tuscumbia, AL 35674 | | | First Class Mail |
| Colby Garen | Address Redacted | | | | First Class Mail |
| Colby Spangler | Address Redacted | | | | First Class Mail |
| Cole County Collector | 311 E High St, Rm 100 | Jefferson City, MO 65101 | | | First Class Mail |
| Cole Hummel | Address Redacted | | | | First Class Mail |
| Cole Williams | Address Redacted | | | | First Class Mail |
| Colene Carpenter | Address Redacted | | | | First Class Mail |
| Colene Wilson | Address Redacted | | | | First Class Mail |
| Coleze Parlaeau | Address Redacted | | | | First Class Mail |
| Colette Richards | Address Redacted | | | | First Class Mail |
| Collector of Revenue | Leah Betts | 940 N Boonville Ave | Springfield, MO 65802 | | First Class Mail |
| Colleen A Mcgowen | Address Redacted | | | | First Class Mail |
| Colleen Balestrieri | Address Redacted | | | | First Class Mail |
| Colleen Collins | Address Redacted | | | | First Class Mail |
| Colleen Conroy | Address Redacted | | | | First Class Mail |
| Colleen Henry | Address Redacted | | | | First Class Mail |
| Colleen Prety | Address Redacted | | | | First Class Mail |
| Colleen Ruvolo | Address Redacted | | | | First Class Mail |
| Colleen Settlepen | Address Redacted | | | | First Class Mail |
| Colleen Spuzillo | Address Redacted | | | | First Class Mail |
| College Square Mall Associates, LLC | 200 E Randolph Dr, Ste 4500 | Chicago, IL 60601 | | | First Class Mail |
| College Square Mall Owner LLC | 51 Fifth Avenue | 15Th Floor | New York, NY 10003 | | First Class Mail |
| College Square Realty LLC | c/o Namdar Realty Group LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| College Square Realty, LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Rd, Ste 304 | St Andrews, NY 11021 | | First Class Mail |
| College Square Tei Equities, LLC | c/o Time Equities, Inc | 55 5th Ave, 15th Fl | New York, NY 10003 | | First Class Mail |
| College Square Tei Equities, LLC | 2510 E Morris Blvd | Morristown, TN 37813 | | | First Class Mail |
| College Square Tei Equities, LLC | 55 5th Ave, 15th Fl | New York, NY 10003 | | | First Class Mail |
| Collene Lefler | Address Redacted | | | | First Class Mail |
| Colleny Blankenship | Address Redacted | | | | First Class Mail |
| Colier County Tax Collector | 3291 E Tamiami Trl | Naples, FL 34112-5758 | | | First Class Mail |
| Collier County Tax Collector | Occupational License Dept | 2800 N Horseshoe Dr | Naples, FL 34104-6998 | | First Class Mail |
| Colliers International Asset Management, Inc | 5850 Mt Diablo Blvd, Ste 200 | Walnut Creek, CA 94596 | | | First Class Mail |
| Collin County | Attn: Kenneth L Maun, Tax Assessor | P.O. Box 8046 | McKinney, TX 75070-8046 | | First Class Mail |
| Collin Pomroy | Address Redacted | | | | First Class Mail |
| Collins & James, PC | 1010 W Fenwood Dr | Raymore, MO 64083 | | | First Class Mail |
| Colonial Heights Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | First Class Mail |
| Colony Square Mall Owner LLC | c/o Time Equities | 55 5th Ave, 15th Fl | New York, NY 10003 | | First Class Mail |
| Colony Square Tei Investors, LLC | 3575 Maple Ave | Zanesville, OH 43701 | | | First Class Mail |
| Colorado Dept of Revenue | Colorado Dept of Revenue | Denver, CO 80261-0008 | | | First Class Mail |
| Colorado Dept of Revenue | Taxpayer Service Division | 1375 Sherman St | Denver, CO 80261-0013 | | First Class Mail |
| Colorado Dept of Revenue | Sales Tax Section | 1375 Sherman St | Denver, CO 80261-0001 | | First Class Mail |
| Colorado Mills Mall LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Colorado Mills Mall LP | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Colorado Mills, Lp | P.O. Box 403087 | Atlanta, GA 30384-3087 | | | First Class Mail |
| Colorado Springs | P.O. Box 1103 | Colorado Springs, CO 80947-0010 | | | First Class Mail |
| Columbia | 220 Locust St | P.O. Box 350 | Columbia, PA 17512 | | First Class Mail |
| Columbia | P.O. Box 147 | Columbia, SC 29217-0147 | | | First Class Mail |
| Columbia County | Licensing Dept | 630 Ronald Reagan Dr | Evans, GA 30809 | | First Class Mail |
| Columbia County | Tax Collector | 135 NE Hernando Ave, Ste 125 | Lake City, FL 32055 | | First Class Mail |
| Columbia County | Attn: Licensing Dept | 630 Ronald Reagan Dr | Evans, GA 30809 | | First Class Mail |
| Columbia County | Attn: Tax Commissioner | P.O. Box 3030 | Evans, GA 30809 | | First Class Mail |
| Columbia County | Attn: Tax Collector | 135 NE Hernando Ave, Ste 125 | Queensway, 60173 | Gibraltar | First Class Mail |
| Columbia Gas KY | Attn: Revenue Recovery | P.O. Box 117 | Columbus, OH 43216 | | First Class Mail |
| Columbia Gas OH | Attn: Revenue Recovery | P.O. Box 117 | Columbus, OH 43216 | | First Class Mail |
| Columbia Gas PA | Attn: Revenue Recovery | P.O. Box 117 | Columbus, OH 43216 | | First Class Mail |
| Columbia Gas VA | Attn: Revenue Recovery | P.O. Box 117 | Columbus, OH 43216 | | First Class Mail |
| Columbia Grand Forks, LLC | 2800 S Columbia Rd | Grand Forks, ND 58201 | | | First Class Mail |
| Columbia Grand Forks, LLC | 257 E Main St, Ste 200 | Barrington, IL 60010 | | | First Class Mail |
| Columbia Grand Forks, LLC | c/o Gk Development, Inc | 257 E Main St, Ste 200 | Barrington, IL 60010 | | First Class Mail |
| Columbia Mall | Columbia Mall MO | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Columbia Mall | 2300 Bernadette Dr | Columbia, MO 65203 | | | First Class Mail |
| Columbia Mall LLC | 2300 Bernadette Drive | Columbia, MO 65203 | | | First Class Mail |
| Columbia Mall Partnership | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Columbia Mall Partnership | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Columbia Mall Partnership | 8130 Pargohere Circle | Chicago, IL 60674 | | | First Class Mail |
| Columbia Centre | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Columbiana Centre | 160 Columbiana Cir | Columbia, SC 29212 | | | First Class Mail |
| Columbiana Centre LLC | Columbiana Centre | 350 N Orleans St, Suite 300 | Chicago, IL 60654 | | First Class Mail |
| Columbus City Treasurer | Columbus Income Tax Division | P.O. Box 182437 | Columbus, OH 43218-2437 | | First Class Mail |
| Columbus Consolidated Gov | Finance Dept | Revenue Div-Occup Tax Sectio | 100 10th St | P.O. Box 1397 | Columbus, GA 31902-1397 | First Class Mail |
| Columbus Consolidated Gov | Finance Dept | Revenue Div-Occup Tax Section | 100 Tenth St | P.O. Box 1397 | Columbus, GA 31902-1397 | First Class Mail |
| Columbus Consulting | 4200 Regent St, Suite 200 | Columbus, OH 43219 | | | First Class Mail |
| Columbus Consulting International, LLC | 4200 Regent St | Suite 200 | Columbus, OH 43219 | | First Class Mail |
| Columbus Consulting International, LLC | 4200 Regent St, Ste 200 | Columbus, OH 43219 | | | First Class Mail |
| Columbus Light & Water Dept | 420 4th Ave S | P.O. Box 949 | Columbus, MS 39703 | | First Class Mail |
| Columbus Outlets | 1000 Northline Ave, Ste 060 | Greensboro, NC 27408 | | | First Class Mail |
| Columbus Water Works | 1421 Veterans Pkwy | Columbus, GA 31901 | | | First Class Mail |
| Comanche County Treasurer | 315 Sw 5th St, Rm 300 | Lawton, OK 73501-4371 | | | First Class Mail |
| Comarca James | Address Redacted | | | | First Class Mail |
| Comcast | 1701 JFK Blvd | Philadelphia, PA 19103 | | | First Class Mail |
| Comcast | 1701 JFK Boulevard | Philadelphia, PA 19103 | | | First Class Mail |
| Comcast Cable Communications Mgmt, LLC | 1701 JFK Boulevard | Philadelphia, PA 19103 | | | First Class Mail |
| Comdata | 101 Bullitt Lane | Suite 305 | One Demoor Place | Louisville, KY 40222-5465 | First Class Mail |
| Comdata | 5301 Maryland Way | Brentwood, TN 37027 | | | First Class Mail |
| Comdata Network, Inc | 5301 Maryland Way | Brentwood, TN 37027 | | | First Class Mail |
| Comdata Stored Value Solutions, Inc | 101 Bullitt Lane | Suite 305 | One Demoor Place | Louisville, KY 40222-5465 | First Class Mail |
| Comdata, Inc/B/A Stored Value Solutions | 5301 Maryland Way | Brentwood, TN 37027 | | | First Class Mail |
| Comed | 10 S Dearborn St, 49th Fl | Chicago, IL 60603 | | | First Class Mail |
| Comfort Systems Usa | South Central, Inc | 9450 W Wingfoot Rd | Houston, TX 77041 | | First Class Mail |
| Comfort Temp Control | Attn: Frank S Townsend | 6 Pretty Boy Earth | Perkiot, MO 21120 | | First Class Mail |
| Comm 2006-C8 Shaw Avenue Clovis, LLC | 1601 Washington Ave, Ste 700 | Miami Beach, FL 33139 | | | First Class Mail |
| Comm 2006-C8 Shaw Avenue Clovis, LLC | 2100 W 7th St | Fort Worth, TX 76107 | | | First Class Mail |
| Comm 2006-C8 Shaw Avenue Clovis, LLC | 2050 Shaw Ave, Ste 1075 | Clovis, CA 93612 | | | First Class Mail |
| Commerce Bank | 1000 Walnut St | Kansas City, MO 64106 | | | First Class Mail |
| Commerce Bank | Attn: Tammy Lee Ryll | 303 S 4th, Ste 120 | Manhattan, KS 66505 | | First Class Mail |
| Commerce Bank | 1000 Walnut St | Kansas City, MO 64106 | | | First Class Mail |
| Commerce Technologies, LLC | Dba Commercehub | c/o Willium, Llc | Zen Bldg, 6Th Fl | 201 Fuller Rd | Albany, NY 12203 | First Class Mail |
| Commercecare/Esw Technologiescommerce | Technologies, LLC | c/o Willium, Llc | Zen Bldg, 6Th Fl | 201 Fuller Rd | Albany, NY 12203 | First Class Mail |
| Commercial Lighting Industries, Inc | 85161 Indio Boulevard | Indio, CA 92201 | | | First Class Mail |
| Commercial Shelving, Inc | 2835 Lisenry St | Honolulu, HI 96819 | | | First Class Mail |
| Commissioner of Revenue Services | 450 Columbus Blvd | Hartford, CT 06103 | | | First Class Mail |
| Commissioner of Tax & Finance | NYS Sept of Taxation | Capital Reg Ofc Bldg 9, Rm 380 | Income Franchise Tax Section | Albany, NY 12227 | First Class Mail |
| Commissioner of Taxation | Attn: Bankruptcy Unit | Division of Income Taxation | P.O. Box 281 | Newport, RI 02841 | First Class Mail |
| Commissioner of Taxation & Fin | NYS Dept of Taxation & Finance | Buffalo Dist Off Sales Taxsec | 77 Broadway, Ste 300 | Buffalo, NY 14203-1642 | First Class Mail |
| Commissioner of the Revenue | Pittsylvania County | P.O. Box 1771 | Chatham, VA 24531 | | First Class Mail |
| Commissioners of Carroll Cnty | Attn: Collections Office | P.O. Box 3217 | Westminster, MD 21158-3217 | | First Class Mail |
| Commonwealth Edison Company | Brookline Cte Illinois, Lc | c/o Brookstone Net Lease, Llc | 257 High Point Drive | Suite 300 | Victor, NY 14564 | First Class Mail |
| Commonwealth of Massachusetts | Attn Mark William Bracken | Unclaimed Property Division | 1 Ashburton Pl, 12th Fl | Boston, MA 02108 | First Class Mail |
| Commonwealth of Massachusetts | Attn: Annual Report- A4BS | 1 Ashburton Pl | Boston, MA 02108 | | First Class Mail |
| Commonwealth of Massachusetts | Mass Dept of Revenue | P.O. Box 7025 | Boston, MA 02204-7039 | | First Class Mail |
| Commonwealth of Massachusetts | Massachusetts Dept of Revenue | P.O. Box 7005 | Boston, MA 02204 | | First Class Mail |
| Commonwealth of Virginia | Attn: Libert, KY Parra | P.O. Box 628 | Olean, NY 14760 | | First Class Mail |
| Community Bank | 1 Tallman Rd | Canton, NY 13617 | | | First Class Mail |
| Community National Bank & Trust | 14 N Lincoln Ave | Chanute, KS 66720 | | | First Class Mail |
| Community National Bank & Trust | Attn: Customer Service | 500 N Summit St | Arkansas City, KS 67005 | | First Class Mail |
| Comm-Works | 3455 Xenium Lane | Suite 120 | Minneapolis, MN 55441 | | First Class Mail |
| Compass Group Usa, Inc | 434 West Cedar St | Suite 400 | San Diego, CA 92101 | | First Class Mail |
| Complete Business Solutions | Daughters Court | Silverspot Way | West Yorkshire | Wakefield, WF1 9TG | United Kingdom | First Class Mail |
| Complete Sourcing, LLC | 3 Maple St | Twin Lakes, WI 53181 | | | First Class Mail |
| Complete Solutions & Sourcing | 3332 Lower U St | Piedmont, NY 10566 | | | First Class Mail |
| Compmorium Communications | 532 Black St E | Rock Hill, SC 29730 | | | First Class Mail |
| Compport Inc | On-Line Compressor, Inc | 5715 Weatherstone Way | Johnsburg, IL 60051 | | First Class Mail |
| Compsych | Compsych: Employee Assistance Program | 455 N CityFront Plz, 13th Fl | Chicago, IL 60611-5322 | | First Class Mail |
| Compsych | Compsych: Employee Assistance Program | 455 N CityFront Plaza | 13Th Floor | Chicago, IL 60611-5322 | First Class Mail |
| Compsych Corp/Compsych | Employee Asst Programs, Inc | 455 N CityFront Plz Dr | Nbc Tower, 13th Fl | Chicago, IL 60611-5322 | First Class Mail |
| Comptroller of Maryland | Revenue Administration Div | 110 Carroll St | Annapolis, MD 21411-0001 | | First Class Mail |
| Comptroller of Maryland | Revenue Adm Division | P.O. Box 17405 | Baltimore, MD 21297-1405 | | First Class Mail |
| Comptroller of Maryland | Unclaimed Property Unit | 110 Carroll St | Annapolis, MD 21411-0001 | | First Class Mail |
| Comptroller of Maryland | Revenue Administration Division | P.O. Box 549 | Annapolis, MD 21411-0001 | | First Class Mail |
| Comptroller of Maryland - Suit | Revenue Administration Division | P.O. Box 549 | Annapolis, MD 21411-0001 | | First Class Mail |
| Compucom | 8383 Dominion Parkway | Plano, TX 75024 | | | First Class Mail |
| Compucom Systems, Inc | 8383 Dominion Parkway | Plano, TX 75024 | | | First Class Mail |
| Computers In Personnel | Abbey House | 28-30 Chapel St | Marlow, SL7 1DD | United Kingdom | | First Class Mail |
| Comrenrs Reg Customer Mgmt Group Inc | P.O. Box 55 | 147 W55th St, Ste 301 | New York, NY 10001 | | First Class Mail |
| Concept Customer Parcours Service | 147 W55th St, Ste 301 | New York, NY 10001 | | | First Class Mail |
| Concepts Design Agency, Ltd | 34 Brook Street | Mayfair | London, W1K 5DN | United Kingdom | | First Class Mail |
| Concord | 8907 Roper St E | North Rivers, CA 94565 | | | First Class Mail |
| Concord Mall LLC | 100 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Concord Mall Realty LLC | 900 W Van Buren St, Ste 500 | Chicago, IL 60607 | | | First Class Mail |
| Concord Mills Mall LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Conerico Speed | Address Redacted | | | | First Class Mail |
| Coneillum | 122 E 124th St | New York, NY 10035 | | | First Class Mail |
| Conestoga Realty, LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Confiance Business Solutions Inc | 131 Continental Dr, Ste 305 | Newark, DE 19713-4323 | | | First Class Mail |
| Confiance Business Solutions Limited | 131 Continental Dr, Ste 305 | Newark, DE 19713-4323 | | | First Class Mail |
| Confidence By Gabby Good | 8525 Bush Hunt Rd | Columbia, SC 29210 | | | First Class Mail |
| Confianza De Hermano | P.O. Box 42001 | San Juan, PR 00940 | | | First Class Mail |
| Confin-Municipio | De Barceloneta | P.O. Box 42001 | San Juan, PR 00940 | | First Class Mail |
| Coni Reyes | Address Redacted | | | | First Class Mail |
| Connecticut Commissioner of | Revenue Services | Connecticut Commissioner of | P.O. Box 2965 | Hartford, CT 06104-2965 | First Class Mail |
| Connecticut Post Mall | Management Office | 1201 Boston Post Rd | Milford, CT 06460 | | First Class Mail |
| Connecticut Secretary of State | Document Review | 30 Trinity St | P.O. Box 150470 | Hartford, CT 06115-0470 | First Class Mail |
| Connexus Energy | 14601 Ramsey Blvd | Ramsey, MN 55303 | | | First Class Mail |
| Connie Carr | Address Redacted | | | | First Class Mail |
| Connie Castaneda | Address Redacted | | | | First Class Mail |
| Connie Pandolfo | Address Redacted | | | | First Class Mail |
| Connie R Cardenas | Address Redacted | | | | First Class Mail |
| Connie R Rejino | Address Redacted | | | | First Class Mail |
| Connie Skinner | Address Redacted | | | | First Class Mail |
| Connie Valle | Address Redacted | | | | First Class Mail |
| Connie Van Wormkam | Address Redacted | | | | First Class Mail |
| Connoisseurs Products | 17 Presidential Way | Woburn, MA 01801 | | | First Class Mail |
| Conor Casey | Address Redacted | | | | First Class Mail |
| Conor Terrell | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Consolidated | 121 S 17th St | Mattoon, IL 61938 | | | First Class Mail |
| Constance Beaty | Address Redacted | | | | First Class Mail |
| Constance Clowher | Address Redacted | | | | First Class Mail |
| Constance George | Address Redacted | | | | First Class Mail |
| Constance Milton | Address Redacted | | | | First Class Mail |
| Constance Raynor | Address Redacted | | | | First Class Mail |
| Constance Trussel | Address Redacted | | | | First Class Mail |
| Constance Williams | Address Redacted | | | | First Class Mail |
| Constell | 1310 Point St | Baltimore, MD 21231 | | | First Class Mail |
| Consueto Macareno | Address Redacted | | | | First Class Mail |
| Consuelo Narbona | Address Redacted | | | | First Class Mail |
| Consuelo Virgen | Address Redacted | | | | First Class Mail |
| Consuits Of San Antonio | 1777 Ne Loop 410 | Ste 600 | San Antonio, TX 78217 | | First Class Mail |
| Consumerinfo.Com, Inc. | 45 Rockefeller Plaza | 16Th Floor | New York, NY 10111 | | First Class Mail |
| Consumers Energy | 1 Energy Plaza Dr | Jackson, MI 49201 | | | First Class Mail |
| Contempo | 69 Tingley St | Providence, RI 02903 | | | First Class Mail |
| Contempo | 69 Tingley St, Building 5 | Providence, RI 02903 | | | First Class Mail |
| Contempo | 60 Factory Bldg, Longwa Longkeng Rd | Longtian Community | Xengzi Office Pingshan New District | Shenzhen, 518122 | First Class Mail |
| Contempo Card Co | Contempo Card Company | 69 Tingley St | Providence, RI 02903 | | First Class Mail |
| Contempo Card Company, Inc. | 69 Tingley St | Providence, RI 02903 | | | First Class Mail |
| Contempo Shenzhen | 69 Tingley St, Building 5 | Providence, RI 02903 | | | First Class Mail |
| Contempo Shenzhen | 60 Factory Bldg, Longwa Longkeng Rd | Longtian Community | Xengzi Office Pingshan New District | Shenzhen, 518122 | First Class Mail |
| Content Square, Inc. | 53 Beach St | 6Th Fl | New York, NY 10013 | | First Class Mail |
| Contoria Brown | Address Redacted | | | | First Class Mail |
| Contina Bushell | Address Redacted | | | | First Class Mail |
| Continental Casualty Co (CNA) | 66 Wellington St W, Ste 3700 | Toronto, ON M5K 1J5 | Canada | | First Class Mail |
| Continental Management, Inc | Threshat Building, Ste 1001 | P.O. Box 9001 | Meridian, MS 39302 | | First Class Mail |
| Continental Traffic Service, Inc. | 5100 Poplar Avenue | 15Th Floor | Memphis, TN 38137 | | First Class Mail |
| Continente Hipermercados, S.A. | Estrada Da Outurela, Nº 118 | Edificio Imopolis Bloco D | Lisboa, 2790-114 | Portugal | First Class Mail |
| Contra Costa County | Dept of Agriculture | Weights And Measures | 2366A Stanwell Cir | Concord, CA 94520 | First Class Mail |
| Contra Costa County Tax Coll | P.O. Box 51104 | Los Angeles, CA 90051-5404 | | | First Class Mail |
| Contrarian Crossroads Grp, LLC | 1600 Post Oak Blvd, Ste 1706 | Houston, TX 77056 | | | First Class Mail |
| Contrarian Crossroads Grp, LLC | Contrarian Crossroads Gp, LLC | 1600 Post Oak Blvd, Ste 1706 | Houston, TX 77056 | | First Class Mail |
| Controlled Comfort, LLC | 11702 Centennial Rd, Ste 1 | Louisville, NE 68128 | | | First Class Mail |
| Converse Inc. | One High St | North Andover, MA 01845 | | | First Class Mail |
| Conveyor Craft | 3590 Hobson Rd Unit 204 | Woodridge, IL 60517 | | | First Class Mail |
| Conveyor Craft Inc | 3590 Hobson, Ste 204 | Woodridge, IL 60517 | | | First Class Mail |
| Conveyor Craft Inc | 3590 Hobson Rd Unit 204 | Woodridge, IL 60517 | | | First Class Mail |
| Conway Corp | 1307 Prairie St | Conway, AR 72034 | | | First Class Mail |
| Conway Police Dept | P.O. Box 348 | Center Conway, NH 03813-0538 | | | First Class Mail |
| Cook County Clerk | 69 W Washington, Ste 1900 | Chicago, IL 60602-3004 | | | First Class Mail |
| Cook County Collector | P.O. Box 4468 | Carol Stream, IL 60197-4488 | | | First Class Mail |
| Cooksville | 9b N Oak St | Cookeville, TN 38501 | | | First Class Mail |
| Cookeville City Of | Attn: City Clerk | P.O. Box 998 | Cookeville, TN 38503 | | First Class Mail |
| Cool It Complete Comfort Svcs, LLC | 2407 Sw Lee Blvd | Lawton, OK 73505 | | | First Class Mail |
| Coolsprings Mall, LLC | Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cooper Bishop | Address Redacted | | | | First Class Mail |
| Cooties County Tax Office | P.O. Box 4368 | Portland, OR 97208-4368 | | | First Class Mail |
| Copley-Whitehall | 3213 Macarthur Rd | Whitehall, PA 18052 | | | First Class Mail |
| Copperwood Village, LP | C/o Kimco Realty Corp | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | First Class Mail |
| Coquetarias El Salvador | Blvd Santa Elena Y Calle Algorta | Edificio Interasa, 2, Nivel | Antiguo Cuscatlan, La Libertad | El Salvador | First Class Mail |
| Coquetarias Sociedad Anonima | 12 Calle 2-25 Zona 10 | Edificio Avia | 11Th Fl 1101 | Guatemala City | Guatemala | First Class Mail |
| Coquetarias Sociedad Anonima | Tercera Calle 6-63 | Zona Nueve | Ciudad De Guatemala, Guatemala City | Guatemala | First Class Mail |
| Coquetarias, Sociedad Anonima | 12 Calle 2-25 210 | Ciudad De Guatemala, 01010 | Guatemala | | First Class Mail |
| Cora Foster | Address Redacted | | | | First Class Mail |
| Cora Glaser | Address Redacted | | | | First Class Mail |
| Cora Lawrence | Address Redacted | | | | First Class Mail |
| Cora Ludington | Address Redacted | | | | First Class Mail |
| Cora Partridge | Address Redacted | | | | First Class Mail |
| Corahinna Navarro Salazar | Address Redacted | | | | First Class Mail |
| Coral Edwards | Address Redacted | | | | First Class Mail |
| Coral Ridge Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Coral Ridge Mall | 1451 Coral Ridge Ave | Coralville, IA 52241 | | | First Class Mail |
| Coral Ridge Mall, LLC | 1451 Coral Ridge Avenue | Coralville, IA 52241 | | | First Class Mail |
| Coral Ridge Shopping Cntr Trst | C/o Gumberg Asset Mgmt Corp | 3200 N Federal Hwy | Ft Lauderdale, FL 33306 | | First Class Mail |
| Coral Springs | 9500 W Sample Rd, Ste 1 | Coral Springs, FL 33065 | | | First Class Mail |
| Coral Co, Ltd Assoc | Coral Sq | 86/7120 Reliable Pkwy | Chicago, IL 60686-0075 | | First Class Mail |
| Cord CC/Lid Associates | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Cord Moyer Development, LLC | 111 15 Queens Blvd | Forest Hills, NY 11375 | | | First Class Mail |
| Cordaza Ferrell | Address Redacted | | | | First Class Mail |
| Cordelia Hill | Address Redacted | | | | First Class Mail |
| Core Electric Co | 5496 N US Hwy 85 | Sedalia, CO 80135 | | | First Class Mail |
| Core First Bank & Trust | Attn: Rachel McGriffen | 3035 SW Topeka Blvd | Topeka, KS 66611 | | First Class Mail |
| Core First Bank & Trust | 3035 SW Topeka Blvd | Topeka, KS 66611 | | | First Class Mail |
| Core Richard | Address Redacted | | | | First Class Mail |
| Coretta Kristofferson | Address Redacted | | | | First Class Mail |
| Constrcut Purchasing Group LLC | 601 11Th Ave N, Ste 700 | Nashville, TN 37203 | | | First Class Mail |
| Corey Hoffman | Address Redacted | | | | First Class Mail |
| Corey Koone | Address Redacted | | | | First Class Mail |
| Corey Lambert | Address Redacted | | | | First Class Mail |
| Corey Lowrey | Address Redacted | | | | First Class Mail |
| Cori Dewhart | Address Redacted | | | | First Class Mail |
| Cori Dnamap | Address Redacted | | | | First Class Mail |
| Corina Curtis | Address Redacted | | | | First Class Mail |
| Corina Rafferty | Address Redacted | | | | First Class Mail |
| Corina Specter | Address Redacted | | | | First Class Mail |
| Corinna Winsley | Address Redacted | | | | First Class Mail |
| Corinna Lozoya | Address Redacted | | | | First Class Mail |
| Corinna Anthony | Address Redacted | | | | First Class Mail |
| Corinne Donavan | Address Redacted | | | | First Class Mail |
| Corinne Krobb | Address Redacted | | | | First Class Mail |
| Corinth Judd | Address Redacted | | | | First Class Mail |
| Corryanne Benson | Address Redacted | | | | First Class Mail |
| Corryanna Kelley | Address Redacted | | | | First Class Mail |
| Cormurt White | Address Redacted | | | | First Class Mail |
| Cornelyph Jackson | Address Redacted | | | | First Class Mail |
| Cornelia Elfinger | Address Redacted | | | | First Class Mail |
| Cornelius Campbell | Address Redacted | | | | First Class Mail |
| Cornerstone Bank | 529 N Lincoln Ave | York, NE 68467 | | | First Class Mail |
| Cornerstone Bank | Attn: Customer Service | 1806 12th St | Bismarck, ND 58501 | | First Class Mail |
| Cornerstone Ondemand Inc | 1601 Cloverfield Blvd | Suite 600 South | Santa Monica, CA 90404 | | First Class Mail |
| Cornerstone Ondemand Inc | 1601 Cloverfield Blvd, Ste 600 S | Santa Monica, CA 90404 | | | First Class Mail |
| Cornita Carmthers | Address Redacted | | | | First Class Mail |
| Cornyal Taylor | Address Redacted | | | | First Class Mail |
| Coro/Hilton Head II, LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Coro/Lakes Region LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Coro/Myrtle Beach LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Coro/Myrtle Beach, LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Coro/Rehoboth II, LLC | C/o Tanger Management LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | First Class Mail |
| Coro/Rehoboth II, LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Coro/Rivera LLC | 3200 Northline Avenue, Suite 360 | Greensboro, NC 27408 | | | First Class Mail |
| Coro/Riviera, LLC | 3200 Northline Ave, Ste 116 | Greensboro, NC 27408 | | | First Class Mail |
| Coro/Riviera, LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Corone Hurtado | Address Redacted | | | | First Class Mail |
| Coronado Center | 6600 Menaul Blvd, Ste 1 | Albuquerque, NM 87110 | | | First Class Mail |
| Coronado Center LLC | Coronado Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | First Class Mail |
| Coronado Center LLC | 6600 Menaul Ne | Suite 1 | Albuquerque, NM 87110 | | First Class Mail |
| Corp Del-Fild | Oficina Regional De San Juan | P.O. Box 42006 | San Juan, PR 00940-2006 | | First Class Mail |
| Corp Estimate Processing | Iowa Sept of Revenue | P.O. Box 10466 | De Moines, IA 50306-0466 | | First Class Mail |
| Corporate Svcs Consultant, LLC | P.O. Box 1048 | Dandridge, TN 37745 | | | First Class Mail |
| Corporation Service Company | 251 Little Falls Dr | Wilmington, DE 19808 | | | First Class Mail |
| Corptax, Inc. | 2100 E Lake Cook Rd | Suite 800 | Buffalo Grove, IL 60089 | | First Class Mail |
| Corpus Christi Retail Venture Lp | P.O. Box 843945 | Dallas, TX 75284-3945 | | | First Class Mail |
| Corrie Parsons | Address Redacted | | | | First Class Mail |
| Corrie Newton | Address Redacted | | | | First Class Mail |
| Corrie T Randall | Address Redacted | | | | First Class Mail |
| Corrine Camp | Address Redacted | | | | First Class Mail |
| Corrine Houghton | Address Redacted | | | | First Class Mail |
| Corrine Spearman | Address Redacted | | | | First Class Mail |
| Corshella villery | Address Redacted | | | | First Class Mail |
| Cortland Capital Market Services Llc | 11 Avenue Emile Reuter | Luxembourg, L-2420 | Luxembourg | | First Class Mail |
| Cortnye Head | Address Redacted | | | | First Class Mail |
| Cortney Beverly | Address Redacted | | | | First Class Mail |
| Cortney Eckhoff | Address Redacted | | | | First Class Mail |
| Cortney Ledford | Address Redacted | | | | First Class Mail |
| Cortney Schultz | Address Redacted | | | | First Class Mail |
| Cortney Watson | Address Redacted | | | | First Class Mail |
| Cory Lockhart | Address Redacted | | | | First Class Mail |
| Coryell County | P.O. Box 6 | Gatesville, TN 76528 | | | First Class Mail |
| Corynn Tynes | Address Redacted | | | | First Class Mail |
| Cosarv | P.O. Box 734803 | Dallas, TX 75373-4803 | | | First Class Mail |
| Coshumi Bell | Address Redacted | | | | First Class Mail |
| Cospro Marketing | Cosmetic Promotions, Inc | P.O. Box 869 | Winter Park, FL 32790 | | First Class Mail |
| Cosy Reed | Address Redacted | | | | First Class Mail |
| Cotelligent Inc | Address Redacted | | | | First Class Mail |
| Cotelynn Dorward | Address Redacted | | | | First Class Mail |
| Country Club Mall Realty LLC | C/o Namco Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Country Club Mall Realty, LLC | Country Club Realty Ltd | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Country Club Mall Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Country Club Plaza Sc, LLC | Country Club Plaza | c/o Jones Lang Lasalle Americas, Inc | 200 E Long Lake Rd, Unit 311 | Bloomfield Hills, MI 48304 | First Class Mail |
| Countrywide Mall | c/o Jones Lang Lasalle Americas, Inc | 6360 Halcyon Way, Ste 870 | Alpharetta, GA 30005 | | First Class Mail |
| Countryside Mall | 27001 US Hwy 19 N, Ste 1029 | Clearwater, FL 33761 | | | First Class Mail |
| County Bank | 600 W Main St | Merced, CA 95340 | | | First Class Mail |
| County of Albemarle | Dept of Finance | P.O. Box 7604 | Merrifield, VA 22116-7604 | | First Class Mail |
| County of Alleghany | Sept of Finance | 401 Mcintire Rd, Rm 133 | Charlottesville, VA 22902-4596 | | First Class Mail |
| County of Alleghany | Dept of Finance | P.O. Box 7604 | Merrifield, VA 22116-7604 | | First Class Mail |
| County of Bucks | Bucks County Weights & Measures | 55 E Court St, 2nd Fl | Doylestown, PA 18901 | | First Class Mail |
| County of Cape Girardeau | County Collector | 1 Barton Sq | Jackson, MO 63755 | | First Class Mail |
| County of Contra Costa | Treasurer-Tax Coll Office | Business License Tax Division | 625 Court St, Rm 100 | Martinez, CA 94553-0063 | First Class Mail |
| County Of Coal | 207 High Front Dr | Suite 300 | Victor, NY 14564 | | First Class Mail |
| County of Delaware | Weights & Measures | 201 W Front St | Media, PA 19063 | | First Class Mail |
| County of Durham-Property | P.O. Box 580240 | Charlotte, NC 28258-0240 | | | First Class Mail |
| County of Fairfax | Attn: Office of Tax & Revenue | P.O. Box 10203 | Fairfax, VA 22035-0203 | | First Class Mail |
| County of Fairfax | Attn: Office of Tax & Revenue | P.O. Box 10203 | Fairfax, VA 22035-0203 | | First Class Mail |
| County of Fairfax | Dept of Tax | Administration (Dta) | P.O. Box 10201 | Fairfax, VA 22035-0201 | First Class Mail |
| County of Greene | Commissioner of Revenue | P.O. Box 438 | Stanardsville, VA 22973 | | First Class Mail |
| County of Henrico | Tax Processing Ctr | P.O. Box 105155 | Atlanta, GA 30348-5155 | | First Class Mail |
| County of Henrico VA | Dept of Finance | Revenue Division | P.O. Box 732487 | Philadelphia, PA 19171-6487 | First Class Mail |
| County of Los Angeles | Agricultural Commissioner/Weights & Measures | P.O. Box 54949 | Los Angeles, CA 90054-5409 | | First Class Mail |
| County of Loudoun | Attn: Henry C Eickelberg, Treasurer | P.O. Box 1000 | Leesburg, VA 20177 | | First Class Mail |
| County of Loudoun | Commissioner of the Revenue | P.O. Box 8000 | Leesburg, VA 20177-9804 | | First Class Mail |
| County of Loudoun | Tax Accession-Collector | P.O. Box 1077 | Columbus, MS 39703 | | First Class Mail |
| County of Marin | Dept of Agriculture | Weights And Measures | 1682 Novato Blvd, Ste 150-A | Novato, CA 94947-7021 | First Class Mail |
| County of Northampton | Div of Weights & Measures | 669 Washington St | Easton, PA 18042-7471 | | First Class Mail |
| County of Orange | Sealer of Weights & Measures | 222 E Bristol Ln | Orange, CA 92865-3714 | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| County of Pennington | Attn: Donna Mayer, Register of Deeds | 315 St Joseph St | | Rapid City, SD 57701 | First Class Mail |
| County of Prince William | Taxpayer Services | P.O. Box 2467 | | Woodbridge, VA 22195-2467 | First Class Mail |
| County of Prince William | Taxpayer Svcs | P.O. Box 2467 | | Woodbridge, VA 22195-2467 | First Class Mail |
| County of Riverside | Assessor-County Clerk-Recorder | P.O. Box 751 | | Riverside, CA 92502-1208 | First Class Mail |
| County of Riverside | Div of Weights & Measures | P.O. Box 1089 | | Riverside, CA 92502-1490 | First Class Mail |
| County of Sacramento | Dept of Fin/Tax Collection & Bus | Licensing/Business Lic Unit | 700 H St, Rm 1710 | Sacramento, CA 95814 | First Class Mail |
| County of Sacramento | Ag Comm/Weights & Measures | 4137 Branch Center Rd | | Sacramento, CA 95827 | First Class Mail |
| County of San Diego | Dept of Agriculture | Weights & Measures | 9325 Hazard Way, Ste 100 | San Diego, CA 92123-1217 | First Class Mail |
| County of San Mateo | Weight & Measures | 728 Heller St | | Redwood City, CA 94063 | First Class Mail |
| County of Santa Clara | Dept of Agriculture And | Environmental Management | 1553 Berger Dr, Bldg 1, 2nd Fl | San Jose, CA 95112 | First Class Mail |
| County of Ventura | Fin Admin & Support | 800 S Victoria Ave, Ste 1 | | Ventura, CA 93009 | First Class Mail |
| County of Volusia | Treasury & Billing Division | 123 W New York Ave, Rm 120 | | Deland, FL 32720 | First Class Mail |
| County of Volusia | Dept of Finance | 123 W Indiana Ave | | Deland, FL 32720-4615 | First Class Mail |
| Court Coley | Address Redacted | | | | First Class Mail |
| Courtlynn Hardwick | Address Redacted | | | | First Class Mail |
| Courtney Anderson | Address Redacted | | | | First Class Mail |
| Courtney Andreason | Address Redacted | | | | First Class Mail |
| Courtney Ball | Address Redacted | | | | First Class Mail |
| Courtney Barnard | Address Redacted | | | | First Class Mail |
| Courtney Bennett | Address Redacted | | | | First Class Mail |
| Courtney Blackburn | Address Redacted | | | | First Class Mail |
| Courtney Bookman | Address Redacted | | | | First Class Mail |
| Courtney Bowyer | Address Redacted | | | | First Class Mail |
| Courtney Burnett | Address Redacted | | | | First Class Mail |
| Courtney Button | Address Redacted | | | | First Class Mail |
| Courtney Ceasar | Address Redacted | | | | First Class Mail |
| Courtney Cheney | Address Redacted | | | | First Class Mail |
| Courtney Clauirch | Address Redacted | | | | First Class Mail |
| Courtney Colyer | Address Redacted | | | | First Class Mail |
| Courtney Crosby | Address Redacted | | | | First Class Mail |
| Courtney Cruce | Address Redacted | | | | First Class Mail |
| Courtney Cullinan | Address Redacted | | | | First Class Mail |
| Courtney Cushman | Address Redacted | | | | First Class Mail |
| Courtney Dugas | Address Redacted | | | | First Class Mail |
| Courtney Eckesy | Address Redacted | | | | First Class Mail |
| Courtney Gainer | Address Redacted | | | | First Class Mail |
| Courtney Givens | Address Redacted | | | | First Class Mail |
| Courtney Graffam | Address Redacted | | | | First Class Mail |
| Courtney Griffin | Address Redacted | | | | First Class Mail |
| Courtney Gula | Address Redacted | | | | First Class Mail |
| Courtney Harrill | Address Redacted | | | | First Class Mail |
| Courtney Hartnage | Address Redacted | | | | First Class Mail |
| Courtney Hayes | Address Redacted | | | | First Class Mail |
| Courtney Hunter | Address Redacted | | | | First Class Mail |
| Courtney Jansson | Address Redacted | | | | First Class Mail |
| Courtney Johnson | Address Redacted | | | | First Class Mail |
| Courtney Johnson | Address Redacted | | | | First Class Mail |
| Courtney Johnston | Address Redacted | | | | First Class Mail |
| Courtney Jones | Address Redacted | | | | First Class Mail |
| Courtney Kendrick | Address Redacted | | | | First Class Mail |
| Courtney Leach | Address Redacted | | | | First Class Mail |
| Courtney Leech | Address Redacted | | | | First Class Mail |
| Courtney Lemon | Address Redacted | | | | First Class Mail |
| Courtney Lyons | Address Redacted | | | | First Class Mail |
| Courtney Madu | Address Redacted | | | | First Class Mail |
| Courtney Martin | Address Redacted | | | | First Class Mail |
| Courtney Mccormick | Address Redacted | | | | First Class Mail |
| Courtney Mcdonald | Address Redacted | | | | First Class Mail |
| Courtney Mcentee | Address Redacted | | | | First Class Mail |
| Courtney Melton | Address Redacted | | | | First Class Mail |
| Courtney Melton | Address Redacted | | | | First Class Mail |
| Courtney Miller-Fonda | Address Redacted | | | | First Class Mail |
| Courtney Neiger | Address Redacted | | | | First Class Mail |
| Courtney Odom | Address Redacted | | | | First Class Mail |
| Courtney Patterson | Address Redacted | | | | First Class Mail |
| Courtney Rueda | Address Redacted | | | | First Class Mail |
| Courtney Shears | Address Redacted | | | | First Class Mail |
| Courtney Smith | Address Redacted | | | | First Class Mail |
| Courtney Smith | Address Redacted | | | | First Class Mail |
| Courtney Sparks | Address Redacted | | | | First Class Mail |
| Courtney Strum | Address Redacted | | | | First Class Mail |
| Courtney Sullivan | Address Redacted | | | | First Class Mail |
| Courtney Verner | Address Redacted | | | | First Class Mail |
| Courtney Vole | Address Redacted | | | | First Class Mail |
| Courtney Walker | Address Redacted | | | | First Class Mail |
| Courtney Watson | Address Redacted | | | | First Class Mail |
| Courtney Wiggins | Address Redacted | | | | First Class Mail |
| Courtney Wilkins | Address Redacted | | | | First Class Mail |
| Courtney Young | Address Redacted | | | | First Class Mail |
| Courtneylynn Matthews | Address Redacted | | | | First Class Mail |
| Courtni Cheney | Address Redacted | | | | First Class Mail |
| Cowen & Company, LLC | 599 Lexington Ave, 20Th Fl | | | New York, NY 10022 | First Class Mail |
| Cowen Group, Inc. | 599 Lexington Avenue | | | New York, NY 10022 | First Class Mail |
| Coweta County Tax Commissioner | 87 Newnan Station Dr, Ste 100 | | | Newnan, GA 30265-1195 | First Class Mail |
| Cowlitz County Treasurer | 207 N 4th Ave | | | Kelso, WA 98626-4192 | First Class Mail |
| Cowriti Pruit | 961 12th Ave | | | Longview, WA 98632 | First Class Mail |
| Cox | Cox Communications, Inc | 6205-B Peachtree Dunwoody Rd NE | | Atlanta, GA 30328 | First Class Mail |
| Cox Business | 7401 Florida Blvd | | | Baton Rouge, LA 70806 | First Class Mail |
| Cp Commercial Delaware LLC | 629 Euclid Ave, Ste 1300 | | | Cleveland, OH 44114 | First Class Mail |
| CP Commercial Delaware LLC | c/o Robert L Stark Enterprises, Inc | 629 Euclid Ave, Ste 1300 | | Cleveland, OH 44114 | First Class Mail |
| CP Commercial Delaware LLC | 629 Euclid Ave, Ste 1300 | | | Cleveland, OH 44114 | First Class Mail |
| CP Venture Five - APC LLC | c/o PGIM Real Estate | 3350 Peachtree Rd, Ste 800 | | Atlanta, GA 30326 | First Class Mail |
| CP Venture Five - APC LLC | c/o Poag Shopping Centers, LLC | 1770 Kirby Pkwy, Ste 215 | | Memphis, TN 38138 | First Class Mail |
| Cp Venture Five - AV, LLC | Prisa LSV, LLC | 7 Giralda Farm | | Madison, NJ 07940 | First Class Mail |
| CP Venture Five - AWC LLC | c/o Poag Shopping Centers, LLC | 1770 Kirby Pkwy, Ste 215 | | Memphis, TN 38138 | First Class Mail |
| Cp Venture Five Avc, LLC | Prisa LSV, LLC | 7 Giralda Farm | | Madison, NJ 07940 | First Class Mail |
| Cpc Owner, LLC | 22 Clifton Country Rd, Ste 79 | | | Clifton Park, NY 12065 | First Class Mail |
| CPG Finance II, LLC | 335 Eisenhower Pkwy, 1st Fl | | | Roseland, NJ 07068 | First Class Mail |
| CPG Mercedes, LP | c/o Simon Property Group, Inc | 225 W Washington St | | Indianapolis, IN 46204-3438 | First Class Mail |
| CPG Partners, LP | c/o Simon Property Group, Inc | 225 W Washington St | | Indianapolis, IN 46204-3438 | First Class Mail |
| CPG Partners, LP | c/o Simon Property Group, Inc | 225 W Washington St | | Indianapolis, IN 46204 | First Class Mail |
| CPG Partners, LP | 225 W Washington St | | | Indianapolis, IN 46204-3438 | First Class Mail |
| CPG Round Rock, LP | c/o Simon Property Group, LP | 225 W Washington St | | Indianapolis, IN 46204-3438 | First Class Mail |
| CPS Energy | Attn: Bankruptcy Section | 500 Mccullough | | Mail Drop 110910 | San Antonio, TX 78215 | First Class Mail |
| CPW | 121 Court Ave W | | | Greenwood, SC 29646 | First Class Mail |
| Cquel Irby | Address Redacted | | | | First Class Mail |
| Cr Iii Valley Fair, LLC | 3601 S 2700 W, Ste D-128 | | | W Valley City, UT 84119 | First Class Mail |
| CR Lakeside Village LLC | 1427 Clarkview Rd, Ste 500 | | | Baltimore, MD 21209 | First Class Mail |
| CR Lakeside Village LLC | c/o Continental Realty Corp | 1427 Clarkview Rd, Ste 500 | | Baltimore, MD 21209 | First Class Mail |
| Cr Lakeside Village, LLC | Cornered Rd | | | Baltimore, MD 21209 | First Class Mail |
| CR Mount Pleasant LLC | c/o Continental Realty Corp | 1427 Clarkview Rd, Ste 500 | | Baltimore, MD 21209 | First Class Mail |
| CR Webb Gin | 1427 Clarkview Rd, Ste 500 | | | Baltimore, MD 21209 | First Class Mail |
| CR Webb Gin LLC | c/o Continental Realty Corp | 1800 Washington Blvd, 8th Fl | | P.O. Box 69675-280 | Baltimore, MD 21230 | First Class Mail |
| CR Webb Gin LLC | c/o Continental Realty Corp | 1427 Clarkview Rd, Ste 500 | | Baltimore, MD 21209 | First Class Mail |
| Cr Webb Gin, LLC | C/O Webb Gin Connext Li | 1427 Clarkview Rd, Ste 500 | | Baltimore, MD 21209 | First Class Mail |
| Crabbpoint Through Cdw LLC | 200 N Milwaukee Ave | | | Vernon Hills, IL 60061 | First Class Mail |
| Cragin Cabulog Group | 4100 Macarthur Blvd, Ste 100 | | | Newport Beach, CA 92660 | First Class Mail |
| Craig Realty Group - Anthem, LP | 4100 Macarthur Blvd, Ste 100 | | | Newport Beach, CA 92660 | First Class Mail |
| Craig Realty Group - Castle Rock, LLC | 4100 Macarthur Blvd, Ste 100 | | | Newport Beach, CA 92660 | First Class Mail |
| Craig Realty Group - Tulare, LLC | 4100 Macarthur Blvd, Ste 100 | | | Newport Beach, CA 92660 | First Class Mail |
| Craig Realty Group Citadel, LLC | 4100 Macarthur Blvd, Ste 100 | | | Newport Beach, CA 92660 | First Class Mail |
| Craig Realty Grp | Castle Rock, LLC | 4100 Macarthur Blvd, Ste 100 | | Newport Beach, CA 92660 | First Class Mail |
| Craig Realty Grp - Anthem, Lp | 4100 Macarthur Blvd, Ste 100 | | | Newport Beach, CA 92660 | First Class Mail |
| Craig Realty Grp Citadel, LLC | 4100 Macarthur Blvd, Ste 100 | | | Newport Beach, CA 92660 | First Class Mail |
| Craig Realty Grp-Tulare, LLC | 4100 Macarthur Blvd, Ste 100 | | | Newport Beach, CA 92660 | First Class Mail |
| Craig Walden | Address Redacted | | | | First Class Mail |
| Craighead County | P.O. Box 9276 | | | Jonesboro, AR 72403-9276 | First Class Mail |
| Crandin, Seaone & Moore LLP | 825 Eighth Ave | | | New York, NY 10019 | First Class Mail |
| Crawford County Tax Collector | 300 Main St, Rm 2 | | | Van Buren, AR 72956 | First Class Mail |
| Cray Adcock | Address Redacted | | | | First Class Mail |
| Cre Mt Pleasant Rort, LLC | 1427 Clarkview Rd, Ste 500 | | | Baltimore, MD 21209 | First Class Mail |
| Creannco Miralers | Address Redacted | | | | First Class Mail |
| Credit Suisse | Attn: Trade Finance Services Dept | 11 Madison Ave, 9th Fl | | New York, NY 10010 | First Class Mail |
| Credit Suisse Ag | Eleven Madison Avenue | | | New York, NY 10010 | First Class Mail |
| Credit Suisse Ag, Cayman Islands Branch | 200 Park Avenue | | | New York, NY 10166-0193 | First Class Mail |
| Credit Suisse Securities (Usa) LLC | Eleven Madison Avenue | | | New York, NY 10010-3629 | First Class Mail |
| Creek County Treasurer | 317 E Lee, Rm 201 | | | Sapulpa, OK 74066-4342 | First Class Mail |
| Creetha Scott | Address Redacted | | | | First Class Mail |
| Crescent Land Dev Assoc, LLC | 7 Penn Plz, Ste 1100 | | | New York, NY 10001 | First Class Mail |
| Crescent Land Development Associates LLC | 370 7th Ave, Ste 1100 | | | New York, NY 10001 | First Class Mail |
| Crg Corp | 4000 Piedmont Pkwy, Ste 300 | | | High Point, NC 27265 | First Class Mail |
| Crg Corporation | 4000 Piedmont Parkway | Suite 300 | | High Point, NC 27265 | First Class Mail |
| Crickett Freeman | Address Redacted | | | | First Class Mail |
| Crickett Freeman | Address Redacted | | | | First Class Mail |
| CRM | Municipal Revenue Coll Center | P.O. Box 195387 | | San Juan, PR 00919-5387 | First Class Mail |
| Cris Marshall | Address Redacted | | | | First Class Mail |
| Cris Walker | Address Redacted | | | | First Class Mail |
| Crissy Miller | Address Redacted | | | | First Class Mail |
| Cristal Avina | Address Redacted | | | | First Class Mail |
| Cristal Diaz | Address Redacted | | | | First Class Mail |
| Cristal Huerta-Mitrosz | Address Redacted | | | | First Class Mail |
| Cristal Mitzi | Address Redacted | | | | First Class Mail |
| Cristalie Cormino | Address Redacted | | | | First Class Mail |
| Cristhian Brunklhorst | Address Redacted | | | | First Class Mail |
| Cristian Casas | Address Redacted | | | | First Class Mail |
| Cristian Cooper | Address Redacted | | | | First Class Mail |
| Cristian E Gomes | Address Redacted | | | | First Class Mail |
| Cristina Alvarado | Address Redacted | | | | First Class Mail |
| Cristina Antsur | Address Redacted | | | | First Class Mail |
| Cristina Arroyo | Address Redacted | | | | First Class Mail |
| Cristina Bjambanz | Address Redacted | | | | First Class Mail |
| Cristina Chavez | Address Redacted | | | | First Class Mail |
| Cristina Cruz | Address Redacted | | | | First Class Mail |
| Cristina Dejarette | Address Redacted | | | | First Class Mail |
| Cristina Deomar Haizel | Address Redacted | | | | First Class Mail |
| Cristina Leto | Address Redacted | | | | First Class Mail |
| Cristina M Mikkelsen | Address Redacted | | | | First Class Mail |
| Cristina Muniz | Address Redacted | | | | First Class Mail |
| Cristina Ramos-Leon | Address Redacted | | | | First Class Mail |
| Cristina Zapp | Address Redacted | | | | First Class Mail |
| Cristo Delisle | Address Redacted | | | | First Class Mail |
| Cristy Conde | Address Redacted | | | | First Class Mail |
| Criteo Corp | 387 Park Ave S, 12Th Fl | | | New York, NY 10016 | First Class Mail |
| Crittenden County Tax | Attn: Collector | Ellen Steele Foote | 250 Pine, Ste 2 | Marion, AR 72364 | First Class Mail |
| Crittenden County Tax Collector | Attn: Ellen Steele Foote | 250 Pine St, Ste 2 | | Marion, AR 72364 | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Crocker Park, LLC | 629 Euclid Ave, Ste 1300 | Cleveland, OH 44114 | | | First Class Mail |
| Crockett Productions | 279 Jefferson Avenue | Brooklyn, NY 11216 | | | First Class Mail |
| Crockett Productions | 18 Bridge St | Brooklyn, NY 11201 | | | First Class Mail |
| Crockett Productions Inc. | 279 Jefferson Avenue | Brooklyn, NY 11216 | | | First Class Mail |
| Cross Creek Mall Spe 2025 LLC | 2030 Hamilton Place Blvd | Chattanooga, TN 37421-6000 | | | First Class Mail |
| Crossgates Mall General Co Newco LLC | 4 Clinton Sq | Syracuse, NY 13202-1078 | | | First Class Mail |
| Crossgates Mall General Co Newco, LLC | The Clinton Exchange | 4 Clinton Square | Syracuse, NY 13202-1078 | | First Class Mail |
| Crossmark, Inc | dba Crossmark | 5100 Legacy Dr | Plano, TX 75024 | | First Class Mail |
| Crossmark, Inc | 5100 Legacy Drive | Plano, TX 75024-3104 | | | First Class Mail |
| Crosspoint Realty Services Inc | 208 Vintage Way, Ste 100 | Novato, CA 94945 | | | First Class Mail |
| Crossroads Center | 4101 W Division St | St Cloud, MN 56301 | | | First Class Mail |
| Crossroads Mall Realty Holding LLC | c/o Crossroads Mall Realty Holding Ltd | 1350 Ave Of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Crossroads Mall Realty Holding, LLC | 1350 Ave of the Americas, Ste 1925 | New York, NY 10019 | | | First Class Mail |
| Crossroads Plaza 1743 LP | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | | First Class Mail |
| Crossroads Plaza 1743 LP | 6060 Piedmont Row Dr S, Ste 200 | Charlotte, NC 28287 | | | First Class Mail |
| Crossroads Plaza 1743, Lp | Kin N Carolina Realty, Lp | 500 N Broadway, Ste 201 | P.O. Box 9010 | Jericho, NY 11753 | First Class Mail |
| Crow Bliss | Address Redacted | | | | First Class Mail |
| Crow Melhorn | Address Redacted | | | | First Class Mail |
| Crs Retail Systems, Inc. | 30 Governor Dr | Newburgh, NH 12550 | | | First Class Mail |
| Crus Ortiz | Address Redacted | | | | First Class Mail |
| Crys Edmonds | Address Redacted | | | | First Class Mail |
| Crysta Germany | Address Redacted | | | | First Class Mail |
| Crystal Alvarez | Address Redacted | | | | First Class Mail |
| Crystal Baca | Address Redacted | | | | First Class Mail |
| Crystal Barnes | Address Redacted | | | | First Class Mail |
| Crystal Busack | Address Redacted | | | | First Class Mail |
| Crystal Campbell | Address Redacted | | | | First Class Mail |
| Crystal Carella | Address Redacted | | | | First Class Mail |
| Crystal Cervantes | Address Redacted | | | | First Class Mail |
| Crystal Dowless | Address Redacted | | | | First Class Mail |
| Crystal Estrada | Address Redacted | | | | First Class Mail |
| Crystal Flores | Address Redacted | | | | First Class Mail |
| Crystal Franks | Address Redacted | | | | First Class Mail |
| Crystal Gonzalez | Address Redacted | | | | First Class Mail |
| Crystal Gonzalez | Address Redacted | | | | First Class Mail |
| Crystal Goodman | Address Redacted | | | | First Class Mail |
| Crystal Gorman | Address Redacted | | | | First Class Mail |
| Crystal Goron | Address Redacted | | | | First Class Mail |
| Crystal Gray | Address Redacted | | | | First Class Mail |
| Crystal Gutierrez | Address Redacted | | | | First Class Mail |
| Crystal Hendrix | Address Redacted | | | | First Class Mail |
| Crystal Hernandez | Address Redacted | | | | First Class Mail |
| Crystal Hernandez | Address Redacted | | | | First Class Mail |
| Crystal Hovey | Address Redacted | | | | First Class Mail |
| Crystal Hubbard | Address Redacted | | | | First Class Mail |
| Crystal Jackson | Address Redacted | | | | First Class Mail |
| Crystal Johnson | Address Redacted | | | | First Class Mail |
| Crystal Kramer | Address Redacted | | | | First Class Mail |
| Crystal Knapstad | Address Redacted | | | | First Class Mail |
| Crystal Knowles | Address Redacted | | | | First Class Mail |
| Crystal Lambert | Address Redacted | | | | First Class Mail |
| Crystal Lee | Address Redacted | | | | First Class Mail |
| Crystal Leighton | Address Redacted | | | | First Class Mail |
| Crystal Lewis | Address Redacted | | | | First Class Mail |
| Crystal Lindahl | Address Redacted | | | | First Class Mail |
| Crystal Lopez | Address Redacted | | | | First Class Mail |
| Crystal Lovings | Address Redacted | | | | First Class Mail |
| Crystal Mall Realty LLC | c/o Namdar Realty Group LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Crystal Mall Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Crystal O'Dell | Address Redacted | | | | First Class Mail |
| Crystal Oliver | Address Redacted | | | | First Class Mail |
| Crystal Oparka | Address Redacted | | | | First Class Mail |
| Crystal Oparka | Address Redacted | | | | First Class Mail |
| Crystal Orona | Address Redacted | | | | First Class Mail |
| Crystal Outen | Address Redacted | | | | First Class Mail |
| Crystal Parquet | Address Redacted | | | | First Class Mail |
| Crystal Patterson | Address Redacted | | | | First Class Mail |
| Crystal Perry | Address Redacted | | | | First Class Mail |
| Crystal Price | Address Redacted | | | | First Class Mail |
| Crystal Quiroz | Address Redacted | | | | First Class Mail |
| Crystal R Wilson | Address Redacted | | | | First Class Mail |
| Crystal Ragsdale | Address Redacted | | | | First Class Mail |
| Crystal Rice | Address Redacted | | | | First Class Mail |
| Crystal Rivera | Address Redacted | | | | First Class Mail |
| Crystal Roy | Address Redacted | | | | First Class Mail |
| Crystal Run Galleria LLC | The Clinton Exchange | 4 Clinton Square | Syracuse, NY 13202 | | First Class Mail |
| Crystal Run Newco LLC | c/o Simell Law LLC | Attn: Harrison Lane, Esq | 511 Madison St | Huntsville, AL 35801 | First Class Mail |
| Crystal Santana | Address Redacted | | | | First Class Mail |
| Crystal Santiago | Address Redacted | | | | First Class Mail |
| Crystal Springs | 2151 Delaware Ave, Unit B | Santa Cruz, CA 95060 | | | First Class Mail |
| Crystal Stephens | Address Redacted | | | | First Class Mail |
| Crystal Sturgis | Address Redacted | | | | First Class Mail |
| Crystal Thomas | Address Redacted | | | | First Class Mail |
| Crystal Thompson | Address Redacted | | | | First Class Mail |
| Crystal Thompson | Address Redacted | | | | First Class Mail |
| Crystal Tropnham | Address Redacted | | | | First Class Mail |
| Crystal Turner | Address Redacted | | | | First Class Mail |
| Crystal Tuskey | Address Redacted | | | | First Class Mail |
| Crystal Vasquez | Address Redacted | | | | First Class Mail |
| Crystal White | Address Redacted | | | | First Class Mail |
| Crystal Zahratz | Address Redacted | | | | First Class Mail |
| CSC | Address Redacted | | | | First Class Mail |
| Csc Distribution, LLC | 132 Water District | 409 S Main St | Kellogg, ID 83837 | | First Class Mail |
| Csc Limited Partnership | Csc Water District | 409 S Main St | Kellogg, ID 83837 | | First Class Mail |
| Cis-Canada LLC | 2400 W Central Rd | Hoffman Estates, IL 60192 | | | First Class Mail |
| Cu Luxembourg S.A R.L. Swiss Branch | Rue Du Nord 8 Geneve | Geneve, 1207 | Switzerland | | First Class Mail |
| Cu Luxembourg S.A R.L. | Neuhausen Am Rheinfall Branch | Rheinweb 4 | Rhipark | Schaffhausen, 8200 | Switzerland | First Class Mail |
| Cu Luxembourg S.A R.L., Neuhausen Am | Rheinfall Branch Switzerland Gmbh | Rheinweb 4 | Rhipark | Schaffhausen, 8200 | Switzerland | First Class Mail |
| Cu Luxembourg S.A R.L | Rheinweb 4 | Rhipark | Schaffhausen, 8200 | Switzerland | First Class Mail |
| Cu Luxembourg S.A R.L | Rheinweb 4 | Rhipark | Schaffhausen, 8200 | Switzerland | First Class Mail |
| Cu Luxembourg S.A R.L. | Rheinweb 4 | Rhipark | Schaffhausen, 8200 | Switzerland | First Class Mail |
| Cu Luxembourg S.A R.L. | Neuhausen Am Rheinfall Branch | Rheinweb 4 | Rhipark | Schaffhausen, 8200 | Switzerland | First Class Mail |
| Cu Luxembourg S.Ar.L. | 65, Avenue De La Gare | Luxembourg, L-1611 | Luxembourg | | First Class Mail |
| Cu Luxembourg S.Arl | 57 Rue Glesener | Luxembourg City, L-1631 | Luxembourg | | First Class Mail |
| Cu Luxembourg S.Arl | Str Traian 3 | Bl 3k | Ap 54 | Bucharest, 030571 | Romania | First Class Mail |
| Cu Luxembourg SARL, A Luxembourg Corp | Neuhausen Am Rheinfall Branch | Rheinweb 4 | Rhipark | Schaffhausen, 8200 | Switzerland | First Class Mail |
| Cup Diffusion | Rue De Touchebouef | Bp7 | Arbent, 01100 | France | First Class Mail |
| Ct Corp System, as Rep | Attn: SPRS | 330 N Brand Blvd, Ste 700 | Glendale, CA 91203 | | First Class Mail |
| CT Natural Gas | Connecticut Natural Gas | P.O. Box 847820 | Boston, MA 02284-7820 | | First Class Mail |
| Cti24 Hilo, LLC | Clo Realty Growth, Inc | 1140 N Williamson Blvd, Ste 140 | Honolulu, FL 32114 | | First Class Mail |
| Cto23 Forsyth LLC | c/o CTO Realty Growth Inc | 1140 Williamson Blvd, Ste 140 | Daytona Beach, FL 32114 | | First Class Mail |
| Cto23 Forsyth, LLC | Clo Realty Growth, Inc | 1140 N Williamson Blvd, Ste 140 | Honolulu, FL 32114 | | First Class Mail |
| Cuddle Barn (Shanghai) | 340 E 2nd St, Ste 309 | Los Angeles, CA 90012 | | | First Class Mail |
| Cuddle Barn Inc | 340 East 2Nd St | Suite 309 | Los Angeles, CA 90012 | | First Class Mail |
| Cuddle Barn(Shanghai) | 340 East 2Nd St | Suite 309 | Los Angeles, CA 90012 | | First Class Mail |
| Culver River Ste | Cuvee River Electric Cooperative, Inc | P.O. Box 160 | Troy, MO 63379 | | First Class Mail |
| Culligan Pa | Culligan Headquarters | 9399 W Higgins Rd, Ste 1100 | Rosemont, IL 60018 | | First Class Mail |
| Culligan Wb | Culligan Headquarters | 9399 W Higgins Rd, Ste 1100 | Rosemont, IL 60018 | | First Class Mail |
| Cullman Properties | 420 N Main St | S Peoria, IL 61611 | | | First Class Mail |
| Culturefly LLC | 48 W 37Th St | 4Th Floor | New York, NY 10018 | | First Class Mail |
| Culver City Mall LLC | Attn: Legal Department | 2049 Century Park East, 41St Floor | Los Angeles, CA 90012 | | First Class Mail |
| Culver City Mall LLC | Attn: Legal Dept | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | First Class Mail |
| Culver City Mall, LLC | Connecticut Natural Gas | 11601 Wilshire Blvd, 12th Fl | Portland, CA 90025 | | First Class Mail |
| Cumberland County Tax Coll | P.O. Box 449 | Fayetteville, NC 28302-0449 | | | First Class Mail |
| Cumberland Mall | 100 Cumberland Mall | Vineland, NJ 08360 | | | First Class Mail |
| Cumberland Mall | 2860 Cumberland Mall SE | Atlanta, GA 30339 | | | First Class Mail |
| Cumberland Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | First Class Mail |
| Cumberland Mall Realty Holding, LLC | 1350 Ave of the Americas, Ste 2625 | New York, NY 10019 | | | First Class Mail |
| Cumberland Mall, LLC | 100 Cumberland Mall | Vineland, NJ 08360 | | | First Class Mail |
| Cupid Apollo O'Neal | Address Redacted | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Cupid Pryor | Address Redacted | | | | First Class Mail |
| Curra Berry | Address Redacted | | | | First Class Mail |
| Curry County Treasurer | P.O. Box 897 | Clovis, NM 88102-0897 | | | First Class Mail |
| Curshana Witherspoon | Address Redacted | | | | First Class Mail |
| Curtis Stone | Address Redacted | | | | First Class Mail |
| Cushesr Roberts | Address Redacted | | | | First Class Mail |
| Cushman & Wakefield of California | P.O. Box 511155 | Los Angeles, CA 90051 | | | First Class Mail |
| Cut From The Wild | Astral Coast Central Ave | Raglan Energy Park | Port Talbot, SA12 7AX | United Kingdom | First Class Mail |
| Cve Holdings, LLC | c/o Clarion Partners | 230 Park Ave, 12th Fl | New York, NY 10169 | | First Class Mail |
| Cvs Pharmacy, Inc | 1 Cvs Dr | Woonsocket, RI 02895 | | | First Class Mail |
| Cw Contracting, LLC | 500 Four Rod Rd | Berlin, CT 06037 | | | First Class Mail |
| Cw Joint Venture, LLC | Arbor Pl II, LLC | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Cwgm, LLC | 25 Norton Pl | P.O. Box 477 | Plainville, CT 06062 | | First Class Mail |
| Cxloc | 5404 South Bay Road | Syracuse, NY 13212 | | | First Class Mail |
| Cxtec Inc | C/o Computers & Subsidiaries | 1404 5 Bay Rd | Syracuse, NY 13211 | | First Class Mail |
| Cy Ra Johnson | Address Redacted | | | | First Class Mail |
| Cyann Catania | Address Redacted | | | | First Class Mail |
| Cyanna Barner | Address Redacted | | | | First Class Mail |
| Cyberark Software, Inc | 60 Wells Ave Ste 102 | Newton, MA 02459 | | | First Class Mail |
| Cyberark Through Optiv | 1144 15th St, Ste 2900 | Denver, CO 80202 | | | First Class Mail |
| Cyberspace Shop LLC | 455 La Plata Ct | La Habra, CA 90631 | | | First Class Mail |
| Cybl Evans | Address Redacted | | | | First Class Mail |
| Cybil Apollo | Address Redacted | | | | First Class Mail |
| Cydney Lowe | Address Redacted | | | | First Class Mail |
| Cydney Owens | Address Redacted | | | | First Class Mail |
| Cydney Silva-Labrador | Address Redacted | | | | First Class Mail |
| Cydney Yells | Address Redacted | | | | First Class Mail |
| Cyenna Rivera | Address Redacted | | | | First Class Mail |
| Cyera Heaton | Address Redacted | | | | First Class Mail |
| Cyhyoung Park | Address Redacted | | | | First Class Mail |
| Cyn Manley | Address Redacted | | | | First Class Mail |
| Cyn Scott | Address Redacted | | | | First Class Mail |
| Cyncere Fountain | Address Redacted | | | | First Class Mail |
| Cyndi Busch | Address Redacted | | | | First Class Mail |
| Cyndi Chance | Address Redacted | | | | First Class Mail |
| Cyndi Stewart | Address Redacted | | | | First Class Mail |
| Cyndia Gehle | Address Redacted | | | | First Class Mail |
| Cyndy Lopez | Address Redacted | | | | First Class Mail |
| Cynthia Andrews | Address Redacted | | | | First Class Mail |
| Cynthia Argueta | Address Redacted | | | | First Class Mail |
| Cynthia Banuelos | Address Redacted | | | | First Class Mail |

| Name | Address | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Cynthia Bennett | Address Redacted | | | | | First Class Mail |
| Cynthia Bermudez | Address Redacted | | | | | First Class Mail |
| Cynthia Borum | Address Redacted | | | | | First Class Mail |
| Cynthia Brooks | Address Redacted | | | | | First Class Mail |
| Cynthia Campbell | Address Redacted | | | | | First Class Mail |
| Cynthia Campos | Address Redacted | | | | | First Class Mail |
| Cynthia Carerra | Address Redacted | | | | | First Class Mail |
| Cynthia Caulder | Address Redacted | | | | | First Class Mail |
| Cynthia Christianson | Address Redacted | | | | | First Class Mail |
| Cynthia Cid | Address Redacted | | | | | First Class Mail |
| Cynthia Deleon | Address Redacted | | | | | First Class Mail |
| Cynthia Doney | Address Redacted | | | | | First Class Mail |
| Cynthia Everman | Address Redacted | | | | | First Class Mail |
| Cynthia Gonzalez | Address Redacted | | | | | First Class Mail |
| Cynthia Hickey | Address Redacted | | | | | First Class Mail |
| Cynthia Ibgu | Address Redacted | | | | | First Class Mail |
| Cynthia Jimenez | Address Redacted | | | | | First Class Mail |
| Cynthia Kern | Address Redacted | | | | | First Class Mail |
| Cynthia L Morgan | Address Redacted | | | | | First Class Mail |
| Cynthia Levine | Address Redacted | | | | | First Class Mail |
| Cynthia M Franco | Address Redacted | | | | | First Class Mail |
| Cynthia Madrid | Address Redacted | | | | | First Class Mail |
| Cynthia Martinez | Address Redacted | | | | | First Class Mail |
| Cynthia Martinez | Address Redacted | | | | | First Class Mail |
| Cynthia Mccormick | Address Redacted | | | | | First Class Mail |
| Cynthia Mendoza | Address Redacted | | | | | First Class Mail |
| Cynthia Moerman | Address Redacted | | | | | First Class Mail |
| Cynthia Ortiz | Address Redacted | | | | | First Class Mail |
| Cynthia Otero | Address Redacted | | | | | First Class Mail |
| Cynthia Philligs | Address Redacted | | | | | First Class Mail |
| Cynthia Ray | Address Redacted | | | | | First Class Mail |
| Cynthia S Jerove | Address Redacted | | | | | First Class Mail |
| Cynthia Santiago | Address Redacted | | | | | First Class Mail |
| Cynthia Stamper | Address Redacted | | | | | First Class Mail |
| Cynthia Strickland | Address Redacted | | | | | First Class Mail |
| Cynthia Supinewski | Address Redacted | | | | | First Class Mail |
| Cynthia Thomas | Address Redacted | | | | | First Class Mail |
| Cynthia Valencia | Address Redacted | | | | | First Class Mail |
| Cynthia Valenzuela | Address Redacted | | | | | First Class Mail |
| Cynthia Villa | Address Redacted | | | | | First Class Mail |
| Cynthia Westfall | Address Redacted | | | | | First Class Mail |
| Cynthia Williams | Address Redacted | | | | | First Class Mail |
| Cynthia Wilson | Address Redacted | | | | | First Class Mail |
| Cyrilee Thomas | Address Redacted | | | | | First Class Mail |
| Cypress Equities, LLC | 8343 Douglas Ave, Ste 200 | Dallas, TX 75225 | | | | First Class Mail |
| Cypress Flagstaff Mall, Lp | 8544 Walnut Hill Ln, Ste 1200 | Dallas, TX 75231 | | | | First Class Mail |
| Cypress Fairbanks Isd | Attn: Tax Assessor-Collector | 10494 Jones Rd, Ste 106 | San Francisco, TX 77065 | | | First Class Mail |
| Cypress-Fairbanks Isd | Tax Assessor-Collector | 10494 Jones Rd, Ste 106 | Houston, TX 77065 | | | First Class Mail |
| Cyrena Koss | Address Redacted | | | | | First Class Mail |
| Cyrus Baker | Address Redacted | | | | | First Class Mail |
| Cyrus Williams | Address Redacted | | | | | First Class Mail |
| D Barbosa | Address Redacted | | | | | First Class Mail |
| D Iberville | Iberville Water Department | 10383 Auto Mall Pkwy | D'Iberville, MI 39540 | | | First Class Mail |
| D Iberville | Diberville Water Sept | 10383 Auto Mall Pkwy | D'Iberville, MI 39540 | | | First Class Mail |
| D Mall, LLC | 611 NW Frontage Rd, Ste 311 | Augusta, GA 30907 | | | | First Class Mail |
| D Mall, LLC | P.O. Box 211149 | Augusta, GA 30917 | | | | First Class Mail |
| D Mall, LLC | 611 Northwest Frontage Road | Suite 311 | Augusta, GA 30907 | | | First Class Mail |
| D'Aja Fisher | Address Redacted | | | | | First Class Mail |
| D'Ajs Patrick | Address Redacted | | | | | First Class Mail |
| D'Asia Smith | Address Redacted | | | | | First Class Mail |
| D'Asia Woodkins | Address Redacted | | | | | First Class Mail |
| D'Vonna Maurim | Address Redacted | | | | | First Class Mail |
| Da'Maya Williams | Address Redacted | | | | | First Class Mail |
| Dabin Jeon | Address Redacted | | | | | First Class Mail |
| Dacey Canty | Address Redacted | | | | | First Class Mail |
| Dacia Tollefson | Address Redacted | | | | | First Class Mail |
| Daeisha Evans | Address Redacted | | | | | First Class Mail |
| Dae-Dae Scott | Address Redacted | | | | | First Class Mail |
| Daena Fuentes | Address Redacted | | | | | First Class Mail |
| Daequanda Coles | Address Redacted | | | | | First Class Mail |
| Daesanza Bearhon | Address Redacted | | | | | First Class Mail |
| Daeshunae Nelson | Address Redacted | | | | | First Class Mail |
| Dafne Lanza | Address Redacted | | | | | First Class Mail |
| Dafne Salmas | Address Redacted | | | | | First Class Mail |
| Dahania Gibson | Address Redacted | | | | | First Class Mail |
| Dahiana Cabrera Mares | Address Redacted | | | | | First Class Mail |
| Dahiana Rodriguez | Address Redacted | | | | | First Class Mail |
| Dahlia Coen | Address Redacted | | | | | First Class Mail |
| Dahlia Lozano | Address Redacted | | | | | First Class Mail |
| Dahliah Hurn | Address Redacted | | | | | First Class Mail |
| Dacie Mindt | Address Redacted | | | | | First Class Mail |
| Daidrian Stenveeld | Address Redacted | | | | | First Class Mail |
| Daieasa Coates | Address Redacted | | | | | First Class Mail |
| Daija Carrington | Address Redacted | | | | | First Class Mail |
| Daija Coleman | Address Redacted | | | | | First Class Mail |
| Daija Coleman | Address Redacted | | | | | First Class Mail |
| Daija Courtney | Address Redacted | | | | | First Class Mail |
| Daija Riiley | Address Redacted | | | | | First Class Mail |
| Daijah Stride | Address Redacted | | | | | First Class Mail |
| Daijahnah White | Address Redacted | | | | | First Class Mail |
| Daijanae Simpson | Address Redacted | | | | | First Class Mail |
| Daijeray Hicks-Freeman | Address Redacted | | | | | First Class Mail |
| Dailin Alvarez | Address Redacted | | | | | First Class Mail |
| Daily Journal Corp | Attn: Donna | P.O. Box 54026 | Los Angeles, CA 90054-0026 | | | First Class Mail |
| Dailynn Ball | Address Redacted | | | | | First Class Mail |
| Daimyn Kieus-Finau | Address Redacted | | | | | First Class Mail |
| Daina Ragow | Address Redacted | | | | | First Class Mail |
| Dainah Kelly | Address Redacted | | | | | First Class Mail |
| Dairina Counce | Address Redacted | | | | | First Class Mail |
| Daishes Dumas | Address Redacted | | | | | First Class Mail |
| Daisena Smith | Address Redacted | | | | | First Class Mail |
| Daira Lopez-Ramirez | Address Redacted | | | | | First Class Mail |
| Daisey Boley | Address Redacted | | | | | First Class Mail |
| Daisha Brown | Address Redacted | | | | | First Class Mail |
| Daisha Garcia | Address Redacted | | | | | First Class Mail |
| Daisha Hatton | Address Redacted | | | | | First Class Mail |
| Daisha Martin | Address Redacted | | | | | First Class Mail |
| Daisha Powell | Address Redacted | | | | | First Class Mail |
| Daisie Reyes | Address Redacted | | | | | First Class Mail |
| Daisy A White | Address Redacted | | | | | First Class Mail |
| Daisy Altamirano | Address Redacted | | | | | First Class Mail |
| Daisy Backhbue | Address Redacted | | | | | First Class Mail |
| Daisy Beckwith | Address Redacted | | | | | First Class Mail |
| Daisy Bermudez | Address Redacted | | | | | First Class Mail |
| Daisy Blanchard | Address Redacted | | | | | First Class Mail |
| Daisy Breckenridge | Address Redacted | | | | | First Class Mail |
| Daisy Brown | Address Redacted | | | | | First Class Mail |
| Daisy Burkey | Address Redacted | | | | | First Class Mail |
| Daisy Cross | Address Redacted | | | | | First Class Mail |
| Daisy Figueroa | Address Redacted | | | | | First Class Mail |
| Daisy Garrett | Address Redacted | | | | | First Class Mail |
| Daisy Hernandez | Address Redacted | | | | | First Class Mail |
| Daisy Jacobes | Address Redacted | | | | | First Class Mail |
| Daisy Marcos | Address Redacted | | | | | First Class Mail |
| Daisy Miller | Address Redacted | | | | | First Class Mail |
| Daisy Miranda | Address Redacted | | | | | First Class Mail |
| Daisy Molina | Address Redacted | | | | | First Class Mail |
| Daisy Munoz | Address Redacted | | | | | First Class Mail |
| Daisy Remero Arellano | Address Redacted | | | | | First Class Mail |
| Daisy Rodriguez Gomez | Address Redacted | | | | | First Class Mail |
| Daisy Rosales | Address Redacted | | | | | First Class Mail |
| Daisy Sanchez | Address Redacted | | | | | First Class Mail |
| Daisy Thomas | Address Redacted | | | | | First Class Mail |
| Daisy Velasco | Address Redacted | | | | | First Class Mail |
| Daiyana Bradford | Address Redacted | | | | | First Class Mail |
| Dayanna Pleasant | Address Redacted | | | | | First Class Mail |
| Daizha Banks | Address Redacted | | | | | First Class Mail |
| Daizy Scott | Address Redacted | | | | | First Class Mail |
| Daja Warren | Address Redacted | | | | | First Class Mail |
| Dajae Wise | Address Redacted | | | | | First Class Mail |
| Dajah Adams | Address Redacted | | | | | First Class Mail |
| Dajalae Clemons | Address Redacted | | | | | First Class Mail |
| Dajalae Reeves | Address Redacted | | | | | First Class Mail |
| Dajanae Curry | Address Redacted | | | | | First Class Mail |
| Dajon James | Address Redacted | | | | | First Class Mail |
| Dajsha Arnold | Address Redacted | | | | | First Class Mail |
| Dakayda Jessup | Address Redacted | | | | | First Class Mail |
| Dakoda Willett | Address Redacted | | | | | First Class Mail |
| Dakota Balcom-Arnold | Address Redacted | | | | | First Class Mail |
| Dakota Conicio | Address Redacted | | | | | First Class Mail |
| Dakota County Treasurer | P.O. Box 863 | Dakota City, NE 68731-0863 | | | | First Class Mail |
| Dakota D Bartholimew Stewart | Address Redacted | | | | | First Class Mail |
| Dakota Garcia | Address Redacted | | | | | First Class Mail |
| Dakota Hall | Address Redacted | | | | | First Class Mail |
| Dakota Hickman | Address Redacted | | | | | First Class Mail |
| Dakota Johnson | Address Redacted | | | | | First Class Mail |
| Dakota Jones | Address Redacted | | | | | First Class Mail |
| Dakota Lamphire | Address Redacted | | | | | First Class Mail |
| Dakota Mclennon | Address Redacted | | | | | First Class Mail |
| Dakota Morriss | Address Redacted | | | | | First Class Mail |
| Dakota Morrison | Address Redacted | | | | | First Class Mail |
| Dakota Rossin Lemmon | Address Redacted | | | | | First Class Mail |
| Dakota Square Mall, Cmbs, LLC | 2030 Hamilton Place Boulevard | Suite 500 - Cbl Center | Chattanooga, TN 37421 | | | First Class Mail |
| Dakota Thompson | Address Redacted | | | | | First Class Mail |
| Dakota Wagner | Address Redacted | | | | | First Class Mail |
| Dakota Washington | Address Redacted | | | | | First Class Mail |
| Dakota Weatherford | Address Redacted | | | | | First Class Mail |
| Dakota Wolfson | Address Redacted | | | | | First Class Mail |
| Dakotah Witt | Address Redacted | | | | | First Class Mail |
| Dalal Sammour | Address Redacted | | | | | First Class Mail |
| Dalani Watkins | Address Redacted | | | | | First Class Mail |
| Dalaunda Means | Address Redacted | | | | | First Class Mail |
| Dalaynee White | Address Redacted | | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Dalayne Pascador | Address Redacted | | | | First Class Mail |
| Dalen Belk | Address Redacted | | | | First Class Mail |
| Dalendrea Robertson | Address Redacted | | | | First Class Mail |
| Dalesys Ortega | Address Redacted | | | | First Class Mail |
| Dalia Zapata | Address Redacted | | | | First Class Mail |
| Dalila Rivera | Address Redacted | | | | First Class Mail |
| Dalila Tovar | Address Redacted | | | | First Class Mail |
| Dalimeltie Rivera | Address Redacted | | | | First Class Mail |
| Daliyah Hensley-Gray | Address Redacted | | | | First Class Mail |
| Dallana Bustillos | Address Redacted | | | | First Class Mail |
| Dallas County | The Dallas County Clerk Office | 509 Main St, Records Bldg, 2nd Fl | Dallas, TX 75202 | | First Class Mail |
| Dallas County | Attn: Tax Assessor Collector | P.O. Box 139066 | Dallas, TX 75313-9066 | | First Class Mail |
| Dallas Nolen | Address Redacted | | | | First Class Mail |
| Dallas Stroham | Address Redacted | | | | First Class Mail |
| Dallas Treadwell | Address Redacted | | | | First Class Mail |
| Dalton Steuer | Address Redacted | | | | First Class Mail |
| Dalterian J Castillo | Address Redacted | | | | First Class Mail |
| Dalton Mail, LLC | P.O. Box 204217 | Augusta, GA 30917 | | | First Class Mail |
| Dalton Mall, LLC | c/o Hull Property Group LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | First Class Mail |
| Dalton Utilities | 1200 Hair St | Dalton, GA 30721 | | | First Class Mail |
| Daly City Serramonte Center, LLC | c/o Regency Centers Corp | 2999 Oak Rd, Ste 1000 | Walnut Creek, CA 94597 | | First Class Mail |
| Daly City Serramonte Center, LLC | 3 Serramonte Blvd | Daly City, CA 94015 | | | First Class Mail |
| Daly City Serramonte Center, LLC | c/o Regency Centers Corp | 2999 Oak Road, Suite 1000 | Walnut Creek, CA 92597 | | First Class Mail |
| Damarys Rigoroso | Address Redacted | | | | First Class Mail |
| Damaris Peña | Address Redacted | | | | First Class Mail |
| Damaries Rodriguez | Address Redacted | | | | First Class Mail |
| Damaris Hernandez | Address Redacted | | | | First Class Mail |
| Damaris Mendez | Address Redacted | | | | First Class Mail |
| Damaris Preciado | Address Redacted | | | | First Class Mail |
| Damaris Ramos | Address Redacted | | | | First Class Mail |
| D'Amora Wilhite | Address Redacted | | | | First Class Mail |
| Damian Sherer | Address Redacted | | | | First Class Mail |
| Damia Fernandez | Address Redacted | | | | First Class Mail |
| Damian Brown | Address Redacted | | | | First Class Mail |
| Damian King | Address Redacted | | | | First Class Mail |
| Damiana Granados | Address Redacted | | | | First Class Mail |
| Damitria Jones | Address Redacted | | | | First Class Mail |
| Damonique Wilson | Address Redacted | | | | First Class Mail |
| Damonjai Hasty | Address Redacted | | | | First Class Mail |
| Damyah Jones | Address Redacted | | | | First Class Mail |
| Damya Dixon | Address Redacted | | | | First Class Mail |
| Dan Buschman | Address Redacted | | | | First Class Mail |
| Dan Dee Intl (Shanghai) | 880 Apollo St, Ste 246 | El Segundo, CA 90245 | | | First Class Mail |
| Dan Herbst | Address Redacted | | | | First Class Mail |
| Dan Tellez | Address Redacted | | | | First Class Mail |
| Dan Wong | Address Redacted | | | | First Class Mail |
| Dana Abbey | Address Redacted | | | | First Class Mail |
| Dana Allen | Address Redacted | | | | First Class Mail |
| Dana Bland | Address Redacted | | | | First Class Mail |
| Dana Boykins | Address Redacted | | | | First Class Mail |
| Dana Chouinard | Address Redacted | | | | First Class Mail |
| Dana Crespin | Address Redacted | | | | First Class Mail |
| Dana Edwards | Address Redacted | | | | First Class Mail |
| Dana Feliz | Address Redacted | | | | First Class Mail |
| Dana Fejeran | Address Redacted | | | | First Class Mail |
| Dana Garnes | Address Redacted | | | | First Class Mail |
| Dana Hunter | Address Redacted | | | | First Class Mail |
| Dana Janderup | Address Redacted | | | | First Class Mail |
| Dana Mansour | Address Redacted | | | | First Class Mail |
| Dana Martinez | Address Redacted | | | | First Class Mail |
| Dana Mcdonald | Address Redacted | | | | First Class Mail |
| Dana Omoregie | Address Redacted | | | | First Class Mail |
| Dana Pendleton | Address Redacted | | | | First Class Mail |
| Dana Pimental | Address Redacted | | | | First Class Mail |
| Dana Rabe | Address Redacted | | | | First Class Mail |
| Dana Reese | Address Redacted | | | | First Class Mail |
| Dana Scroggins | Address Redacted | | | | First Class Mail |
| Dana Spivey | Address Redacted | | | | First Class Mail |
| Dana Stallworth | Address Redacted | | | | First Class Mail |
| Dana Stonebreaker | Address Redacted | | | | First Class Mail |
| Dana Wade | Address Redacted | | | | First Class Mail |
| Dana Wagner | Address Redacted | | | | First Class Mail |
| Dana Walker | Address Redacted | | | | First Class Mail |
| Dana Watt | Address Redacted | | | | First Class Mail |
| Danae Costello | Address Redacted | | | | First Class Mail |
| Da'Naija Berry | Address Redacted | | | | First Class Mail |
| Da'Naisa Sullivan | Address Redacted | | | | First Class Mail |
| Danasyja Warren | Address Redacted | | | | First Class Mail |
| Danbury Mall, LLC | 7 Backus Ave | Danbury, CT 06810 | | | First Class Mail |
| Danbury Mall, LLC | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | First Class Mail |
| Danbury Mall, LLC | 7 Backus Ave | Danbury, CT 06810-7422 | | | First Class Mail |
| Danbury Town Clerk | 155 Deerhill Ave | Danbury, CT 06810 | | | First Class Mail |
| Dan Dee International Ltd | Unit 4013, New Mandarin Plaza | 14 Science Museum Rd, Tower B | Laval, TS T-4L9 | Canada | First Class Mail |
| Dandolyn Scott | Address Redacted | | | | First Class Mail |
| D'Andrea Arline | Address Redacted | | | | First Class Mail |
| Dane Shelley | Address Redacted | | | | First Class Mail |
| Danek Adams | Address Redacted | | | | First Class Mail |
| Daneen Fares | Address Redacted | | | | First Class Mail |
| Daneesha Celestin | Address Redacted | | | | First Class Mail |
| Danella Rios | Address Redacted | | | | First Class Mail |
| Danelly Perez | Address Redacted | | | | First Class Mail |
| Danesa Blacker | Address Redacted | | | | First Class Mail |
| Daneyra Tapia | Address Redacted | | | | First Class Mail |
| Dani Arnold | Address Redacted | | | | First Class Mail |
| Dani Bakeh | Address Redacted | | | | First Class Mail |
| Dani Brooks | Address Redacted | | | | First Class Mail |
| Dani Collins | Address Redacted | | | | First Class Mail |
| Dani Conde | Address Redacted | | | | First Class Mail |
| Dani Harris | Address Redacted | | | | First Class Mail |
| Dani Hopkins | Address Redacted | | | | First Class Mail |
| Dani Jones | Address Redacted | | | | First Class Mail |
| Dani Kimble | Address Redacted | | | | First Class Mail |
| Dani Lumpkin | Address Redacted | | | | First Class Mail |
| Dani Murphy | Address Redacted | | | | First Class Mail |
| Dani Olegado | Address Redacted | | | | First Class Mail |
| Dani Perkins | Address Redacted | | | | First Class Mail |
| Dani Petty | Address Redacted | | | | First Class Mail |
| Dani Smith | Address Redacted | | | | First Class Mail |
| Dania Flores | Address Redacted | | | | First Class Mail |
| Dania Guyton | Address Redacted | | | | First Class Mail |
| Dania V V Gomez | Address Redacted | | | | First Class Mail |
| Danica Matthews | Address Redacted | | | | First Class Mail |
| Danica Reidt | Address Redacted | | | | First Class Mail |
| Daniel Caffey | Address Redacted | | | | First Class Mail |
| Daniel Aigen | Address Redacted | | | | First Class Mail |
| Daniel Basham | Address Redacted | | | | First Class Mail |
| Daniel Benefield | Address Redacted | | | | First Class Mail |
| Daniel Blanco | Address Redacted | | | | First Class Mail |
| Daniel Calderon | Address Redacted | | | | First Class Mail |
| Daniel Crawford | Address Redacted | | | | First Class Mail |
| Daniel Frady | Address Redacted | | | | First Class Mail |
| Daniel Gomez | Address Redacted | | | | First Class Mail |
| Daniel Gunderson | Address Redacted | | | | First Class Mail |
| Daniel Hollar | Address Redacted | | | | First Class Mail |
| Daniel Hosley | Address Redacted | | | | First Class Mail |
| Daniel Leach | Address Redacted | | | | First Class Mail |
| Daniel Logsdon | Address Redacted | | | | First Class Mail |
| Daniel Marshall | Address Redacted | | | | First Class Mail |
| Daniel Nazzaro | Address Redacted | | | | First Class Mail |
| Daniel Palmer | Address Redacted | | | | First Class Mail |
| Daniel Puertas | Address Redacted | | | | First Class Mail |
| Daniel Rodriguez-Mena | Address Redacted | | | | First Class Mail |
| Daniel Schuetz | Address Redacted | | | | First Class Mail |
| Daniel Szwalkiewicz | Address Redacted | | | | First Class Mail |
| Daniel Toledo | Address Redacted | | | | First Class Mail |
| Daniel Vega | Address Redacted | | | | First Class Mail |
| Daniel Vitanik | Address Redacted | | | | First Class Mail |
| Daniela Aburto-Plancarte | Address Redacted | | | | First Class Mail |
| Daniela Albarran | Address Redacted | | | | First Class Mail |
| Daniela Alcala | Address Redacted | | | | First Class Mail |
| Daniela Bagarin | Address Redacted | | | | First Class Mail |
| Daniela Candia | Address Redacted | | | | First Class Mail |
| Daniela Cespedes | Address Redacted | | | | First Class Mail |
| Daniela Escobar-Ramos | Address Redacted | | | | First Class Mail |
| Daniela Espinal | Address Redacted | | | | First Class Mail |
| Daniela Garcia | Address Redacted | | | | First Class Mail |
| Daniela Garcia | Address Redacted | | | | First Class Mail |
| Daniela Gutierrez | Address Redacted | | | | First Class Mail |
| Daniela Gutierrez | Address Redacted | | | | First Class Mail |
| Daniela Gutierrez Garcia | Address Redacted | | | | First Class Mail |
| Daniela Hancock | Address Redacted | | | | First Class Mail |
| Daniela James | Address Redacted | | | | First Class Mail |
| Daniela Jaso | Address Redacted | | | | First Class Mail |
| Daniela Lara | Address Redacted | | | | First Class Mail |
| Daniela Ledesma | Address Redacted | | | | First Class Mail |
| Daniela Maza | Address Redacted | | | | First Class Mail |
| Daniela Moscoso | Address Redacted | | | | First Class Mail |
| Daniela Nava | Address Redacted | | | | First Class Mail |
| Daniela Nunez | Address Redacted | | | | First Class Mail |
| Daniela Ospina | Address Redacted | | | | First Class Mail |
| Daniela R Denson | Address Redacted | | | | First Class Mail |
| Daniela Reyes | Address Redacted | | | | First Class Mail |
| Daniela Ruiz | Address Redacted | | | | First Class Mail |
| Daniela Shane | Address Redacted | | | | First Class Mail |
| Daniela Valencia | Address Redacted | | | | First Class Mail |
| Daniela Yuma | Address Redacted | | | | First Class Mail |
| Daniell Granado | Address Redacted | | | | First Class Mail |
| Daniella Adames | Address Redacted | | | | First Class Mail |
| Daniella Barquero | Address Redacted | | | | First Class Mail |
| Daniella Brown | Address Redacted | | | | First Class Mail |
| Daniella Delgado | Address Redacted | | | | First Class Mail |
| Daniella Figueroa | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Daniella Garcia | Address Redacted | | | | First Class Mail |
| Daniella Lafuente | Address Redacted | | | | First Class Mail |
| Danielle Marin | Address Redacted | | | | First Class Mail |
| Danielle Ortega | Address Redacted | | | | First Class Mail |
| Danielle Sevilla | Address Redacted | | | | First Class Mail |
| Danielle Yevdayeva | Address Redacted | | | | First Class Mail |
| Danielle Balgh | Address Redacted | | | | First Class Mail |
| Danielle Baumgartner | Address Redacted | | | | First Class Mail |
| Danielle Bell | Address Redacted | | | | First Class Mail |
| Danielle Bell | Address Redacted | | | | First Class Mail |
| Danielle Berry | Address Redacted | | | | First Class Mail |
| Danielle Champa | Address Redacted | | | | First Class Mail |
| Danielle Clark | Address Redacted | | | | First Class Mail |
| Danielle Clark | Address Redacted | | | | First Class Mail |
| Danielle Cooper | Address Redacted | | | | First Class Mail |
| Danielle Crabb | Address Redacted | | | | First Class Mail |
| Danielle Dabney | Address Redacted | | | | First Class Mail |
| Danielle Davis | Address Redacted | | | | First Class Mail |
| Danielle Davison | Address Redacted | | | | First Class Mail |
| Danielle Deveraux | Address Redacted | | | | First Class Mail |
| Danielle Delorme | Address Redacted | | | | First Class Mail |
| Danielle Doe | Address Redacted | | | | First Class Mail |
| Danielle Domingo | Address Redacted | | | | First Class Mail |
| Danielle Dunaway | Address Redacted | | | | First Class Mail |
| Danielle Edwards | Address Redacted | | | | First Class Mail |
| Danielle Escalera | Address Redacted | | | | First Class Mail |
| Danielle Farrell | Address Redacted | | | | First Class Mail |
| Danielle Freemankibert | Address Redacted | | | | First Class Mail |
| Danielle Garcia | Address Redacted | | | | First Class Mail |
| Danielle Gonzalez | Address Redacted | | | | First Class Mail |
| Danielle Hall | Address Redacted | | | | First Class Mail |
| Danielle Harvey | Address Redacted | | | | First Class Mail |
| Danielle Harvey | Address Redacted | | | | First Class Mail |
| Danielle Henson | Address Redacted | | | | First Class Mail |
| Danielle Hernandez | Address Redacted | | | | First Class Mail |
| Danielle Hines | Address Redacted | | | | First Class Mail |
| Danielle Hogan | Address Redacted | | | | First Class Mail |
| Danielle Johnson | Address Redacted | | | | First Class Mail |
| Danielle Keefer | Address Redacted | | | | First Class Mail |
| Danielle Kerr | Address Redacted | | | | First Class Mail |
| Danielle Kiracofe | Address Redacted | | | | First Class Mail |
| Danielle Kuehne | Address Redacted | | | | First Class Mail |
| Danielle Lennon | Address Redacted | | | | First Class Mail |
| Danielle Lioux | Address Redacted | | | | First Class Mail |
| Danielle Maldari | Address Redacted | | | | First Class Mail |
| Danielle Malone | Address Redacted | | | | First Class Mail |
| Danielle Marheine | Address Redacted | | | | First Class Mail |
| Danielle Mayes | Address Redacted | | | | First Class Mail |
| Danielle Mcneill | Address Redacted | | | | First Class Mail |
| Danielle Miller | Address Redacted | | | | First Class Mail |
| Danielle Morales | Address Redacted | | | | First Class Mail |
| Danielle Mosanlen | Address Redacted | | | | First Class Mail |
| Danielle Munoz | Address Redacted | | | | First Class Mail |
| Danielle Polalay | Address Redacted | | | | First Class Mail |
| Danielle Pasternak | Address Redacted | | | | First Class Mail |
| Danielle Perkins | Address Redacted | | | | First Class Mail |
| Danielle Pilgrim | Address Redacted | | | | First Class Mail |
| Danielle Ramirez | Address Redacted | | | | First Class Mail |
| Danielle Scott | Address Redacted | | | | First Class Mail |
| Danielle Simmons | Address Redacted | | | | First Class Mail |
| Danielle Sims | Address Redacted | | | | First Class Mail |
| Danielle Smith | Address Redacted | | | | First Class Mail |
| Danielle Smith | Address Redacted | | | | First Class Mail |
| Danielle Smith | Address Redacted | | | | First Class Mail |
| Danielle Snider | Address Redacted | | | | First Class Mail |
| Danielle Spigner | Address Redacted | | | | First Class Mail |
| Danielle Stevens | Address Redacted | | | | First Class Mail |
| Danielle Tarter | Address Redacted | | | | First Class Mail |
| Danielle Thomas | Address Redacted | | | | First Class Mail |
| Danielle Thompson | Address Redacted | | | | First Class Mail |
| Danielle Tocco | Address Redacted | | | | First Class Mail |
| Danielle Tomlinson | Address Redacted | | | | First Class Mail |
| Danielle Trevino | Address Redacted | | | | First Class Mail |
| Danielle Trotter | Address Redacted | | | | First Class Mail |
| Danielle Venters | Address Redacted | | | | First Class Mail |
| Danielle Whitaboss | Address Redacted | | | | First Class Mail |
| Danielle Wanta | Address Redacted | | | | First Class Mail |
| Danielle Whitney | Address Redacted | | | | First Class Mail |
| Danielle Yancey | Address Redacted | | | | First Class Mail |
| Danili Walker | Address Redacted | | | | First Class Mail |
| Danika Mccray | Address Redacted | | | | First Class Mail |
| Danika Milton | Address Redacted | | | | First Class Mail |
| Danisha Hewlett | Address Redacted | | | | First Class Mail |
| Daniyah Shaw | Address Redacted | | | | First Class Mail |
| Danna Hernandez | Address Redacted | | | | First Class Mail |
| Danna Lucz | Address Redacted | | | | First Class Mail |
| Danna Toledo | Address Redacted | | | | First Class Mail |
| Dann Cunningham | Address Redacted | | | | First Class Mail |
| Danni Martin | Address Redacted | | | | First Class Mail |
| Dannie Givens | Address Redacted | | | | First Class Mail |
| Dannielle Lissner | Address Redacted | | | | First Class Mail |
| Dannielle Staton | Address Redacted | | | | First Class Mail |
| Danny Brennan | Address Redacted | | | | First Class Mail |
| Danny Lawson | Address Redacted | | | | First Class Mail |
| Danny Pena | Address Redacted | | | | First Class Mail |
| Danny Simmons | Address Redacted | | | | First Class Mail |
| Danny Steward | Address Redacted | | | | First Class Mail |
| Danny Stone | Address Redacted | | | | First Class Mail |
| Danny Storey | Address Redacted | | | | First Class Mail |
| Danqing Wang | Address Redacted | | | | First Class Mail |
| Dante Chavez | Address Redacted | | | | First Class Mail |
| Dante Crisostomo Baca | Address Redacted | | | | First Class Mail |
| Dante Murphy | Address Redacted | | | | First Class Mail |
| Dante Tipton | Address Redacted | | | | First Class Mail |
| Danuska Roca | Address Redacted | | | | First Class Mail |
| Danvers | 1 Burroughs St | Danvers, MA 01923 | | | First Class Mail |
| Danville City Of | Attn: Commissioner of Revenue | P.O. Box 480 | Danville, VA 24543-0480 | | First Class Mail |
| Danville Mall, LLC | P.O. Box 204227 | Augusta, GA 30917 | | | First Class Mail |
| Danville Mall, LLC | c/o Hull Property Group | 1190 Interstate Pkwy | Augusta, GA 30909 | | First Class Mail |
| Danya Jackson | Address Redacted | | | | First Class Mail |
| Danyai Gardner | Address Redacted | | | | First Class Mail |
| Danyasha Shonds | Address Redacted | | | | First Class Mail |
| Danyelia Quiroz | Address Redacted | | | | First Class Mail |
| Danyelle Gibson | Address Redacted | | | | First Class Mail |
| Danylo Lebed | Address Redacted | | | | First Class Mail |
| Daphne Adams | Address Redacted | | | | First Class Mail |
| Daphne Carriere | Address Redacted | | | | First Class Mail |
| Daphne Imhoger | Address Redacted | | | | First Class Mail |
| Daphne Larson | Address Redacted | | | | First Class Mail |
| Daphne Lively | Address Redacted | | | | First Class Mail |
| Daphne Mcknight | Address Redacted | | | | First Class Mail |
| Daphne Peoples | Address Redacted | | | | First Class Mail |
| Daphne Utilities | 900 Daphne Ave | Daphne, AL 36526 | | | First Class Mail |
| Daphne Wintroub | Address Redacted | | | | First Class Mail |
| Daphney Garza | Address Redacted | | | | First Class Mail |
| Dara Rothwell | Address Redacted | | | | First Class Mail |
| Darashia Marks | Address Redacted | | | | First Class Mail |
| Darby Findley | Address Redacted | | | | First Class Mail |
| Darby Mackey | Address Redacted | | | | First Class Mail |
| Darby Schlosser | Address Redacted | | | | First Class Mail |
| Darcey Warrick | Address Redacted | | | | First Class Mail |
| Darchelle Funches | Address Redacted | | | | First Class Mail |
| Darcy Gerenshedge | Address Redacted | | | | First Class Mail |
| Darcy Youngberg | Address Redacted | | | | First Class Mail |
| Dare County Tax Collections | P.O. Box 538310 | Atlanta, GA 30353-8310 | | | First Class Mail |
| Dareen Barakat | Address Redacted | | | | First Class Mail |
| Darei Bruni | Address Redacted | | | | First Class Mail |
| Daria Lee | Address Redacted | | | | First Class Mail |
| Daria Pushchepa | Address Redacted | | | | First Class Mail |
| Darialis Pacheco Cruz | Address Redacted | | | | First Class Mail |
| Darian Bialy | Address Redacted | | | | First Class Mail |
| Darian Castor | Address Redacted | | | | First Class Mail |
| Darian Hageson | Address Redacted | | | | First Class Mail |
| Darian Lewis | Address Redacted | | | | First Class Mail |
| Daribel Ferreiras | Address Redacted | | | | First Class Mail |
| Darica Dawson | Address Redacted | | | | First Class Mail |
| Darielle Baheza | Address Redacted | | | | First Class Mail |
| Darien Dill | Address Redacted | | | | First Class Mail |
| Darien Martin | Address Redacted | | | | First Class Mail |
| Darienne Lance | Address Redacted | | | | First Class Mail |
| Darina Montano | Address Redacted | | | | First Class Mail |
| Darius Black | Address Redacted | | | | First Class Mail |
| Darius Thomas | Address Redacted | | | | First Class Mail |
| Darla Stimpert | Address Redacted | | | | First Class Mail |
| Darlene Adams | Address Redacted | | | | First Class Mail |
| Darlene Baxter | Address Redacted | | | | First Class Mail |
| Darlene Hicks | Address Redacted | | | | First Class Mail |
| Darlene Koslick | Address Redacted | | | | First Class Mail |
| Darlene Morangelo | Address Redacted | | | | First Class Mail |
| Darlene Pamaterer | Address Redacted | | | | First Class Mail |
| Darlene Saunders | Address Redacted | | | | First Class Mail |
| Darlene Steeher | Address Redacted | | | | First Class Mail |
| Darlene Stuart | Address Redacted | | | | First Class Mail |
| Darlene Vasquez | Address Redacted | | | | First Class Mail |
| Darlene Zaleskie | Address Redacted | | | | First Class Mail |
| Darling Bertrand | Address Redacted | | | | First Class Mail |
| Darling Hernandez Umana | Address Redacted | | | | First Class Mail |
| Darling Myorena | Address Redacted | | | | First Class Mail |
| Darnarcia Hartgrove | Address Redacted | | | | First Class Mail |
| Darneil Taylor | Address Redacted | | | | First Class Mail |
| Darneil Peters | Address Redacted | | | | First Class Mail |
| Darnesca Danner | Address Redacted | | | | First Class Mail |
| Darniaa Martinez | Address Redacted | | | | First Class Mail |
| Darrae Yoran | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Danielle Mccullough | Address Redacted | | | | First Class Mail |
| Darshana Norrell | Address Redacted | | | | First Class Mail |
| Daruice Scott | Address Redacted | | | | First Class Mail |
| Darwin Ho | Address Redacted | | | | First Class Mail |
| Darya Burce | Address Redacted | | | | First Class Mail |
| Dasha Blair | Address Redacted | | | | First Class Mail |
| Dasha Daniels | Address Redacted | | | | First Class Mail |
| Dashanelle Beason | Address Redacted | | | | First Class Mail |
| Dashanta Senegal | Address Redacted | | | | First Class Mail |
| Dashon Smith | Address Redacted | | | | First Class Mail |
| Dashunna Miller | Address Redacted | | | | First Class Mail |
| Dasia Gatlin | Address Redacted | | | | First Class Mail |
| Dasia George | Address Redacted | | | | First Class Mail |
| D'Asia Grant | Address Redacted | | | | First Class Mail |
| Dasia Mclemore | Address Redacted | | | | First Class Mail |
| Dasia O'Daan | Address Redacted | | | | First Class Mail |
| Dasmin Trufant | Address Redacted | | | | First Class Mail |
| Dasjani & Aumenti, LLP | 300 S Wacker Dr, Ste 2100 | Chicago, IL 60606 | | | First Class Mail |
| Dasjani & Aumenti, LLP | 227 W Monroe St, Ste 3500 | Chicago, IL 60606 | | | First Class Mail |
| Dasjani & Aumenti, LLP | 227 W Monroe St, Ste 3500 | Chicago, IL 60606 | | | First Class Mail |
| Data Acs | 21886 Town Pl Dr | Boca Raton, FL 33433 | | | First Class Mail |
| Data Sales Co., Inc | 3450 West Burnsville Parkway | Burnsville, MN 55337 | | | First Class Mail |
| Data Sales Co., Inc-Landlord | 3450 W Burnsville Parkway | Burnsville, MN 55337 | | | First Class Mail |
| Data Sales Company | 3450 Burnsville Pkwy | Burnsville, MN 55337 | | | First Class Mail |
| Data Solutions LLC | 21886 Town Place Drive | Boca Raton, FL 33433 | | | First Class Mail |
| Datallogistics, LLC | 12531 Westfires Drive | Fort Myers, FL 33913 | | | First Class Mail |
| Datamatx, LLC | 3146 Pearl Expressway | Dallas, TX 75201 | | | First Class Mail |
| Daundra Brown | Address Redacted | | | | First Class Mail |
| Davae Marshall | Address Redacted | | | | First Class Mail |
| Davan Mccreery | Address Redacted | | | | First Class Mail |
| Davana Cervantes | Address Redacted | | | | First Class Mail |
| Davangelo Jones-Green | Address Redacted | | | | First Class Mail |
| Davanna Kennedy | Address Redacted | | | | First Class Mail |
| Dave Bosak | Address Redacted | | | | First Class Mail |
| Dave Hume | Address Redacted | | | | First Class Mail |
| Davea Green | Address Redacted | | | | First Class Mail |
| Daveia Potts | Address Redacted | | | | First Class Mail |
| Davi Jackley | Address Redacted | | | | First Class Mail |
| David & Young Group Corp | Attn: Jeffrey A Kobulnick, Esq | 903 Castle Road | Brutzkus Gubner | Secaucus, NJ 07094 | First Class Mail |
| David Adelson | Address Redacted | | | | First Class Mail |
| David Bhadi | Address Redacted | | | | First Class Mail |
| David Carson | Address Redacted | | | | First Class Mail |
| David Cuendon | Address Redacted | | | | First Class Mail |
| David Odeal | Address Redacted | | | | First Class Mail |
| David Goldfarb | Address Redacted | | | | First Class Mail |
| David Heine | Address Redacted | | | | First Class Mail |
| David Hitchcock | Address Redacted | | | | First Class Mail |
| David Kelleher | Address Redacted | | | | First Class Mail |
| David L Lansky, Esq | c/o Clark Hill PLC | 14850 N Scottsdale Rd, Ste 500 | Scottsdale, AZ 85254 | | First Class Mail |
| David L Lansky, Esq | c/o Clark Hill PLC | 14850 N Scottsdale Rd, Ste 500 | Phoenix, AZ 85254 | | First Class Mail |
| David Logan | Address Redacted | | | | First Class Mail |
| David Long | Address Redacted | | | | First Class Mail |
| David Mcinerney | Address Redacted | | | | First Class Mail |
| David Mcnish | Address Redacted | | | | First Class Mail |
| David Mizell | Address Redacted | | | | First Class Mail |
| David Orozco | Address Redacted | | | | First Class Mail |
| David Przywarsey | c/o The Przywarsey Law Firm Pa | 1130 Situs Ct, Ste 244 | Raleigh, NC 27606 | | First Class Mail |
| David R Fernberg, Esq | Time Equities Inc | 55 5th Ave, 15th Fl | New York, NY 10003 | | First Class Mail |
| David Ramirez | Address Redacted | | | | First Class Mail |
| David Ray | Address Redacted | | | | First Class Mail |
| David S Wells | Address Redacted | | | | First Class Mail |
| David Sanders | Address Redacted | | | | First Class Mail |
| David Shehan | Address Redacted | | | | First Class Mail |
| David Sicco | Address Redacted | | | | First Class Mail |
| David Sirull | Address Redacted | | | | First Class Mail |
| David Weekly | Address Redacted | | | | First Class Mail |
| David Wells | Address Redacted | | | | First Class Mail |
| David White | Address Redacted | | | | First Class Mail |
| David Zanfardino | Address Redacted | | | | First Class Mail |
| Davida Bynum | Address Redacted | | | | First Class Mail |
| Davida Caston | Address Redacted | | | | First Class Mail |
| Davida White | Address Redacted | | | | First Class Mail |
| Davidson County Clerk | P.O. Box 196333 | Nashville, TN 37219-6333 | | | First Class Mail |
| Davidson County Tax Collector | P.O. Box 1577 | Lexington, NC 27293-1577 | | | First Class Mail |
| Davie | 8800 SW 36th St, Bldg A | Davie, FL 33328 | | | First Class Mail |
| Davielle Belden | Address Redacted | | | | First Class Mail |
| Daviess County Sheriff | 212 St Ann St | Owensboro, KY 42303-4146 | | | First Class Mail |
| Davina Smith | Address Redacted | | | | First Class Mail |
| Davina Baker | Address Redacted | | | | First Class Mail |
| Davina Brady | Address Redacted | | | | First Class Mail |
| Davina Carrillo | Address Redacted | | | | First Class Mail |
| Davina Martinez | Address Redacted | | | | First Class Mail |
| Davinci Calcara | Address Redacted | | | | First Class Mail |
| Davionne Banks | Address Redacted | | | | First Class Mail |
| Davionna Mccloud | Address Redacted | | | | First Class Mail |
| Daviorenne Christianson | Address Redacted | | | | First Class Mail |
| Davisjenna Miller | Address Redacted | | | | First Class Mail |
| Davis County Assessor's Office | P.O. Box 618 | Farmington, UT 84025 | | | First Class Mail |
| Davis Polk & Wardwell LLP | 450 Lexington Ave | New York, NY 10017 | | | First Class Mail |
| Davisa Joe | Address Redacted | | | | First Class Mail |
| Davneisha Barlow | Address Redacted | | | | First Class Mail |
| Davoinee Morris | Address Redacted | | | | First Class Mail |
| Davonlogue Lavanell | Address Redacted | | | | First Class Mail |
| Davonna Davis | Address Redacted | | | | First Class Mail |
| Davriana Sweat | Address Redacted | | | | First Class Mail |
| Davyana Charles | Address Redacted | | | | First Class Mail |
| Dawaunika Pickett | Address Redacted | | | | First Class Mail |
| Dawda, Mann, Mulcahy & Sadler, PLC | 39533 Woodward Ave, Ste 200 | Bloomfield Hills, MI 48304 | | | First Class Mail |
| Dawn Anderson | Address Redacted | | | | First Class Mail |
| Dawn Brown | Address Redacted | | | | First Class Mail |
| Dawn Casale | Address Redacted | | | | First Class Mail |
| Dawn Currey | Address Redacted | | | | First Class Mail |
| Dawn Deen | Address Redacted | | | | First Class Mail |
| Dawn Graham | Address Redacted | | | | First Class Mail |
| Dawn Green | Address Redacted | | | | First Class Mail |
| Dawn Harrington | Address Redacted | | | | First Class Mail |
| Dawn Hoffena | Address Redacted | | | | First Class Mail |
| Dawn Maddux | Address Redacted | | | | First Class Mail |
| Dawn Manzano | Address Redacted | | | | First Class Mail |
| Dawn Masters | Address Redacted | | | | First Class Mail |
| Dawn Messmer | Address Redacted | | | | First Class Mail |
| Dawn Miller | Address Redacted | | | | First Class Mail |
| Dawn Peterson | Address Redacted | | | | First Class Mail |
| Dawn Pollano | Address Redacted | | | | First Class Mail |
| Dawn Provence | Address Redacted | | | | First Class Mail |
| Dawn Rivera | Address Redacted | | | | First Class Mail |
| Dawn Rose | Address Redacted | | | | First Class Mail |
| Dawn Santos | Address Redacted | | | | First Class Mail |
| Dawn Smith | Address Redacted | | | | First Class Mail |
| Dawn Spencer | Address Redacted | | | | First Class Mail |
| Dawn Starks | Address Redacted | | | | First Class Mail |
| Dawn Templeton | Address Redacted | | | | First Class Mail |
| Dawn Trehaeuvey | Address Redacted | | | | First Class Mail |
| Dawn Werner | Address Redacted | | | | First Class Mail |
| Dawn Whaling | Address Redacted | | | | First Class Mail |
| Dawn Wombold | Address Redacted | | | | First Class Mail |
| Dawn Zeigler | Address Redacted | | | | First Class Mail |
| Dawnae Judd | Address Redacted | | | | First Class Mail |
| Dawnetta Stafford | Address Redacted | | | | First Class Mail |
| Dawson County | Planning & Development | 25 Justice Way, Ste 2322 | Dawsonville, GA 30534 | | First Class Mail |
| Dawson County Tax Comm | 25 Justice Way, Ste 1222 | Dawsonville, GA 30534-3454 | | | First Class Mail |
| Dawson County Treasurer | 700 N Washington, Rm B | Lexington, NE 68850 | | | First Class Mail |
| Dawson Garcia | Address Redacted | | | | First Class Mail |
| Dawson Miller | Address Redacted | | | | First Class Mail |
| Daxton Bremner | Address Redacted | | | | First Class Mail |
| Daxton Monchue | Address Redacted | | | | First Class Mail |
| Day Bahne | Address Redacted | | | | First Class Mail |
| Day Kohier | Address Redacted | | | | First Class Mail |
| Dayana Cante | Address Redacted | | | | First Class Mail |
| Dayana Goitia | Address Redacted | | | | First Class Mail |
| Dayanara A | Address Redacted | | | | First Class Mail |
| Dayanara Pinto Sanchez | Address Redacted | | | | First Class Mail |
| Dayania Johnson | Address Redacted | | | | First Class Mail |
| Dayanna Garcia | Address Redacted | | | | First Class Mail |
| Dayanna Perez Martinez | Address Redacted | | | | First Class Mail |
| Dayanna Sanchez | Address Redacted | | | | First Class Mail |
| Dayanyi Lopez Cabrera | Address Redacted | | | | First Class Mail |
| Da'Yasha Williams | Address Redacted | | | | First Class Mail |
| Daye Terry | Address Redacted | | | | First Class Mail |
| Dayforce Us, Inc | 3311 E Old Shakopee Rd | Minneapolis, MN 55425-1361 | | | First Class Mail |
| Dayhana De La Cruz | Address Redacted | | | | First Class Mail |
| Dayjay Assoc | P.O. Box 775775 | Chicago, IL 60677-5773 | | | First Class Mail |
| Daylen Thompson | Address Redacted | | | | First Class Mail |
| Daylon Ainsworth | Address Redacted | | | | First Class Mail |
| Dayna Barton | Address Redacted | | | | First Class Mail |
| Dayna Harris | Address Redacted | | | | First Class Mail |
| Dayna Johnson | Address Redacted | | | | First Class Mail |
| Daynari Gongora | Address Redacted | | | | First Class Mail |
| Daysha Bullocks | Address Redacted | | | | First Class Mail |
| Daysha Harris | Address Redacted | | | | First Class Mail |
| Daysha Parker | Address Redacted | | | | First Class Mail |
| Dayshanel Ireen | Address Redacted | | | | First Class Mail |
| Dayshawn Laster | Address Redacted | | | | First Class Mail |
| Daysia Butler | Address Redacted | | | | First Class Mail |
| Dayton Mall I, LLC | 180 East Broad St, Fl 21 | Columbus, OH 43215 | | | First Class Mail |
| Dayton Mall II, LLC | 180 E Broad St, 21st Fl | Columbus, OH 43215 | | | First Class Mail |
| Dayton Mall II, LLC | 180 E Broad St, 21st Fl | Columbus, OH 43215 | | | First Class Mail |
| Dayton Mall II, LLC | c/o Spinoso Real Estate Group, DN, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| Dayton Mall II, LLC | 2700 Miamisburg Centerville Rd | Dayton, OH 45459 | | | First Class Mail |
| Daytona Beach | 3651 Lpga Blvd | Daytona Beach, FL 32124 | | | First Class Mail |
| Daytiah Sanders | Address Redacted | | | | First Class Mail |
| Dazha Jackson | Address Redacted | | | | First Class Mail |
| Dazhante Henderson | Address Redacted | | | | First Class Mail |
| Dazia Samuel | Address Redacted | | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Dayjana Cooper | Address Redacted | | | First Class Mail |
| Dbx Media, LLC | 750 N San Vicente Blvd, Ste 950 | West Hollywood, CA 90069 | | First Class Mail |
| DC Office of Tax Revenue | P.O. Box 96384 | Washington, DC 20090 | | First Class Mail |
| Dc Sprts | The Diamond Connection | 44501 Schwenben | Sterling Heights, MI 48313 | First Class Mail |
| Dc Treasurer | Office of Tax & Revenue | P.O. Box 679 | Washington, DC 20044-0679 | First Class Mail |
| DC Treasurer | Attn: Elliot Kindred | 1101 4th St SW, W Bldg, Ste 800 | Washington, DC 20024 | First Class Mail |
| DC Treasurer | Office of Tax & Revenue | P.O. Box 96035 | Washington, DC 20090-6035 | First Class Mail |
| DC Treasurer | Dept of Corc & Regulatory Aff | Business License Division | P.O. Box 91360 | Washington, DC 20090 | First Class Mail |
| DC Treasurer | Dept of Consumer & Reg Affairs | Corporations Division | P.O. Box 92300 | Washington, DC 20090 | First Class Mail |
| Dck Commissions, Ltd | 13 Radford Crescent | Billericay, CM12 0DG | United Kingdom | | First Class Mail |
| DCM Usd, LLC | 2400 W Central Rd | Hoffman Estates, IL 60195 | | First Class Mail |
| DCM Usd, LLC | 2400 West Central Road | Hoffman Estates, IL 60192 | | First Class Mail |
| DC Treasurer | 1101 4th St SW, Ste W800-8 | Washington, DC 20024 | | First Class Mail |
| Ddr Deer Park Town Center, LLC | Retail Value Investment Prgm, Lp Htc | 3300 Enterprise Pkwy | Beachwood, OH 44122 | First Class Mail |
| DDR Deer Park Town Center LLC | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | First Class Mail |
| DDR Del Sol LLC, SE | 950 Main Ave, Ste 150 | Cleveland, OH 44113 | | First Class Mail |
| DDR Gresham Station LLC | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | First Class Mail |
| DDRTC Marketplace at Brandon LLC | 725 W Main St, Ste 800 | Boca Raton, FL 33486 | | First Class Mail |
| Ddr Nutro, LLC, SE | Klaus-Fr-Belt, LLC | 3305 Salona Blvd, Bldg 2, Ste 2300 | Roanoke, TX 76262 | First Class Mail |
| DDR Urban, Lp | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | First Class Mail |
| Ddrtc Core Retail Fund, LLC | 730 3rd Ave | New York, NY 10017 | | First Class Mail |
| Ddrtc Village Crossing, LLC | Ddrtc Core Retail Fund, LLC | c/o Fairbourne Properties | 200 S Michigan Ave, Unit 400 | Chicago, IL 60604-2411 | First Class Mail |
| De Bureau of Unclaimed Prop | c/o Division of Revenue | 820 N French St, 8th Fl | Wilmington, DE 19801-3509 | First Class Mail |
| De Lage Landen Financial Svcs, Inc | 1111 Old Eagle School Rd | Wayne, PA 19087 | | First Class Mail |
| De Novo Imports, Inc | c/o Isg Pc | 1050 30Th St Nw | Washington, DC 20007 | First Class Mail |
| De' Arya McDuffy | Address Redacted | | | First Class Mail |
| De' Ariel Nash | Address Redacted | | | First Class Mail |
| De'Nayziiya Harris | Address Redacted | | | First Class Mail |
| De'Nylah Horn | Address Redacted | | | First Class Mail |
| De' Onica Cervantes | Address Redacted | | | First Class Mail |
| De'Sia Santier | Address Redacted | | | First Class Mail |
| Dead River Co | 82 Running Hill Rd | S Portland, ME 04106 | | First Class Mail |
| Deashia Underwood | Address Redacted | | | First Class Mail |
| Deadon Group, LLC | 110 W 40th St | New York, NY 10005 | | First Class Mail |
| Deana Reichmuth | Address Redacted | | | First Class Mail |
| Deana Truppa | Address Redacted | | | First Class Mail |
| Deana Washington | Address Redacted | | | First Class Mail |
| Deandra Cox | Address Redacted | | | First Class Mail |
| Deandra Stokes | Address Redacted | | | First Class Mail |
| Deandra Triste | Address Redacted | | | First Class Mail |
| Deandra Warner | Address Redacted | | | First Class Mail |
| Deandre Laurham | Address Redacted | | | First Class Mail |
| Deandrea Hardy | Address Redacted | | | First Class Mail |
| Deann Brunts | Address Redacted | | | First Class Mail |
| Deanna Boyd | Address Redacted | | | First Class Mail |
| Deanna Burdine | Address Redacted | | | First Class Mail |
| Deanna Campbell | Address Redacted | | | First Class Mail |
| Deanna Correll | Address Redacted | | | First Class Mail |
| Deanna Debach | Address Redacted | | | First Class Mail |
| Deanna Derrick | Address Redacted | | | First Class Mail |
| Deanna Ellis | Address Redacted | | | First Class Mail |
| Deanna Gordon | Address Redacted | | | First Class Mail |
| Deanna Griffith | Address Redacted | | | First Class Mail |
| Deanna Johnson | Address Redacted | | | First Class Mail |
| Deanna Kelley | Address Redacted | | | First Class Mail |
| Deanna Mccarrison | Address Redacted | | | First Class Mail |
| Deanna Mcnulty | Address Redacted | | | First Class Mail |
| Deanna Menzel | Address Redacted | | | First Class Mail |
| Deanna Moreno | Address Redacted | | | First Class Mail |
| Deanna Reyes | Address Redacted | | | First Class Mail |
| Deanna Robertson | Address Redacted | | | First Class Mail |
| Deanna Sadge | Address Redacted | | | First Class Mail |
| Deanna Smith | Address Redacted | | | First Class Mail |
| Deanna Snyder | Address Redacted | | | First Class Mail |
| Deanna Wheeler Sanders | Address Redacted | | | First Class Mail |
| Deanne Drury | Address Redacted | | | First Class Mail |
| Deanne Lafaune | Address Redacted | | | First Class Mail |
| Deanne Melchione | Address Redacted | | | First Class Mail |
| Deannie Correia | Address Redacted | | | First Class Mail |
| Deanrel Ron | Address Redacted | | | First Class Mail |
| Deasha Jacobs | Address Redacted | | | First Class Mail |
| Deasharae Williams | Address Redacted | | | First Class Mail |
| Deasia Merriam | Address Redacted | | | First Class Mail |
| Deasia Thornton | Address Redacted | | | First Class Mail |
| Deawndee Hunter | Address Redacted | | | First Class Mail |
| Deawhanley Donaldson | Address Redacted | | | First Class Mail |
| Debartolo Holdings LLC | 15436 N Florida Ave, Ste 200 | Tampa, FL 33613 | | First Class Mail |
| Debbie Bennett | Address Redacted | | | First Class Mail |
| Debbie Bennett | Address Redacted | | | First Class Mail |
| Debbie Bowers | Address Redacted | | | First Class Mail |
| Debbie Brett | Address Redacted | | | First Class Mail |
| Debbie Dunkerley | Address Redacted | | | First Class Mail |
| Debbie Epperson | Address Redacted | | | First Class Mail |
| Debbie Higgins | Address Redacted | | | First Class Mail |
| Debbie J Martin | Address Redacted | | | First Class Mail |
| Debbie Jansen | Address Redacted | | | First Class Mail |
| Debbie Kamloye | Address Redacted | | | First Class Mail |
| Debbie Kendeks | Address Redacted | | | First Class Mail |
| Debbie Quillen | Address Redacted | | | First Class Mail |
| Debbie Rosario | Address Redacted | | | First Class Mail |
| Debbie Simpson | Address Redacted | | | First Class Mail |
| Debbie Vaughn | Address Redacted | | | First Class Mail |
| Debbie Ward | Address Redacted | | | First Class Mail |
| Debbie Williams | Address Redacted | | | First Class Mail |
| Debby Berger | Address Redacted | | | First Class Mail |
| Debi Martinez | Address Redacted | | | First Class Mail |
| Debora Grajette | Address Redacted | | | First Class Mail |
| Debora Martineau | Address Redacted | | | First Class Mail |
| Debora Tolentino | Address Redacted | | | First Class Mail |
| Deborah Alvarado | Address Redacted | | | First Class Mail |
| Deborah Bailey | Address Redacted | | | First Class Mail |
| Deborah Cassir | Address Redacted | | | First Class Mail |
| Deborah Flores | Address Redacted | | | First Class Mail |
| Deborah Guevara | Address Redacted | | | First Class Mail |
| Deborah Guzzon | Address Redacted | | | First Class Mail |
| Deborah Jackson | Address Redacted | | | First Class Mail |
| Deborah Killen | Address Redacted | | | First Class Mail |
| Deborah Little | Address Redacted | | | First Class Mail |
| Deborah Lothrop | Address Redacted | | | First Class Mail |
| Deborah Morales | Address Redacted | | | First Class Mail |
| Deborah Pollock | Address Redacted | | | First Class Mail |
| Deborah Pounds | Address Redacted | | | First Class Mail |
| Deborah Powell | Address Redacted | | | First Class Mail |
| Deborah Rivera | Address Redacted | | | First Class Mail |
| Deborah Simmons | Address Redacted | | | First Class Mail |
| Deborah Swanwood | Address Redacted | | | First Class Mail |
| Deborah Sweet | Address Redacted | | | First Class Mail |
| Deborah Thomas | Address Redacted | | | First Class Mail |
| Deborah Wilkinson | Address Redacted | | | First Class Mail |
| Deborah Wong | Address Redacted | | | First Class Mail |
| Debra Black | Address Redacted | | | First Class Mail |
| Debra Bonfiglio | Address Redacted | | | First Class Mail |
| Debra Coppedeis | Address Redacted | | | First Class Mail |
| Debra Conde | Address Redacted | | | First Class Mail |
| Debra Foster | Address Redacted | | | First Class Mail |
| Debra Gomez | Address Redacted | | | First Class Mail |
| Debra Gruszka | Address Redacted | | | First Class Mail |
| Debra Hershman | Address Redacted | | | First Class Mail |
| Debra Malone | Address Redacted | | | First Class Mail |
| Debra Potter | Address Redacted | | | First Class Mail |
| Debra Williams | Address Redacted | | | First Class Mail |
| Debra Zumwalt | Address Redacted | | | First Class Mail |
| Decatur Mall, LLC | P.O. Box 204277 | Augusta, GA 30917 | | First Class Mail |
| Decatur Utilities | 1002 Central Pkwy | Decatur, AL 35601 | | First Class Mail |
| Decaturutilities | Decatur Utilities | 1002 Central Pkwy | Decatur, AL 35601 | First Class Mail |
| December & Sons, LLC | Attn: Brandee Trivells | 373 Madison St, Unit 306 | New York, NY 10002 | First Class Mail |
| Dechandra Coto | Address Redacted | | | First Class Mail |
| Decode M | 953 Wfront, ge Rd | Vail, CO 81657 | | First Class Mail |
| Decola Samuels | Address Redacted | | | First Class Mail |
| Dedra Pruitt | Address Redacted | | | First Class Mail |
| Dee Davis | Address Redacted | | | First Class Mail |
| Dee Firmon | Address Redacted | | | First Class Mail |
| Dee Gauze | Address Redacted | | | First Class Mail |
| Dee Hiner | Address Redacted | | | First Class Mail |
| Dee Jones | Address Redacted | | | First Class Mail |
| Dee Robinson | Address Redacted | | | First Class Mail |
| Dee Tharp | Address Redacted | | | First Class Mail |
| Dee Terringo | Address Redacted | | | First Class Mail |
| Dee Thompson | Address Redacted | | | First Class Mail |
| Deeanna Vela-Cooper | Address Redacted | | | First Class Mail |
| Deeden Gonzales | Address Redacted | | | First Class Mail |
| Deedee Hunter | Address Redacted | | | First Class Mail |
| Deedee Morrow | Address Redacted | | | First Class Mail |
| Deedra Cornelius | Address Redacted | | | First Class Mail |
| Deedra Kitts | Address Redacted | | | First Class Mail |
| Deedra Clay | Address Redacted | | | First Class Mail |
| Deem/Tower Travel | 53 Ogden Ave | Clarendon Hills, IL 60514 | | First Class Mail |
| Deena Potts | Address Redacted | | | First Class Mail |
| Deepal Raj | Address Redacted | | | First Class Mail |
| Deer Park Enterprises, LLC | c/o Target Outlet Centers | Attn: Legal Department | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | First Class Mail |
| Deerbrook Mall | 20131 Hwy 59 N | Humble, TX 77338 | | First Class Mail |
| Deerbrook Mall LLC | 20131 Highway 59 North | Humble, TX 77338 | | First Class Mail |
| Deerbrook Mall, LLC | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Defender Services, Inc | 9001 Garners Ferry Rd | Columbia, SC 29202 | | First Class Mail |
| Defiance Utd | 631 Perry St | Defiance, OH 43512 | | First Class Mail |
| Defiance Utility | 631 Perry St | Defiance, OH 43512 | | First Class Mail |
| Definition 6 | Mchon, Inc | 420 Plasters Ave | Atlanta, GA 30324 | First Class Mail |
| Definition 6, LLC | 420 Plasters Ave | Atlanta, GA 30324 | | First Class Mail |
| Deidra Barnes | Address Redacted | | | First Class Mail |
| Deidra Torres | Address Redacted | | | First Class Mail |
| Deidre Williams | Address Redacted | | | First Class Mail |
| Deidre Martin | Address Redacted | | | First Class Mail |
| Deidre Medcalf | Address Redacted | | | First Class Mail |
| Deidre Ramos | Address Redacted | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| DeJondra Guenther | Address Redacted | | | | First Class Mail |
| Deirdre Foster | Address Redacted | | | | First Class Mail |
| Deirdre Vanpelt | Address Redacted | | | | First Class Mail |
| Deisha Oon | Address Redacted | | | | First Class Mail |
| Deismarie Fernandez | Address Redacted | | | | First Class Mail |
| Deisy R Cueva-Juica | Address Redacted | | | | First Class Mail |
| Deisy Saucedo | Address Redacted | | | | First Class Mail |
| Deizja Santos-Anderson | Address Redacted | | | | First Class Mail |
| Deja Ayala | Address Redacted | | | | First Class Mail |
| Deja Butler | Address Redacted | | | | First Class Mail |
| Deja Gipson | Address Redacted | | | | First Class Mail |
| Deja Harper | Address Redacted | | | | First Class Mail |
| Deja Harries | Address Redacted | | | | First Class Mail |
| Deja Hipson | Address Redacted | | | | First Class Mail |
| Deja Leslie | Address Redacted | | | | First Class Mail |
| Deja Madison | Address Redacted | | | | First Class Mail |
| Deja Sandoval | Address Redacted | | | | First Class Mail |
| Deja Shackleford | Address Redacted | | | | First Class Mail |
| Deja Starks | Address Redacted | | | | First Class Mail |
| Deja Wallace | Address Redacted | | | | First Class Mail |
| Deja Wallace | Address Redacted | | | | First Class Mail |
| Deja Ward | Address Redacted | | | | First Class Mail |
| Deja Westbrook | Address Redacted | | | | First Class Mail |
| Deja Williford | Address Redacted | | | | First Class Mail |
| Dejah Battle | Address Redacted | | | | First Class Mail |
| Dejah Prim | Address Redacted | | | | First Class Mail |
| Dejanae Burnett | Address Redacted | | | | First Class Mail |
| Dejanee Ballard | Address Redacted | | | | First Class Mail |
| Dejanee Brooks | Address Redacted | | | | First Class Mail |
| Dejanee Perez | Address Redacted | | | | First Class Mail |
| Dejaunee Kelly | Address Redacted | | | | First Class Mail |
| Dejuana Harrison | Address Redacted | | | | First Class Mail |
| Dekalb County | One of Internal Audit & Lic | P.O. Box 100020 | Decatur, GA 30031 | | First Class Mail |
| Dekalb County Tax Commissioner | Collection Division | P.O. Box 117545 | Atlanta, GA 30368-7545 | | First Class Mail |
| Dekalb County Tax Commissioner | Attn: Collection Div | P.O. Box 117545 | Atlanta, GA 30368-7545 | | First Class Mail |
| Dekalb County Treasurer | 100 S Main St | Auburn, IN 46706 | | | First Class Mail |
| Del Amo Fashion Center | Operating Co, LLC | P.O. Box 409657 | Atlanta, GA 30384-9657 | | First Class Mail |
| Del Amo Fashion Center Operating Co, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Del Amo Fashion Center Operating Co, LLC | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Del Monte Shopping Center | Merchants Assoc, Inc | 3420 Carmel Mountain Rd, Ste 100 | San Diego, CA 92121 | | First Class Mail |
| Delajah Dennis | Address Redacted | | | | First Class Mail |
| Delana Alexander | Address Redacted | | | | First Class Mail |
| Delana Berry | Address Redacted | | | | First Class Mail |
| Delana Burford | Address Redacted | | | | First Class Mail |
| Delana Harmon | Address Redacted | | | | First Class Mail |
| Delaney Bartholomew | Address Redacted | | | | First Class Mail |
| Delaney Collier | Address Redacted | | | | First Class Mail |
| Delaney Fiscus | Address Redacted | | | | First Class Mail |
| Delaney Huckabee | Address Redacted | | | | First Class Mail |
| Delaney Miller | Address Redacted | | | | First Class Mail |
| Delaney Norton | Address Redacted | | | | First Class Mail |
| Delaney Pennington | Address Redacted | | | | First Class Mail |
| Delaney Prince | Address Redacted | | | | First Class Mail |
| Delaney Stouffer | Address Redacted | | | | First Class Mail |
| Delaney Tobler | Address Redacted | | | | First Class Mail |
| Delaney Word | Address Redacted | | | | First Class Mail |
| Delanie Drennon | Address Redacted | | | | First Class Mail |
| Delanie Williams | Address Redacted | | | | First Class Mail |
| Delann Ashley | Address Redacted | | | | First Class Mail |
| Delanney Dunham | Address Redacted | | | | First Class Mail |
| Delasie Feaster | Address Redacted | | | | First Class Mail |
| Delaware County Health Dept | 125 N Mulberry St | Muncie, IN 47305 | | | First Class Mail |
| Delaware County Treasurer | 100 W Main St | RM 102 | Muncie, IN 47305-2881 | | First Class Mail |
| Delaware Div of Revenue | P.O. Box 2340 | Wilmington, DE 19899-2340 | | | First Class Mail |
| Delaware Division of Revenue | P.O. Box 2340 | Wilmington, DE 19899-2340 | | | First Class Mail |
| Delaware Division of Revenue | P.O. Box 8751 | Wilmington, DE 19899-8751 | | | First Class Mail |
| Delaware Secretary of State | Division of Corporations | John G Townsend Building | 401 Federal St, Ste 4 | Dover, DE 19901 | First Class Mail |
| Delaware Secretary of State | Div of Corps | John G Townsend Building | 401 Federal St, Ste 4 | Dover, DE 19901 | First Class Mail |
| Deleah Mosel | Address Redacted | | | | First Class Mail |
| Delene Hurd | Address Redacted | | | | First Class Mail |
| Delia Agron | Address Redacted | | | | First Class Mail |
| Delia Battle | Address Redacted | | | | First Class Mail |
| Delia Ceteyhvay | Address Redacted | | | | First Class Mail |
| Delia De Leon | Address Redacted | | | | First Class Mail |
| Delia E Bright | Address Redacted | | | | First Class Mail |
| Delia Ordonez | Address Redacted | | | | First Class Mail |
| Delia Saldivar | Address Redacted | | | | First Class Mail |
| Delia Villa | Address Redacted | | | | First Class Mail |
| Delicia Enacho | Address Redacted | | | | First Class Mail |
| Delieann Arroyo | Address Redacted | | | | First Class Mail |
| Delilah Bryant | Address Redacted | | | | First Class Mail |
| Delilah Hernandez | Address Redacted | | | | First Class Mail |
| Delilah Horne | Address Redacted | | | | First Class Mail |
| Delilah Lopez | Address Redacted | | | | First Class Mail |
| Delilah Stankey | Address Redacted | | | | First Class Mail |
| Delilah Tennant | Address Redacted | | | | First Class Mail |
| Delina Lubeay | Address Redacted | | | | First Class Mail |
| Delina Lindle | Address Redacted | | | | First Class Mail |
| Delissia Frazier | Address Redacted | | | | First Class Mail |
| Deluah Pagg | Address Redacted | | | | First Class Mail |
| Dell Inc | One Dell Way | Round Rock | Texas, TX 78682-2244 | | First Class Mail |
| Della Vankirk | Address Redacted | | | | First Class Mail |
| Delles Jenne | Address Redacted | | | | First Class Mail |
| Delmarva Power | 500 N Martin Luther King | Wilmington, DE 19801 | | | First Class Mail |
| Deloitte & Touche (At Maison & Co) | Dar Al-Awadi Complex, Ahmed Al-Jaber St | Kuwait City, Sharq 20174 | Kuwait | | First Class Mail |
| Deloitte & Touche Llp | 30 Rockefeller Plz | New York, NY 10112 | | | First Class Mail |
| Deloitte Tax LLP | 30 Rockefeller Plz | New York, NY 10112-0015 | | | First Class Mail |
| Deloitte Transactions & Business Analytics, LLP | Deloitte Tax&Audit&Project | 4022 Sells Dr | Hermitage, TN 37076 | | First Class Mail |
| Delone Blake | Address Redacted | | | | First Class Mail |
| Delora Chotprasith | Address Redacted | | | | First Class Mail |
| Delores Griffin | Address Redacted | | | | First Class Mail |
| Delta Charter | 201 Saint Charles Ave, Ste 3000 | New Orleans, LA 70170-3101 | | | First Class Mail |
| Delta Charter | 201 St Charles Ave, Ste 3000 | New Orleans, LA 70170-3101 | | | First Class Mail |
| Delta Charter Township | Treasurer's Office | 7710 W Saginaw Hwy | Lansing, MI 48917 | | First Class Mail |
| Delta Dental Of IL | Delta Dental  Us Dental | P.O. Box 85419 | Chicago, IL 60689-5419 | | First Class Mail |
| Delta Dental Of Illinois | Delta Dental  Us Dental | P.O. Box 85419 | Chicago, IL 60689-5419 | | First Class Mail |
| Delta Dental Assc | P.O. Box 803877 | Chicago, IL 60680 | | | First Class Mail |
| Delta Natural Gas | 3617 Lexington Rd | Winchester, KY 40391 | | | First Class Mail |
| Della Robinson | Address Redacted | | | | First Class Mail |
| Deltanaturalgas | 3617 Lexington Rd | Winchester, KY 40391 | | | First Class Mail |
| Demara Williams | Address Redacted | | | | First Class Mail |
| Demarco Gillard | Address Redacted | | | | First Class Mail |
| Demarius Daniels | Address Redacted | | | | First Class Mail |
| Dematic Corp | 750 Warrenville Rd | Lisle, IL 60532 | | | First Class Mail |
| Dematic Corp | 750 Warrenville Road, Suite 101 | Lisle, IL 60532 | | | First Class Mail |
| Dematic Corp | 507 Plymouth Ave NE | Lisle, IL 60532 | | | First Class Mail |
| Demeatrice Jordan | Address Redacted | | | | First Class Mail |
| Demelza Bailey | Address Redacted | | | | First Class Mail |
| Demetria Hall | Address Redacted | | | | First Class Mail |
| Demetria Horne | Address Redacted | | | | First Class Mail |
| Demetria Miller | Address Redacted | | | | First Class Mail |
| Demetria Top | Address Redacted | | | | First Class Mail |
| Demetrica Howell | Address Redacted | | | | First Class Mail |
| Demetrica Sellams | Address Redacted | | | | First Class Mail |
| Demi Burr | Address Redacted | | | | First Class Mail |
| Demi Garcia | Address Redacted | | | | First Class Mail |
| Demi Smith | Address Redacted | | | | First Class Mail |
| Demonica Shipley | Address Redacted | | | | First Class Mail |
| De'Monte' Evans | Address Redacted | | | | First Class Mail |
| Dempsey Mireace | Address Redacted | | | | First Class Mail |
| Demrin Jaastsy | Address Redacted | | | | First Class Mail |
| Dena Bates | Address Redacted | | | | First Class Mail |
| Dena Lakshman | Address Redacted | | | | First Class Mail |
| Dena Levine | Address Redacted | | | | First Class Mail |
| Dena Mustafa | Address Redacted | | | | First Class Mail |
| Dena Sawyer | Address Redacted | | | | First Class Mail |
| Denahlia Frie | Address Redacted | | | | First Class Mail |
| Denaji Redford | Address Redacted | | | | First Class Mail |
| Denaliyn Quiroga | Address Redacted | | | | First Class Mail |
| Denay Zanders | Address Redacted | | | | First Class Mail |
| Denaya Marion | Address Redacted | | | | First Class Mail |
| Denaye Antoine | Address Redacted | | | | First Class Mail |
| Deneen Abernathy | Address Redacted | | | | First Class Mail |
| Deneia Simpson | Address Redacted | | | | First Class Mail |
| Deneisha Green | Address Redacted | | | | First Class Mail |
| Deneise Bradshaw | Address Redacted | | | | First Class Mail |
| Denelca Howell | Address Redacted | | | | First Class Mail |
| Deneisi Chatman | Address Redacted | | | | First Class Mail |
| Deniece Nance | Address Redacted | | | | First Class Mail |
| Denijia Martin | Address Redacted | | | | First Class Mail |
| Denique James | Address Redacted | | | | First Class Mail |
| Denira Torres | Address Redacted | | | | First Class Mail |
| Denise Amezquita | Address Redacted | | | | First Class Mail |
| Denise Baca | Address Redacted | | | | First Class Mail |
| Denise Bertotti-Hasenberg | Address Redacted | | | | First Class Mail |
| Denise Brearton | Address Redacted | | | | First Class Mail |
| Denise Brooks | Address Redacted | | | | First Class Mail |
| Denise Burkhart | Address Redacted | | | | First Class Mail |
| Denise Cortis | Address Redacted | | | | First Class Mail |
| Denise Cruz | Address Redacted | | | | First Class Mail |
| Denise Dixon | Address Redacted | | | | First Class Mail |
| Denise Dougherty | Address Redacted | | | | First Class Mail |
| Denise Galaydo | Address Redacted | | | | First Class Mail |
| Denise Graham | Address Redacted | | | | First Class Mail |
| Denise Love | Address Redacted | | | | First Class Mail |
| Denise Quinn | Address Redacted | | | | First Class Mail |
| Denise Rivera | Address Redacted | | | | First Class Mail |
| Denise Robbins | Address Redacted | | | | First Class Mail |
| Denise Roberts | Address Redacted | | | | First Class Mail |
| Denise Rouillier | Address Redacted | | | | First Class Mail |
| Denise Talarico | Address Redacted | | | | First Class Mail |
| Denise Vujovich | Address Redacted | | | | First Class Mail |
| Denise Wright | Address Redacted | | | | First Class Mail |
| Denisie Y Garcia | Address Redacted | | | | First Class Mail |

| Name | Address | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Denise Zinn | Address Redacted | | | | | | First Class Mail |
| Denisha Tate | Address Redacted | | | | | | First Class Mail |
| Denisse Arana | Address Redacted | | | | | | First Class Mail |
| Denisse Cervantes | Address Redacted | | | | | | First Class Mail |
| Denisse Martinez | Address Redacted | | | | | | First Class Mail |
| Denisse Walters | Address Redacted | | | | | | First Class Mail |
| Denitra Washington | Address Redacted | | | | | | First Class Mail |
| Deniyan Guerrero | Address Redacted | | | | | | First Class Mail |
| Dennecka Bruce | Address Redacted | | | | | | First Class Mail |
| Dennesia Williams | Address Redacted | | | | | | First Class Mail |
| Dennis Johnson | Address Redacted | | | | | | First Class Mail |
| Dennis Jukola | Address Redacted | | | | | | First Class Mail |
| Dennis Whittemore | Address Redacted | | | | | | First Class Mail |
| Denton County Tax Collection | Attn: Tax Assessor Collector | | P.O. Box 90223 | | Denton, TX 76202-5223 | | First Class Mail |
| Dentons US LLP | 233 S Wacker Dr, Ste 5900 | | Chicago, IL 60606 | | | | First Class Mail |
| Denver Boyd | Address Redacted | | | | | | First Class Mail |
| Denver McLerroll | Address Redacted | | | | | | First Class Mail |
| Denver Premium Oenercii, LLC | 299 Milwaukee St, Ste 500 | | Denver, CO 80206 | | | | First Class Mail |
| Denver Premium Outlets | Simon Property Group | | P.O. Box 775708 | | Chicago, IL 60677-5708 | | First Class Mail |
| Denver Premium Outlets, LLC | c/o Simon Property Group | | 225 W Washington St | | Indianapolis, IN 46204-3438 | | First Class Mail |
| Denver Premium Outlets, LLC | c/o Simon Property Group | | 225 West Washington St | | Indianapolis, IN 46204 | | First Class Mail |
| Deoanna Hall | Address Redacted | | | | | | First Class Mail |
| Deon Manuel | Address Redacted | | | | | | First Class Mail |
| Deon Reagler | Address Redacted | | | | | | First Class Mail |
| Deondere Smith | Address Redacted | | | | | | First Class Mail |
| Deondra Barrios | Address Redacted | | | | | | First Class Mail |
| Deonna Hightower | Address Redacted | | | | | | First Class Mail |
| Deonna Kinard | Address Redacted | | | | | | First Class Mail |
| Deonna Mitchell | Address Redacted | | | | | | First Class Mail |
| Deonhonae Figures | Address Redacted | | | | | | First Class Mail |
| Dependable Sanitation, Inc | 1520 Brown County Hwy 19 | | N Aberdeen, SD 57401-1731 | | | | First Class Mail |
| Dept of Health Services | Compliance Section, Nic 7927 | | P.O. Box 149347 | | Austin, TX 78714-9347 | | First Class Mail |
| Dept of Health, St of Hawaii | Hawaii Dept of Health Off | | Of Solid Waste Management | | 2827 Waimano Home Rd, Unit 100 | Pearl City, HI 96782 | First Class Mail |
| Dept of Revenue & Taxation | 617 N 3rd St | | Baton Rouge, LA 70802 | | | | First Class Mail |
| Dept of State | Ficticious Name Registration | | P.O. Box 1300 | | Tallahassee, FL 32302-1300 | | First Class Mail |
| Dept of State Health | Services | | Cash Receipts Branch Mc 2003 | | P.O. Box 149347 | Austin, TX 78714-9347 | First Class Mail |
| Deptford Township | 1011 Cooper St | | Deptford, NJ 08096 | | | | First Class Mail |
| Dequaia James | Address Redacted | | | | | | First Class Mail |
| Der'Kona Ashley | Address Redacted | | | | | | First Class Mail |
| Derenna Rangel | Address Redacted | | | | | | First Class Mail |
| Derex Hamm | Address Redacted | | | | | | First Class Mail |
| Derieka Sanders | Address Redacted | | | | | | First Class Mail |
| Derieona Coney | Address Redacted | | | | | | First Class Mail |
| Derick Brown | Address Redacted | | | | | | First Class Mail |
| Derito Talking Stick North LLC | c/o De Rito Partners Development, Inc | | 9120 E Talking Strck Way, Ste E-1 | | Scottsdale, AZ 85250 | | First Class Mail |
| Derrica Blackwell | Address Redacted | | | | | | First Class Mail |
| Derrick Murjah | Address Redacted | | | | | | First Class Mail |
| Derryey Whitfield | Address Redacted | | | | | | First Class Mail |
| Desaree Hurtado | Address Redacted | | | | | | First Class Mail |
| Desury Gonzalez | Address Redacted | | | | | | First Class Mail |
| Descartes | 2030 Powers Ferry Rd Se | | Suite #350 | | Atlanta, GA 30339-5066 | | First Class Mail |
| Descartes | 120 Randall Dr | | Waterloo, ON N2V 1C6 | | Canada | | First Class Mail |
| Descartes Visual Compliance (Uxa) LLC | 2030 Powers Ferry Rd Se | | Suite #350 | | Atlanta, GA 30339-5066 | | First Class Mail |
| Descartes Visual Compliance (Uxa), LLC | Descartes US Holding, Inc | | 2030 Powers Ferry Rd Se, Ste 350 | | Atlanta, GA 30339-5066 | | First Class Mail |
| Deschutes County Tax Collector | P.O. Box 7559 | | Bend, OR 97708-7559 | | | | First Class Mail |
| Deseirae Burnside | Address Redacted | | | | | | First Class Mail |
| Deseirae Slattery | Address Redacted | | | | | | First Class Mail |
| Deseirae Taylor | Address Redacted | | | | | | First Class Mail |
| Desenee Cordle | Address Redacted | | | | | | First Class Mail |
| Desenee Mills | Address Redacted | | | | | | First Class Mail |
| Desenee Padilla | Address Redacted | | | | | | First Class Mail |
| Desert Community Bank | 12470 Hesperia Rd | | Victorville, CA 92395 | | | | First Class Mail |
| Desert Community Bank | aka Flagstar | | 301 W Michigan Ave | | Jackson, MI 49201 | | First Class Mail |
| Desert Sky Mall LLC | P.O. Box 2172 | | 401 Wilshire Blvd, Ste 700 | | Santa Monica, CA 90407 | | First Class Mail |
| Desert Sky Mall LLC | 7611 W Thomas Rd | | Phoenix, AZ 85033-5439 | | | | First Class Mail |
| Deshanti Revels | Address Redacted | | | | | | First Class Mail |
| Deshaun Walker | Address Redacted | | | | | | First Class Mail |
| Deshawn Lindsay | Address Redacted | | | | | | First Class Mail |
| Deshuna Wright | Address Redacted | | | | | | First Class Mail |
| Desi Bendabou | Address Redacted | | | | | | First Class Mail |
| Desi Hampton | Address Redacted | | | | | | First Class Mail |
| Desi Herman | Address Redacted | | | | | | First Class Mail |
| Desi Mayes | Address Redacted | | | | | | First Class Mail |
| Desi Taft | Address Redacted | | | | | | First Class Mail |
| Desi Yohsim | Address Redacted | | | | | | First Class Mail |
| Design Parking, Inc | 36 S Pennsylvania St, Ste 200 | | Indianapolis, IN 46204 | | | | First Class Mail |
| Design Well Spent Company, LLC | 342 S Sams St | | Monroe, WA 98272 | | | | First Class Mail |
| Designated 586 | Park Tower, Inc | | 101 California St, Ste 2710 | | San Francisco, CA 94111 | | First Class Mail |
| Designer Brands Canada Inc. | 44 Kodiak Crescent | | Toronto, ON M3J 3G5 | | Canada | | First Class Mail |
| Designhaus, Inc | 860 Lively Blvd | | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Desirae Brown | Address Redacted | | | | | | First Class Mail |
| Desirae Collins | Address Redacted | | | | | | First Class Mail |
| Desiree Diaz | Address Redacted | | | | | | First Class Mail |
| Desiree Drake | Address Redacted | | | | | | First Class Mail |
| Desire Gibson | Address Redacted | | | | | | First Class Mail |
| Desire Morris | Address Redacted | | | | | | First Class Mail |
| Desiree Reed | Address Redacted | | | | | | First Class Mail |
| Desire Thompson | Address Redacted | | | | | | First Class Mail |
| Desirea Roy | Address Redacted | | | | | | First Class Mail |
| Desirea Smith | Address Redacted | | | | | | First Class Mail |
| Desirea Waters | Address Redacted | | | | | | First Class Mail |
| Desiree Bailey | Address Redacted | | | | | | First Class Mail |
| Desiree Binkley | Address Redacted | | | | | | First Class Mail |
| Desiree Burks | Address Redacted | | | | | | First Class Mail |
| Desiree Cameron | Address Redacted | | | | | | First Class Mail |
| Desiree Doucette | Address Redacted | | | | | | First Class Mail |
| Desiree Gibbs | Address Redacted | | | | | | First Class Mail |
| Desiree Gilbert | Address Redacted | | | | | | First Class Mail |
| Desiree Gonzales | Address Redacted | | | | | | First Class Mail |
| Desiree Gulbraan | Address Redacted | | | | | | First Class Mail |
| Desiree James | Address Redacted | | | | | | First Class Mail |
| Desiree Johnston | Address Redacted | | | | | | First Class Mail |
| Desiree Labadie | Address Redacted | | | | | | First Class Mail |
| Desiree Labranche | Address Redacted | | | | | | First Class Mail |
| Desiree M Vasquez | Address Redacted | | | | | | First Class Mail |
| Desiree Mccullough | Address Redacted | | | | | | First Class Mail |
| Desiree Mcneal | Address Redacted | | | | | | First Class Mail |
| Desiree Medina | Address Redacted | | | | | | First Class Mail |
| Desiree Morales | Address Redacted | | | | | | First Class Mail |
| Desiree Rucker | Address Redacted | | | | | | First Class Mail |
| Desiree Santiago | Address Redacted | | | | | | First Class Mail |
| Desiree Sena | Address Redacted | | | | | | First Class Mail |
| Desiree Smith | Address Redacted | | | | | | First Class Mail |
| Desiree Thibodeaux | Address Redacted | | | | | | First Class Mail |
| Desiree Vigil | Address Redacted | | | | | | First Class Mail |
| Desiree Weaks | Address Redacted | | | | | | First Class Mail |
| Desiree White | Address Redacted | | | | | | First Class Mail |
| Desiree Williams | Address Redacted | | | | | | First Class Mail |
| Desirelle Enomoto | Address Redacted | | | | | | First Class Mail |
| Desiri Ponce | Address Redacted | | | | | | First Class Mail |
| Desja Perkins | Address Redacted | | | | | | First Class Mail |
| Desolina Armenteros | Address Redacted | | | | | | First Class Mail |
| Desoto County Tax Collector | Attn: Joey Treadway | | 365 Losher St, Ste 110 | | Hernando, MS 38632 | | First Class Mail |
| Dess Hardy | Address Redacted | | | | | | First Class Mail |
| Dessaray Molina | Address Redacted | | | | | | First Class Mail |
| Dessy Hillard | Address Redacted | | | | | | First Class Mail |
| Destani Ramos-Holmes | Address Redacted | | | | | | First Class Mail |
| Destanie Aviles | Address Redacted | | | | | | First Class Mail |
| Destany Aggile | Address Redacted | | | | | | First Class Mail |
| Destany Mccraney | Address Redacted | | | | | | First Class Mail |
| Destany Oliveira | Address Redacted | | | | | | First Class Mail |
| Destaynie Reis | Address Redacted | | | | | | First Class Mail |
| Destemy Kachner | Address Redacted | | | | | | First Class Mail |
| Destin Commons, Ltd | 4100 Legendary Dr, Ste 270 | | Destin, FL 32541 | | | | First Class Mail |
| Destin Commons, Ltd | 19501 Biscayne Blvd, Ste 400 | | Aventura, FL 33180 | | | | First Class Mail |
| Destin Commons, Ltd | 19501 Biscayne Boulevard | | Suite 400 | | Aventura, FL 33180 | | First Class Mail |
| Destinea Anderson | Address Redacted | | | | | | First Class Mail |
| Destinee' Branch | Address Redacted | | | | | | First Class Mail |
| Destinee Branham | Address Redacted | | | | | | First Class Mail |
| Destinee Brown | Address Redacted | | | | | | First Class Mail |
| Destinee Chaney | Address Redacted | | | | | | First Class Mail |
| Destinee Hawkins | Address Redacted | | | | | | First Class Mail |
| Destinee Hines | Address Redacted | | | | | | First Class Mail |
| Destinee Isabell | Address Redacted | | | | | | First Class Mail |
| Destinee Jimenez | Address Redacted | | | | | | First Class Mail |
| Destinee Johnson | Address Redacted | | | | | | First Class Mail |
| Destinee Jones | Address Redacted | | | | | | First Class Mail |
| Destinee Kelly | Address Redacted | | | | | | First Class Mail |
| Destinee Lam | Address Redacted | | | | | | First Class Mail |
| Destinee Laureano | Address Redacted | | | | | | First Class Mail |
| Destinee Leighton | Address Redacted | | | | | | First Class Mail |
| Destinee Ortiz | Address Redacted | | | | | | First Class Mail |
| Destinee Smith | Address Redacted | | | | | | First Class Mail |
| Destinee Thomas | Address Redacted | | | | | | First Class Mail |
| Destinee Turner | Address Redacted | | | | | | First Class Mail |
| Destinee Williams | Address Redacted | | | | | | First Class Mail |
| Destinee Wilson | Address Redacted | | | | | | First Class Mail |
| Destiney Glover | Address Redacted | | | | | | First Class Mail |
| Destiney Haugh | Address Redacted | | | | | | First Class Mail |
| Destiney Padilla | Address Redacted | | | | | | First Class Mail |
| Destiney Taylor | Address Redacted | | | | | | First Class Mail |
| Destini Anthony | Address Redacted | | | | | | First Class Mail |
| Destini Chamberlain | Address Redacted | | | | | | First Class Mail |
| Destini Daniels | Address Redacted | | | | | | First Class Mail |
| Destini Franklin | Address Redacted | | | | | | First Class Mail |
| Destinie Alvarez | Address Redacted | | | | | | First Class Mail |
| Destinie Alexander | Address Redacted | | | | | | First Class Mail |
| Destiny Allen | Address Redacted | | | | | | First Class Mail |
| Destiny Alvear | Address Redacted | | | | | | First Class Mail |
| Destiny Augusta | Address Redacted | | | | | | First Class Mail |
| Destiny Belcher | Address Redacted | | | | | | First Class Mail |
| Destiny Bembry | Address Redacted | | | | | | First Class Mail |
| Destiny Bennett | Address Redacted | | | | | | First Class Mail |
| Destiny Betances | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Destiny Bilby | Address Redacted | | | | First Class Mail |
| Destiny Bohannon | Address Redacted | | | | First Class Mail |
| Destiny Braun | Address Redacted | | | | First Class Mail |
| Destiny Brown | Address Redacted | | | | First Class Mail |
| Destiny Brown | Address Redacted | | | | First Class Mail |
| Destiny Brown | Address Redacted | | | | First Class Mail |
| Destiny Brown | Address Redacted | | | | First Class Mail |
| Destiny Canfield | Address Redacted | | | | First Class Mail |
| Destiny Cervantes | Address Redacted | | | | First Class Mail |
| Destiny Cheatham | Address Redacted | | | | First Class Mail |
| Destiny Clanton | Address Redacted | | | | First Class Mail |
| Destiny Clark | Address Redacted | | | | First Class Mail |
| Destiny Coleman | Address Redacted | | | | First Class Mail |
| Destiny Collins | Address Redacted | | | | First Class Mail |
| Destiny Collins | Address Redacted | | | | First Class Mail |
| Destiny Conley | Address Redacted | | | | First Class Mail |
| Destiny Cunningham | Address Redacted | | | | First Class Mail |
| Destiny Curry | Address Redacted | | | | First Class Mail |
| Destiny Dardis | Address Redacted | | | | First Class Mail |
| Destiny Delacruz | Address Redacted | | | | First Class Mail |
| Destiny Delaney | Address Redacted | | | | First Class Mail |
| Destiny Delgado | Address Redacted | | | | First Class Mail |
| Destiny Deveaux | Address Redacted | | | | First Class Mail |
| Destiny Diaz | Address Redacted | | | | First Class Mail |
| Destiny Dorsey | Address Redacted | | | | First Class Mail |
| Destiny Drennon | Address Redacted | | | | First Class Mail |
| Destiny Dycus | Address Redacted | | | | First Class Mail |
| Destiny Edwards | Address Redacted | | | | First Class Mail |
| Destiny Emory | Address Redacted | | | | First Class Mail |
| Destiny Escobar | Address Redacted | | | | First Class Mail |
| Destiny Ezeigbo | Address Redacted | | | | First Class Mail |
| Destiny Feliciano | Address Redacted | | | | First Class Mail |
| Destiny Flowers | Address Redacted | | | | First Class Mail |
| Destiny Frank | Address Redacted | | | | First Class Mail |
| Destiny Fuentes | Address Redacted | | | | First Class Mail |
| Destiny Garcia | Address Redacted | | | | First Class Mail |
| Destiny Gilbert | Address Redacted | | | | First Class Mail |
| Destiny Gonzalez | Address Redacted | | | | First Class Mail |
| Destiny Grady | Address Redacted | | | | First Class Mail |
| Destiny Green | Address Redacted | | | | First Class Mail |
| Destiny Hawkins | Address Redacted | | | | First Class Mail |
| Destiny Hayward-Mcdaniel | Address Redacted | | | | First Class Mail |
| Destiny Henderson | Address Redacted | | | | First Class Mail |
| Destiny Henshaw | Address Redacted | | | | First Class Mail |
| Destiny Herrera | Address Redacted | | | | First Class Mail |
| Destiny Holman | Address Redacted | | | | First Class Mail |
| Destiny Hudson | Address Redacted | | | | First Class Mail |
| Destiny Jackson | Address Redacted | | | | First Class Mail |
| Destiny James | Address Redacted | | | | First Class Mail |
| Destiny Johnson | Address Redacted | | | | First Class Mail |
| Destiny Johnson | Address Redacted | | | | First Class Mail |
| Destiny Jones | Address Redacted | | | | First Class Mail |
| Destiny Karst | Address Redacted | | | | First Class Mail |
| Destiny Lance | Address Redacted | | | | First Class Mail |
| Destiny Lemons | Address Redacted | | | | First Class Mail |
| Destiny Lewis | Address Redacted | | | | First Class Mail |
| Destiny Leyva | Address Redacted | | | | First Class Mail |
| Destiny Lippincott | Address Redacted | | | | First Class Mail |
| Destiny Marcus | Address Redacted | | | | First Class Mail |
| Destiny Marquez | Address Redacted | | | | First Class Mail |
| Destiny Martinez | Address Redacted | | | | First Class Mail |
| Destiny Martinez | Address Redacted | | | | First Class Mail |
| Destiny Massey | Address Redacted | | | | First Class Mail |
| Destiny Mccracken | Address Redacted | | | | First Class Mail |
| Destiny Medina | Address Redacted | | | | First Class Mail |
| Destiny Merjil | Address Redacted | | | | First Class Mail |
| Destiny Mermaesther | Address Redacted | | | | First Class Mail |
| Destiny Milla | Address Redacted | | | | First Class Mail |
| Destiny Mize | Address Redacted | | | | First Class Mail |
| Destiny Morales | Address Redacted | | | | First Class Mail |
| Destiny Morrison | Address Redacted | | | | First Class Mail |
| Destiny Munira | Address Redacted | | | | First Class Mail |
| Destiny Myers | Address Redacted | | | | First Class Mail |
| Destiny Nesbitt | Address Redacted | | | | First Class Mail |
| Destiny Ober | Address Redacted | | | | First Class Mail |
| Destiny Olivas | Address Redacted | | | | First Class Mail |
| Destiny Osabnor | Address Redacted | | | | First Class Mail |
| Destiny Padilla | Address Redacted | | | | First Class Mail |
| Destiny Page | Address Redacted | | | | First Class Mail |
| Destiny Parfitt | Address Redacted | | | | First Class Mail |
| Destiny Parks | Address Redacted | | | | First Class Mail |
| Destiny Parsons | Address Redacted | | | | First Class Mail |
| Destiny Pearce | Address Redacted | | | | First Class Mail |
| Destiny Pedroza | Address Redacted | | | | First Class Mail |
| Destiny Petrus | Address Redacted | | | | First Class Mail |
| Destiny Phillips | Address Redacted | | | | First Class Mail |
| Destiny Pinnix | Address Redacted | | | | First Class Mail |
| Destiny Presley | Address Redacted | | | | First Class Mail |
| Destiny Raethel | Address Redacted | | | | First Class Mail |
| Destiny Ramirez | Address Redacted | | | | First Class Mail |
| Destiny Roberts | Address Redacted | | | | First Class Mail |
| Destiny Robertson | Address Redacted | | | | First Class Mail |
| Destiny S Frenette | Address Redacted | | | | First Class Mail |
| Destiny Saenz | Address Redacted | | | | First Class Mail |
| Destiny Sanders | Address Redacted | | | | First Class Mail |
| Destiny Scarff | Address Redacted | | | | First Class Mail |
| Destiny Scott | Address Redacted | | | | First Class Mail |
| Destiny Serrano | Address Redacted | | | | First Class Mail |
| Destiny Shea | Address Redacted | | | | First Class Mail |
| Destiny Smith | Address Redacted | | | | First Class Mail |
| Destiny Somtag | Address Redacted | | | | First Class Mail |
| Destiny Speed | Address Redacted | | | | First Class Mail |
| Destiny Stevens | Address Redacted | | | | First Class Mail |
| Destiny Stubblefield | Address Redacted | | | | First Class Mail |
| Destiny Talley | Address Redacted | | | | First Class Mail |
| Destiny Taylor | Address Redacted | | | | First Class Mail |
| Destiny Teel | Address Redacted | | | | First Class Mail |
| Destiny Templeman | Address Redacted | | | | First Class Mail |
| Destiny Thomas | Address Redacted | | | | First Class Mail |
| Destiny Tittes | Address Redacted | | | | First Class Mail |
| Destiny Turpin | Address Redacted | | | | First Class Mail |
| Destiny Valentin | Address Redacted | | | | First Class Mail |
| Destiny Villa | Address Redacted | | | | First Class Mail |
| Destiny Wardlaw | Address Redacted | | | | First Class Mail |
| Destiny Watson | Address Redacted | | | | First Class Mail |
| Destiny Weber | Address Redacted | | | | First Class Mail |
| Destiny Webster | Address Redacted | | | | First Class Mail |
| Destiny White | Address Redacted | | | | First Class Mail |
| Destiny Williams | Address Redacted | | | | First Class Mail |
| Destiny Wright | Address Redacted | | | | First Class Mail |
| Destyni Wright | Address Redacted | | | | First Class Mail |
| Desyree Archibeque | Address Redacted | | | | First Class Mail |
| DetailSpirit | 3384 Rue Beaubien E | Montreal, QC H3M 3G8 | Canada | | First Class Mail |
| Detel Cepero | Address Redacted | | | | First Class Mail |
| Detria Moore | Address Redacted | | | | First Class Mail |
| Detroit | 1 Energy Plz | Detroit, MI 48226 | | | First Class Mail |
| Detroit Supply Co | 5107 Fair Oaks Ave, Unit 369 | S Pasadena, CA 91030 | | | First Class Mail |
| Devante Anderson | Address Redacted | | | | First Class Mail |
| Devante Hunter | Address Redacted | | | | First Class Mail |
| Devon Gantt | Address Redacted | | | | First Class Mail |
| Deven Groves | Address Redacted | | | | First Class Mail |
| Devin Burdine | Address Redacted | | | | First Class Mail |
| Devin Campbell | Address Redacted | | | | First Class Mail |
| Devin Coleman | Address Redacted | | | | First Class Mail |
| Devin Gillespie | Address Redacted | | | | First Class Mail |
| Devin Mccollum | Address Redacted | | | | First Class Mail |
| Devin Scheberra | Address Redacted | | | | First Class Mail |
| Devin Stein | Address Redacted | | | | First Class Mail |
| Devine Harper | Address Redacted | | | | First Class Mail |
| Devinne Wagelish | Address Redacted | | | | First Class Mail |
| Devith Long | Address Redacted | | | | First Class Mail |
| Devon Bosa | Address Redacted | | | | First Class Mail |
| Devon Butler | Address Redacted | | | | First Class Mail |
| Devon Cooque | Address Redacted | | | | First Class Mail |
| Devon Gair | Address Redacted | | | | First Class Mail |
| Devon Gomez | Address Redacted | | | | First Class Mail |
| Devon Holland | Address Redacted | | | | First Class Mail |
| Devon Jackson | Address Redacted | | | | First Class Mail |
| Devon Martin | Address Redacted | | | | First Class Mail |
| Devon Williamson | Address Redacted | | | | First Class Mail |
| Devonasia Williams | Address Redacted | | | | First Class Mail |
| Devonne Denius | Address Redacted | | | | First Class Mail |
| Devonyael Cosby | Address Redacted | | | | First Class Mail |
| Devoria Jones | Address Redacted | | | | First Class Mail |
| Devries Dedeaux | Address Redacted | | | | First Class Mail |
| Devyn Blauvelt | Address Redacted | | | | First Class Mail |
| Devyn Keyes | Address Redacted | | | | First Class Mail |
| Devynn Crouch | Address Redacted | | | | First Class Mail |
| Devynne Slauter | Address Redacted | | | | First Class Mail |
| Dewanda Williams | Address Redacted | | | | First Class Mail |
| Deyah Cooper | Address Redacted | | | | First Class Mail |
| Deyanira Baker | Address Redacted | | | | First Class Mail |
| Deyna Bonilla | Address Redacted | | | | First Class Mail |
| Deysha Baber | Address Redacted | | | | First Class Mail |
| Deyonica Wright | Address Redacted | | | | First Class Mail |
| Deyshia Benjamin | Address Redacted | | | | First Class Mail |
| Dez Prince | Address Redacted | | | | First Class Mail |
| Dez Reynolds | Address Redacted | | | | First Class Mail |
| Dez Webb | Address Redacted | | | | First Class Mail |
| De'Zani Evans | Address Redacted | | | | First Class Mail |
| Dezerae Starr | Address Redacted | | | | First Class Mail |
| Dezi Johnson | Address Redacted | | | | First Class Mail |
| Dezsa Rhoden | Address Redacted | | | | First Class Mail |
| Dezie Heil | Address Redacted | | | | First Class Mail |
| Dezirely Guragen | Address Redacted | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Decine News, Inc | 3901 La Reunion Pkwy | Dallas, TX 75212 | | | First Class Mail |
| Desirae Smith | Address Redacted | | | | First Class Mail |
| Desiree Diaz | Address Redacted | | | | First Class Mail |
| Desiree Williams | Address Redacted | | | | First Class Mail |
| Dessaray Taylor | Address Redacted | | | | First Class Mail |
| Destiney King | Address Redacted | | | | First Class Mail |
| Dgpom Master | 121 W Long Lake Rd | Bloomfield Hills, MI 48304 | | | First Class Mail |
| Dgpom Master Tenant LLC | 8390 Telegraph Rd, Ste 2100 | Bloomfield Hills, MI 48302 | | | First Class Mail |
| Dgpom Master Tenant LLC | One Towne Square, Ste 1600 | Southfield, MI 48076 | | | First Class Mail |
| Dgpom Master Tenant, LLC | P.O. Box 252631 | Toledo, OH 43635 | | | First Class Mail |
| Dhanielle Williams | Address Redacted | | | | First Class Mail |
| Dhl | Solstice House | 251 Midsummer Boulevard | Milton Keynes, MK9 1EQ | United Kingdom | First Class Mail |
| Dhl | Unit 4 Bramford Gate | Bramford Ln | Birmingham, B24 8DW | | First Class Mail |
| Dhl Supply Chain Limited | Solstice House | 251 Midsummer Boulevard | Milton Keynes, MK9 1EQ | United Kingdom | First Class Mail |
| Dhrushti Chenna | Address Redacted | | | | First Class Mail |
| Dia Gardunio | Address Redacted | | | | First Class Mail |
| Diamond Brown | Address Redacted | | | | First Class Mail |
| Diamond Burton | Address Redacted | | | | First Class Mail |
| Diamond Chatman | Address Redacted | | | | First Class Mail |
| Diamond Coleman | Address Redacted | | | | First Class Mail |
| Diamond Deshazier | Address Redacted | | | | First Class Mail |
| Diamond Finkie | Address Redacted | | | | First Class Mail |
| Diamond Hamilton | Address Redacted | | | | First Class Mail |
| Diamond Hannah | Address Redacted | | | | First Class Mail |
| Diamond Horejsi | Address Redacted | | | | First Class Mail |
| Diamond Hardy | Address Redacted | | | | First Class Mail |
| Diamond Henry | Address Redacted | | | | First Class Mail |
| Diamond Hinton | Address Redacted | | | | First Class Mail |
| Diamond Hynton | Address Redacted | | | | First Class Mail |
| Diamond Jackson | Address Redacted | | | | First Class Mail |
| Diamond Johnson | Address Redacted | | | | First Class Mail |
| Diamond Johnson | Address Redacted | | | | First Class Mail |
| Diamond Jones | Address Redacted | | | | First Class Mail |
| Diamond Jordan | Address Redacted | | | | First Class Mail |
| Diamond Lewis | Address Redacted | | | | First Class Mail |
| Diamond Morales | Address Redacted | | | | First Class Mail |
| Diamond Mosley | Address Redacted | | | | First Class Mail |
| Diamond Nash | Address Redacted | | | | First Class Mail |
| Diamond Rocha | Address Redacted | | | | First Class Mail |
| Diamond Smith | Address Redacted | | | | First Class Mail |
| Diamond Thurmon | Address Redacted | | | | First Class Mail |
| Diamond Townsend | Address Redacted | | | | First Class Mail |
| Diamond Walker | Address Redacted | | | | First Class Mail |
| Diamond Wright | Address Redacted | | | | First Class Mail |
| Diana Alston | Address Redacted | | | | First Class Mail |
| Diana Amador | Address Redacted | | | | First Class Mail |
| Diana Arellano | Address Redacted | | | | First Class Mail |
| Diana Argueta-Gallardo | Address Redacted | | | | First Class Mail |
| Diana Bayu | Address Redacted | | | | First Class Mail |
| Diana Beasley | Address Redacted | | | | First Class Mail |
| Diana Benihana | Address Redacted | | | | First Class Mail |
| Diana Blanco | Address Redacted | | | | First Class Mail |
| Diana Brooks | Address Redacted | | | | First Class Mail |
| Diana Burciaw | Address Redacted | | | | First Class Mail |
| Diana Collins | Address Redacted | | | | First Class Mail |
| Diana Corona | Address Redacted | | | | First Class Mail |
| Diana Garcia | Address Redacted | | | | First Class Mail |
| Diana Garza | Address Redacted | | | | First Class Mail |
| Diana Ghrouf | Address Redacted | | | | First Class Mail |
| Diana Gladun | Address Redacted | | | | First Class Mail |
| Diana Gonzalez | Address Redacted | | | | First Class Mail |
| Diana Gonzalez Falcon | Address Redacted | | | | First Class Mail |
| Diana Griffin | Address Redacted | | | | First Class Mail |
| Diana Guerrero | Address Redacted | | | | First Class Mail |
| Diana Hopp | Address Redacted | | | | First Class Mail |
| Diana Isom | Address Redacted | | | | First Class Mail |
| Diana Krol | Address Redacted | | | | First Class Mail |
| Diana Luco | Address Redacted | | | | First Class Mail |
| Diana Lopez | Address Redacted | | | | First Class Mail |
| Diana Lopez | Address Redacted | | | | First Class Mail |
| Diana Marcano | Address Redacted | | | | First Class Mail |
| Diana Martinez | Address Redacted | | | | First Class Mail |
| Diana Mendoza | Address Redacted | | | | First Class Mail |
| Diana Montoya | Address Redacted | | | | First Class Mail |
| Diana Negrete-Gama | Address Redacted | | | | First Class Mail |
| Diana New | Address Redacted | | | | First Class Mail |
| Diana Nguyen | Address Redacted | | | | First Class Mail |
| Diana Ochoa | Address Redacted | | | | First Class Mail |
| Diana Quadros Woodard | Address Redacted | | | | First Class Mail |
| Diana Rangel | Address Redacted | | | | First Class Mail |
| Diana Rivera | Address Redacted | | | | First Class Mail |
| Diana Rodriguez | Address Redacted | | | | First Class Mail |
| Diana Rojas | Address Redacted | | | | First Class Mail |
| Diana Rucoba | Address Redacted | | | | First Class Mail |
| Diana Scarola | Address Redacted | | | | First Class Mail |
| Diana Schakel | Address Redacted | | | | First Class Mail |
| Diana Silverstein | Address Redacted | | | | First Class Mail |
| Diana Spradlin | Address Redacted | | | | First Class Mail |
| Diana Subhul | Address Redacted | | | | First Class Mail |
| Diana Torres | Address Redacted | | | | First Class Mail |
| Diana Valencia | Address Redacted | | | | First Class Mail |
| Diana Vargas | Address Redacted | | | | First Class Mail |
| Diana Vazquez | Address Redacted | | | | First Class Mail |
| Diana Vergara | Address Redacted | | | | First Class Mail |
| Diana Veyra | Address Redacted | | | | First Class Mail |
| Diana Winefield | Address Redacted | | | | First Class Mail |
| Diana Yep | Address Redacted | | | | First Class Mail |
| Dianajane Oakley | Address Redacted | | | | First Class Mail |
| Diandra Soto | Address Redacted | | | | First Class Mail |
| Diane Bier | Address Redacted | | | | First Class Mail |
| Diane Bowers | Address Redacted | | | | First Class Mail |
| Diane Charles | Address Redacted | | | | First Class Mail |
| Diane Mayers | Address Redacted | | | | First Class Mail |
| Diane McInerua | Address Redacted | | | | First Class Mail |
| Diane Mcrobie | Address Redacted | | | | First Class Mail |
| Diane Mohr | Address Redacted | | | | First Class Mail |
| Diane Peloza | Address Redacted | | | | First Class Mail |
| Diane Polima | Address Redacted | | | | First Class Mail |
| Diane Rider | Address Redacted | | | | First Class Mail |
| Dianglys Leon-Ortiz | Address Redacted | | | | First Class Mail |
| Diango Parra | Address Redacted | | | | First Class Mail |
| Diann Knott | Address Redacted | | | | First Class Mail |
| Dianna Edgmon | Address Redacted | | | | First Class Mail |
| Dianna Hamilton | Address Redacted | | | | First Class Mail |
| Dianna Hodges | Address Redacted | | | | First Class Mail |
| Dianna Quiroz | Address Redacted | | | | First Class Mail |
| Dianna Troutman | Address Redacted | | | | First Class Mail |
| Diantha Pinguelan | Address Redacted | | | | First Class Mail |
| Diara Hicks | Address Redacted | | | | First Class Mail |
| Dickson County Property Tax | P.O. Box 69 | Dickson, TN 37056-0069 | | | First Class Mail |
| Dickson County Trustee | P.O. Box 246 | Charlotte, TN 37036 | | | First Class Mail |
| Dickson Electric | 256 Cowan Rd | Dickson, TN 37055-2458 | | | First Class Mail |
| Dickstein Dispute Resolution | 1595 Greenwich St, Ste 32 | San Francisco, CA 94123 | | | First Class Mail |
| Didi Rodriguez | Address Redacted | | | | First Class Mail |
| Diedra Munoz | Address Redacted | | | | First Class Mail |
| Diego Turcios | Address Redacted | | | | First Class Mail |
| Dieumene Pierzus | Address Redacted | | | | First Class Mail |
| Difused Bv Fob | Molenserf 24 | Uitgeest, NH 1911 DB | Netherlands | | First Class Mail |
| Difused Na Inc (Shopko) | Molensgerf 24 | Uitgeest, NH 1911 DB | Netherlands | | First Class Mail |
| Digicert | 2600 West Executive Parkway | Suite 500 | Lehi, UT 84043 | | First Class Mail |
| Digicert, Inc | 2801 N Thanksgiving Way, Ste 500 | Lehi, UT 84043 | | | First Class Mail |
| Digital Direction | Just Communications, Inc | 7234 W N Ave, Ste 208 389 | Chicago, IL 60707 | | First Class Mail |
| Digital Direction | 344 N Ogden Ave | Chicago, IL 60607 | | | First Class Mail |
| Digital Evolution Group, LLC | 6601 College Boulevard | Sixth Floor, Overland Park | Kansas, KS 66211 | | First Class Mail |
| Digital Media Innovations, LLC | 13450 Miracle Hills Dr | Omaha, NE 68154 | | | First Class Mail |
| Dijana Hunkins | Address Redacted | | | | First Class Mail |
| Dijon Knight | Address Redacted | | | | First Class Mail |
| Dikemia Mallory | Address Redacted | | | | First Class Mail |
| Dilayni Soto | Address Redacted | | | | First Class Mail |
| Dilegni Cortez | Address Redacted | | | | First Class Mail |
| Diligent Corp | 1515 N CHouse Rd, Ste 210 | Arlington, VA 22201 | | | First Class Mail |
| Diligent Corporation | 1515 N Courthouse Road | Suite 210 | Arlington, VA 22201 | | First Class Mail |
| Dillon Powell | Address Redacted | | | | First Class Mail |
| Dillon Smnott | Address Redacted | | | | First Class Mail |
| Dillon Jackens | Address Redacted | | | | First Class Mail |
| Dillon Sprenaas | Address Redacted | | | | First Class Mail |
| Dillyn Broder | Address Redacted | | | | First Class Mail |
| Dillyn Broder | Address Redacted | | | | First Class Mail |
| Dimetria Jackson | Address Redacted | | | | First Class Mail |
| Dimitri Perry | Address Redacted | | | | First Class Mail |
| Dimond Center | 800 E Dimond Blvd, Ste 3-500 | Anchorage, AK 99515 | | | First Class Mail |
| Dimond Center Holdings, LLC | 800 E Dimond Blvd, Ste 3-500 | Anchorage, AK 99515 | | | First Class Mail |
| Dimond Center Holdings, LLC | 800 East Dimond Blvd | Suite 3-500 | Anchorage, AK 99515 | | First Class Mail |
| Dimonique Hills | Address Redacted | | | | First Class Mail |
| Dina Delamere | Address Redacted | | | | First Class Mail |
| Dina Grisunti | Address Redacted | | | | First Class Mail |
| Dina Lopez | Address Redacted | | | | First Class Mail |
| Dina Smith | Address Redacted | | | | First Class Mail |
| Dinaisha Padilla | Address Redacted | | | | First Class Mail |
| Dio Moss | Address Redacted | | | | First Class Mail |
| Diocenis Perego | Address Redacted | | | | First Class Mail |
| Diomari Bonilla | Address Redacted | | | | First Class Mail |
| Dionna Hough | Address Redacted | | | | First Class Mail |
| Dionne Sprignet | Address Redacted | | | | First Class Mail |
| Dionne Williams | Address Redacted | | | | First Class Mail |
| Dior Jones | Address Redacted | | | | First Class Mail |
| Direct Energy | 910 Louisiana St, Ste 8200 | Houston, TX 77002 | | | First Class Mail |
| Direct Energy TX | 12 Greenway Plz, Ste 250 | Houston, TX 77046 | | | First Class Mail |
| Direct Fitness Solutions Llc | 600 Tower Rd | Mundelein, IL 60060 | | | First Class Mail |
| Director of Finance of Hawaii | Attn: Sandra Kam | Unclaimed Property Program | 250 S Hotel St, Rm 304 | Honolulu, HI 96813 | First Class Mail |
| Director of Revenue | Secretary of State | P.O. Box 1366 | Jefferson City, MO 65102 | | First Class Mail |
| Directory of Major Malls | P.O. Box 837 | Nyack, NY 10960 | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Dixaya Joseph Brooks | Address Redacted | | | | First Class Mail |
| Dixaya Wilson | Address Redacted | | | | First Class Mail |
| Dixguise Limited (Lund) | 5 Garrick Rd | London, NW9 6AA | United Kingdom | | First Class Mail |
| Dixie Chatman | Address Redacted | | | | First Class Mail |
| Disney Consumer Products & Interactive | Media, Inc. | 500 South Buena Vista St | Burbank, CA 91521 | | First Class Mail |
| Disney Consumer Products, Inc. | 500 S Buena Vista St | Burbank, CA 91521 | | | First Class Mail |
| Disney Destinations, LLC | P.O. Box 10000 | Lake Buena Vista, FL 32830-1000 | | | First Class Mail |
| Disney Enterprises, Inc. | 500 South Buena Vista St | Burbank, CA 91521 | | | First Class Mail |
| Distribution Casino France | 200 Rue De La Recherche | Rcs Lille Metropole 481 986 446 | Villeneuve D'Ascq, 59650 | France | First Class Mail |
| Distribution Casino France, Sas | 62 Rue Beaubourg | Commercial Registry No 342 837 416 | Paris, 75003 | France | First Class Mail |
| District of Columbia Treasurer | Office of Tax & Revenue | P.O. Box 679 | Washington, DC 20044-0679 | | First Class Mail |
| Ditee Agnew | Address Redacted | | | | First Class Mail |
| Diva Heggins | Address Redacted | | | | First Class Mail |
| Divanya Lima | Address Redacted | | | | First Class Mail |
| Divauree Curry | Address Redacted | | | | First Class Mail |
| Diverse Power | 1400 S Davis Rd | Lagrange, GA 30241 | | | First Class Mail |
| Diversified Computer Services, Inc. | 59 S Church St | Suite A | Morgantown, IN 46160 | | First Class Mail |
| Diversified Computer Svcs, Inc | 59 S Church St, Ste A | Morgantown, IN 46160 | | | First Class Mail |
| Divi Roja | Address Redacted | | | | First Class Mail |
| Divine Guzman | Address Redacted | | | | First Class Mail |
| Division of Taxation | 1 Government Ctr, Ste 2070 | Toledo, OH 43604-2280 | | | First Class Mail |
| Dixie Cullum | Address Redacted | | | | First Class Mail |
| Dixie Electric | 701 Tradewinds Blvd | Midland, TX 79706 | | | First Class Mail |
| Dixon Wells | Address Redacted | | | | First Class Mail |
| Dj Butler | Address Redacted | | | | First Class Mail |
| Dj McFadden | Address Redacted | | | | First Class Mail |
| Dj Petersen | Address Redacted | | | | First Class Mail |
| Dj Pujol | Address Redacted | | | | First Class Mail |
| Dj Sherman | Address Redacted | | | | First Class Mail |
| Djhzuni Merritt | Address Redacted | | | | First Class Mail |
| Dkx Piper Llp (Us) | 245 Park Avenue | 26Th Floor | New York, NY 10167-0094 | | First Class Mail |
| Dla Consulting, LLC | 8 Whetstone Circle | Maryville, IL 62062 | | | First Class Mail |
| D'Lyle Hicks | Address Redacted | | | | First Class Mail |
| Dmb Holdings, LLC | 230 Osborn Road | Harrison, NY 10528 | | | First Class Mail |
| DMB Holdings, LLC | Attn: David Boroa | 230 Osborn Rd | Harrison, NY 10528 | | First Class Mail |
| DMV | Attn: Account Processing Unit | MS-H221 | P.O. Box 944231 | Sacramento, CA 94244-2310 | First Class Mail |
| Dmx, Inc. | 608 Congress Avenue | Suite 1400 | Austin, TX 78701 | | First Class Mail |
| Dmx, LLC | 1703 West Fifth St | Suite 600 | Austin, TX 78705 | | First Class Mail |
| Dnay Hunter | Address Redacted | | | | First Class Mail |
| Dnaya Britton | Address Redacted | | | | First Class Mail |
| Dno Uk Ltd | The Old School Prices Rd | Weybridge, Surrey KT13 9BN | United Kingdom | | First Class Mail |
| Dno Uk Ltd | The Old School Prices Road | Weybridge, KT13 9BN | United Kingdom | | First Class Mail |
| Dnis Lewis | Address Redacted | | | | First Class Mail |
| Dnla Welzadig | Address Redacted | | | | First Class Mail |
| Dobbomey Lomax | Address Redacted | | | | First Class Mail |
| Docusign, Inc | 221 Main St | Suite 1000 | San Francisco, CA 94105 | | First Class Mail |
| Docusign, Inc | 221 Main St, Ste 1550 | San Francisco, CA 94105 | | | First Class Mail |
| Dodi City | 806 N Second St | Dodge City, KS 67801 | | | First Class Mail |
| Dodge County Treasurer | 435 N Park Ave | P.O. Box 999 | Fremont, NE 68026-0999 | | First Class Mail |
| Doe Herman | Address Redacted | | | | First Class Mail |
| Dof's Reit Holdings, LLC | Dov Iv Lahorca, LLC | 230 Park Ave, 12th Fl | New York, NY 10169 | | First Class Mail |
| Dolly Henriquez | Address Redacted | | | | First Class Mail |
| Dolphin Mall Associates LLC | 300 Hollywood Way | Hollywood, FL 33021 | | | First Class Mail |
| Dolphin Mall Associates LP | 200 E Long Lake Rd | P.O. Box 200 | Bloomfield Hills, MI 48303-0200 | | First Class Mail |
| Dolphin Mall Associates, LLC | 200 E Long Lake Rd, Ste 300 | Bloomfield Hills, MI 48303 | | | First Class Mail |
| Dominate Johnson | Address Redacted | | | | First Class Mail |
| Dominic Koten | Address Redacted | | | | First Class Mail |
| Dominic Simon | Address Redacted | | | | First Class Mail |
| Dominic Stowe | Address Redacted | | | | First Class Mail |
| Dominika Prieto | Address Redacted | | | | First Class Mail |
| Dominion Energy | 120 Tredegar St | Richmond, VA 23219 | | | First Class Mail |
| Dominion Energy Nc | 201 West Blvd | Williamston, NC 27892-2143 | | | First Class Mail |
| Dominion Energy Sc | 1703 Charleston Regional Pkwy | Charleston, SC 29492 | | | First Class Mail |
| Dominion NC | 201 West Blvd | Williamston, NC 27892-2143 | | | First Class Mail |
| Dominion VA | 1 James Ctr | Richmond, VA 23219 | | | First Class Mail |
| Dominionenergy NC | 201 West Blvd | Williamston, NC 27892-2143 | | | First Class Mail |
| Dominionenergy SC | 1703 Charleston Regional Pkwy | Charleston, SC 29492 | | | First Class Mail |
| Dominique Flowers | Address Redacted | | | | First Class Mail |
| Dominique Gutierrez | Address Redacted | | | | First Class Mail |
| Dominique Haviland | Address Redacted | | | | First Class Mail |
| Dominique Hosation | Address Redacted | | | | First Class Mail |
| Dominique Hinkleton | Address Redacted | | | | First Class Mail |
| Dominique Jones | Address Redacted | | | | First Class Mail |
| Dominique Lacroix | Address Redacted | | | | First Class Mail |
| Dominique Martinez | Address Redacted | | | | First Class Mail |
| Dominique McFadden | Address Redacted | | | | First Class Mail |
| Dominique Murphy | Address Redacted | | | | First Class Mail |
| Dominique Petrie | Address Redacted | | | | First Class Mail |
| Dominique Roddy | Address Redacted | | | | First Class Mail |
| Dominique Ross | Address Redacted | | | | First Class Mail |
| Dominique Sheetz | Address Redacted | | | | First Class Mail |
| Dominique Tinsley | Address Redacted | | | | First Class Mail |
| Dominique Thomas | Address Redacted | | | | First Class Mail |
| Dominique Thurmond | Address Redacted | | | | First Class Mail |
| Dominique Turner | Address Redacted | | | | First Class Mail |
| Dominique Walker | Address Redacted | | | | First Class Mail |
| Dominique West | Address Redacted | | | | First Class Mail |
| Dominique White | Address Redacted | | | | First Class Mail |
| Dominique White-Fort | Address Redacted | | | | First Class Mail |
| Dominique Woods | Address Redacted | | | | First Class Mail |
| Dominique Bell | Address Redacted | | | | First Class Mail |
| Dominque Folks | Address Redacted | | | | First Class Mail |
| Dominique McKnight | Address Redacted | | | | First Class Mail |
| Dominque Sigmundik | Address Redacted | | | | First Class Mail |
| Dona Ana Cnty Treasurer | P.O. Box 1179 | Las Cruces, NM 88004-1179 | | | First Class Mail |
| Donae Madison | Address Redacted | | | | First Class Mail |
| Donahue Schriber Realty Group, LP | 1451 River Park Dr, Ste 110 | Sacramento, CA 95815-4504 | | | First Class Mail |
| Donahue Schriber Realty Grp, Lp | Group, Lp | Global Retail Investors, Llc | 7200 Wisconsin Ave, Ste 600 | Bethesda, MD 20814 | First Class Mail |
| Donald Powell | Address Redacted | | | | First Class Mail |
| Donaja Dubose | Address Redacted | | | | First Class Mail |
| Donavan Espinoza | Address Redacted | | | | First Class Mail |
| Doneh Mekonnia | Address Redacted | | | | First Class Mail |
| Doneeza Hines | Address Redacted | | | | First Class Mail |
| Doneka Taylor | Address Redacted | | | | First Class Mail |
| Donesha McIntillion | Address Redacted | | | | First Class Mail |
| Donesha McIntillion | Address Redacted | | | | First Class Mail |
| Dongguan Superstar Body Pierce | 3F,4A Baisheng Industrial Area | Datang Village | Daling Shan Town | Dongguan | China | First Class Mail |
| Dongguan Superstar Body Piercing Jewelry Factory | 3F, 4A, Baisheng Industrial Area | Datang Village | Daling Shan Town | Dongguan City, Guandong Prov. 523837 | China | First Class Mail |
| Donica Braune | Address Redacted | | | | First Class Mail |
| Doniger Burroughs Pc | 603 Rose Ave | Venice, CA 90291 | | | First Class Mail |
| Donise Patrick | Address Redacted | | | | First Class Mail |
| Donna Baum | Address Redacted | | | | First Class Mail |
| Donna Calvaneso | Address Redacted | | | | First Class Mail |
| Donna Fox | Address Redacted | | | | First Class Mail |
| Donna Hoover | Address Redacted | | | | First Class Mail |
| Donna Huber | Address Redacted | | | | First Class Mail |
| Donna Keebner | Address Redacted | | | | First Class Mail |
| Donna Lacovic | Address Redacted | | | | First Class Mail |
| Donna Martina | Address Redacted | | | | First Class Mail |
| Donna Millett | Address Redacted | | | | First Class Mail |
| Donna Morris Mitchell | Address Redacted | | | | First Class Mail |
| Donna Myers | Address Redacted | | | | First Class Mail |
| Donna Najera | Address Redacted | | | | First Class Mail |
| Donna Norris | Address Redacted | | | | First Class Mail |
| Donna Parmeter | Address Redacted | | | | First Class Mail |
| Donna Tilley | Address Redacted | | | | First Class Mail |
| Donna Valizadeh | Address Redacted | | | | First Class Mail |
| Donna Van Dee | Address Redacted | | | | First Class Mail |
| Donna Venters | Address Redacted | | | | First Class Mail |
| Donnaha Tyson | Address Redacted | | | | First Class Mail |
| Donneka Williamson | Address Redacted | | | | First Class Mail |
| Donnelley Financial Solutions, Inc. | 35 West Wacker Drive | Chicago, IL 60601 | | | First Class Mail |
| Donnelley Financial, LLC (Dfin) | 35 W Wacker Dr | Chicago, IL 60601 | | | First Class Mail |
| Donnelly Mechanical Corp | 96-59 222nd St | Queens Village, NY 11429 | | | First Class Mail |
| Donnetta Kountree | Address Redacted | | | | First Class Mail |
| Donnie Aguilar | Address Redacted | | | | First Class Mail |
| Donnie Williams | Address Redacted | | | | First Class Mail |
| Donniejames Thomas | Address Redacted | | | | First Class Mail |
| Donnieria Jones | Address Redacted | | | | First Class Mail |
| Donyelle Graham | Address Redacted | | | | First Class Mail |
| Doge Slimes Llc | 1938 Wyott Dr, Unit C1 | Cheyenne, WY 82007 | | | First Class Mail |
| Dora Bechtholdt | Address Redacted | | | | First Class Mail |
| Dora Lemus | Address Redacted | | | | First Class Mail |
| Dora Martinez | Address Redacted | | | | First Class Mail |
| Dora Sardina | Address Redacted | | | | First Class Mail |
| Doreen Cangemi | Address Redacted | | | | First Class Mail |
| Doreen Casterches | Address Redacted | | | | First Class Mail |
| Doreen Dunn | Address Redacted | | | | First Class Mail |
| Doretha Turner | Address Redacted | | | | First Class Mail |
| Dorian Robinson | Address Redacted | | | | First Class Mail |
| Dorian White | Address Redacted | | | | First Class Mail |
| Dorie Nava | Address Redacted | | | | First Class Mail |
| Dorien McFadden | Address Redacted | | | | First Class Mail |
| Doris Borjas | Address Redacted | | | | First Class Mail |
| Doris Dominguez | Address Redacted | | | | First Class Mail |
| Doris Rivera | Address Redacted | | | | First Class Mail |
| Doris White | Address Redacted | | | | First Class Mail |
| Dorismar Pacheco | Address Redacted | | | | First Class Mail |
| Dorkale Neely | Address Redacted | | | | First Class Mail |
| Dorothy Beagle-Stukley | Address Redacted | | | | First Class Mail |
| Dorothy Cochran | Address Redacted | | | | First Class Mail |
| Dorothy L Oneworts | Address Redacted | | | | First Class Mail |
| Dorothy Livingston | Address Redacted | | | | First Class Mail |
| Dorothy Nelson | Address Redacted | | | | First Class Mail |
| Dorothy Rojas | Address Redacted | | | | First Class Mail |
| Dorothy White | Address Redacted | | | | First Class Mail |
| Dorra Bej | Address Redacted | | | | First Class Mail |
| Dorrie Yglesias | Address Redacted | | | | First Class Mail |
| Dorshel Jackson | Address Redacted | | | | First Class Mail |
| Dorthan Utilities | 200 Kilgore St | Dothan, AL 36301 | | | First Class Mail |
| Dotro Limited Liability Co | c/o Osborne Capital Group | 7670 Tyler Blvd | Mentor, OH 44060 | | First Class Mail |
| Dotro LLC | c/o Osborne Capital Group | 7670 Tyler Blvd | Mentor, OH 44060 | | First Class Mail |
| Dotro,Limited Liability Co | 7670 Tyler Blvd | Mentor, OH 44060 | | | First Class Mail |
| Dottie Ivarino | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Doug Human | Address Redacted | | | | First Class Mail |
| Dougherty County Tax Dept | P.O. Box 1827 | Albany, GA 31702-1827 | | | First Class Mail |
| Douglas Co Trust | 1151 Valley Mall Pkwy | E Wenatchee, WA 98802 | | | First Class Mail |
| Douglas County Tax Collector | P.O. Box 3000 | Minden, NV 89423 | | | First Class Mail |
| Douglas County Tax Collector | P.O. Box 8403 | Medford, OR 97501-0803 | | | First Class Mail |
| Douglas County Tax Comm | 6200 Fairburn Rd | Douglasville, GA 30134 | | | First Class Mail |
| Douglas County Treasurer | P.O. Box 1208 | Castle Rock, CO 80104 | | | First Class Mail |
| Douglas County Treasurer | Attn: John W Ewing, Jr Treasurer | 1819 Farnam St H03 | Omaha, NE 68183 | | First Class Mail |
| Douglas County Treasurer | P.O. Box 609 | Waterville, WA 98858 | | | First Class Mail |
| Douglas County Treasurer | Tax Dept | P.O. Box 868 | Lawrence, KS 66044-0668 | | First Class Mail |
| Douglas County Treasurer | Attn: John W Ewing, Jr Treasurer | 1819 Farnam St, Ste H03 | Omaha, NE 68183 | | First Class Mail |
| Douglas County Treasurer | Tax Sept | P.O. Box 868 | Lawrence, KS 66044-0668 | | First Class Mail |
| Douglas Grant | Address Redacted | | | | First Class Mail |
| Douglas Orr Plumbing, Inc | 301 Flagler Dr | Miami Springs, FL 33166 | | | First Class Mail |
| Dove Context | Address Redacted | | | | First Class Mail |
| Dover | City of Dover, Delaware - Electric Dept | P.O. Box 475 | Dover, DE 19903 | | First Class Mail |
| Dover Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Dover Mall, LLC | Dover Mall | P.O. Box 403441 | Atlanta, GA 30384-3441 | | First Class Mail |
| Dover Mall, LLC | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Dovie Coon | Address Redacted | | | | First Class Mail |
| DP Management, LLC | 11506 Nicholas St, Ste 100 | Omaha, NE 68154 | | | First Class Mail |
| Dpd Enusjw/UK | Roebuck Ln | Smethwick, West Midlands B66 1BY | United Kingdom | | First Class Mail |
| Dpd Enusjw/UK | Roebuck Lane | West Midlands | Smethwick, B66 1BY | United Kingdom | First Class Mail |
| Dpsw Deer Park, LLC | Attn: Richard Mack | 60 Columbus Cir, 20th Fl | New York, NY 10023 | | First Class Mail |
| Dragon Eyes | Room 1809, 18/F, Global Gateway Tower | No.63 Wing Hong St | Cheung Sha Wan | Hong Kong | First Class Mail |
| Dragon Eyes | Room 1809, 18/F, Global Gateway Tower | No.63 Wing Hong St | Cheung Sha Wan | Hong Kong | First Class Mail |
| Draya Moore | Address Redacted | | | | First Class Mail |
| Drayden Robertson | Address Redacted | | | | First Class Mail |
| Draylynn Jones | Address Redacted | | | | First Class Mail |
| Drea Hinton | Address Redacted | | | | First Class Mail |
| Drea Louden | Address Redacted | | | | First Class Mail |
| Dreaa Marie | Address Redacted | | | | First Class Mail |
| Dream Big Partners LLC | West Ridge Mall | 1801 SW Wanamaker Rd | Topeka, KS 66604 | | First Class Mail |
| Dream Big Partners, LLC | 2950 West Mixture Rd | Topeka, KS 66614 | | | First Class Mail |
| Dream Grant | Address Redacted | | | | First Class Mail |
| Dreams On Screen | Attn: Joel Kaplty | 1051 N Whispering Hills Dr | Fremont, IL 60540 | | First Class Mail |
| Drea Parker-Edmonds | Address Redacted | | | | First Class Mail |
| Drew Hinton | Address Redacted | | | | First Class Mail |
| Drew McKinney | Address Redacted | | | | First Class Mail |
| Drew Sanford | Address Redacted | | | | First Class Mail |
| Dreya Johnson | Address Redacted | | | | First Class Mail |
| Dreylynn Shaffer | Address Redacted | | | | First Class Mail |
| Dropbox | 1800 Owens St | Suite 200 | San Francisco, CA 94107 | | First Class Mail |
| Dropbox, Inc | 1800 Owens St, Ste 200 | San Francisco, CA 94107 | | | First Class Mail |
| Drop-Hi LLC | 11506 Nichols St | Omaha, NE 68154 | | | First Class Mail |
| Drop-Hi, LLC | 11506 Nicholas St, Ste 100 | Omaha, NE 68154 | | | First Class Mail |
| Dru Marsh | Address Redacted | | | | First Class Mail |
| Drucilla Reyes | Address Redacted | | | | First Class Mail |
| Dru Technologies, Inc | 3883 Rogers Bridge Rd, Ste 200A | Duluth, GA 30097 | | | First Class Mail |
| Dru Technologies, Inc | P.O. Box 2429 | Duluth, GA 30096 | | | First Class Mail |
| Duchelle Edwards | Address Redacted | | | | First Class Mail |
| Dur Air & Sea Inc | 200 S Wood Ave | JNJ Floor | Iselin, NJ 08830 | | First Class Mail |
| Dow Shoe Warehouse, Inc. | 201 Lincoln Blvd | Venice, CA 90291 | | | First Class Mail |
| Dr Brookside LLC | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | | First Class Mail |
| Dr Brookside, LLC | Dividend Trust #xx Sub | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | First Class Mail |
| Dr Model Management | Dix Agency, LLC dba Dr Model | Management | 345 N Maple Dr, Ste 179 | Beverly Hills, CA 90210 | First Class Mail |
| Drc Dev Mngt, LLC | 13872 Rembrandt Way | Chantilly, VA 20151 | | | First Class Mail |
| Drc Development Mngt LLC | 13872 Rembrandt Way | Chantilly, VA 20151 | | | First Class Mail |
| Dublin City Of | Attn: Tammy Hagos | P.O. Box 690 | Dublin, GA 31040 | | First Class Mail |
| Dubuque | 50 W 13th St | Dubuque, IA 52001 | | | First Class Mail |
| Dubuque Bank & Trust | 700 Locust St | Dubuque, IA 52001 | | | First Class Mail |
| Dubuque Bank & Trust | Attn: Customer Service | 700 Locust St | Dubuque, IA 52001 | | First Class Mail |
| Duff & Phelps, LLC | 311 South Wacker Drive | Suite 4200 | Chicago, IL 60606 | | First Class Mail |
| Duke | 525 S Tryon St | Charlotte, NC 28202-1839 | | | First Class Mail |
| Duke Bennett | Address Redacted | | | | First Class Mail |
| Dulaney Collins | Address Redacted | | | | First Class Mail |
| Dulce Castellanos | Address Redacted | | | | First Class Mail |
| Dulce Carbonena | Address Redacted | | | | First Class Mail |
| Dulce Garcia | Address Redacted | | | | First Class Mail |
| Dulce Huerta | Address Redacted | | | | First Class Mail |
| Dulce Loya | Address Redacted | | | | First Class Mail |
| Dulce Marmol | Address Redacted | | | | First Class Mail |
| Dulce Pacheco | Address Redacted | | | | First Class Mail |
| Dulce Perez | Address Redacted | | | | First Class Mail |
| Dulce Ramos | Address Redacted | | | | First Class Mail |
| Dulce Reyna | Address Redacted | | | | First Class Mail |
| Dulce Roblan | Address Redacted | | | | First Class Mail |
| Dulles Town Center | 21100 Dulles Town Cir | Dulles, VA 20166 | | | First Class Mail |
| Dumpster Depot | 237 Park Ave SW, Ste 206 | Aiken, SC 29801 | | | First Class Mail |
| Dunsa Espinoza | Address Redacted | | | | First Class Mail |
| Dupage Building Maintini | 340 Bennett Rd | Elk Grove, IL 60007 | | | First Class Mail |
| Duquesne Light | 411 7th Ave | Pittsburgh, PA 15219 | | | First Class Mail |
| Duranda Earls | Address Redacted | | | | First Class Mail |
| Dushawn McKinney | Address Redacted | | | | First Class Mail |
| Dusk Blue, Inc | Attn: Dan Belleu | 12 Crown St F2 | Newport, NY 11225 | | First Class Mail |
| Dusti Nabash | Address Redacted | | | | First Class Mail |
| Dustin Barnett | Address Redacted | | | | First Class Mail |
| Dustin Wilkerson | Address Redacted | | | | First Class Mail |
| Dusty Meeks | Address Redacted | | | | First Class Mail |
| Dusty Seiger | Address Redacted | | | | First Class Mail |
| Duval County | Attn: Tax Collector | P.O. Box 44009 | Jacksonville, FL 32231 | | First Class Mail |
| Dvonte London | Address Redacted | | | | First Class Mail |
| Dwayne Jackson | Address Redacted | | | | First Class Mail |
| Dwayne Greene | Address Redacted | | | | First Class Mail |
| Dwight Lott | Address Redacted | | | | First Class Mail |
| Dxc Eclipse | 2400 West Central Road | Hoffman Estates, IL 60192 | | | First Class Mail |
| Dxc Eclipse (Usa) LLC | 2400 West Central Road | Hoffman Estates, IL 60192 | | | First Class Mail |
| Dy'Mond Bryant | Address Redacted | | | | First Class Mail |
| Dyamesha Dodson | Address Redacted | | | | First Class Mail |
| Dyamond Jones | Address Redacted | | | | First Class Mail |
| Dyasia Rose-Haymore | Address Redacted | | | | First Class Mail |
| Dyana Denard | Address Redacted | | | | First Class Mail |
| Dyana Diaz | Address Redacted | | | | First Class Mail |
| Dyani Bandy | Address Redacted | | | | First Class Mail |
| Dyasia Mobley | Address Redacted | | | | First Class Mail |
| Dyer County Trustee's Office | Attn: Nancy Brookblome, Trustee | P.O. Box 1360 | Dyersburg, TN 38025 | | First Class Mail |
| Dyersburg City Recorder | P.O. Box 1358 | Dyersburg, TN 38025 | | | First Class Mail |
| Dyersburg Gas | 211 E Court St | Dyersburg, TN 38024 | | | First Class Mail |
| Dyersburg Mall Co, LLC | Promotion Fund | 2700 Lake Rd | Dyersburg, TN 38024 | | First Class Mail |
| Dylan Daly | Address Redacted | | | | First Class Mail |
| Dylan Derrington | Address Redacted | | | | First Class Mail |
| Dylan Dicke | Address Redacted | | | | First Class Mail |
| Dylan Grantham | Address Redacted | | | | First Class Mail |
| Dylan Hutchison | Address Redacted | | | | First Class Mail |
| Dylan Kregny | Address Redacted | | | | First Class Mail |
| Dylan Kumpf | Address Redacted | | | | First Class Mail |
| Dylan Lopez | Address Redacted | | | | First Class Mail |
| Dylan Olevarria | Address Redacted | | | | First Class Mail |
| Dylan Waters | Address Redacted | | | | First Class Mail |
| Dylan Wright | Address Redacted | | | | First Class Mail |
| Dylan's Candybar, LLC | 353 East 62Nd St | 6Th Floor | New York, NY 10021 | | First Class Mail |
| Dymon Philpot | Address Redacted | | | | First Class Mail |
| Dymond Johnson | Address Redacted | | | | First Class Mail |
| Dymond Mckey | Address Redacted | | | | First Class Mail |
| Dynaah American | Address Redacted | | | | First Class Mail |
| Dynasty Adams | Address Redacted | | | | First Class Mail |
| Dynasty Parker | Address Redacted | | | | First Class Mail |
| Dynegy Energy | 1000 Louisiana St | Houston, TX 77002-5005 | | | First Class Mail |
| Dynegy Energy | 1000 Louisiana St | Houston, TX 77002-5005 | | | First Class Mail |
| Dynegy Energy Services East, LLC | 312 Walnut St | Ste 1500 | 6555 Sierra Drive | Irving, TX 75039 | First Class Mail |
| Dynegy Energy Services, LLC | 312 Walnut St | Ste 1500 | 6555 Sierra Drive | Irving, TX 75039 | First Class Mail |
| Dynessuah Sadler | Address Redacted | | | | First Class Mail |
| D'Zauria Jones | Address Redacted | | | | First Class Mail |
| Dzordiye Levenus | Address Redacted | | | | First Class Mail |
| E & P At Nechumny LLC | c/o Paramount Newco Realty | 1195 Rte 70, Ste 2000 | Lakewood, NJ 08701 | | First Class Mail |
| E & P At Nechumny LLC | c/o Paramount Newco Realty | 1195 Rte 70, Ste 2000 | Lakewood, NJ 08701 | | First Class Mail |
| E & Q Fashion (Huizhong) | China Branch Office | No 76, Long Yang 14 Rd | Long Yan Community, Hu Men Town | Dong Guan City, Guangdong 523920 | China | First Class Mail |
| E & Q Fashion(Huizhong) | China Branch Office | No 76, Long Yang 14 Rd | Long Yan Community, Hu Men Town | Dong Guan City, 523920 | China | First Class Mail |
| E Harris | Address Redacted | | | | First Class Mail |
| E&P At East Brunswick LLC | 1195 Rte 70, Ste 2000 | Lakewood, NJ 08701 | | | First Class Mail |
| E&P At East Brunswick LLC | c/o Paramount Realty Services | 1195 Rte 70, Ste 2000 | Lakewood, NJ 08701 | | First Class Mail |
| E&P At East Brunswick LLC | c/o Paramount Realty Services | 1195 Rte 70, Ste 2000 | Lakewood, NJ 08701 | | First Class Mail |
| E&P At Nechumny | 1195 Rte 70, Ste 2000 | Lakewood, NJ 08701 | | | First Class Mail |
| E L F Co Ltd (Bangkok) | 75 Moo 10 | Bang Ko | Phrapradaeng | Samutprakarn, 10130 | Thailand | First Class Mail |
| E'Lon Gardner | Address Redacted | | | | First Class Mail |
| E-3 Realty Me Advisors, LLC | 121 El Alabram St | 301 W Broadway, Ste 290 | San Diego, CA 92101 | | First Class Mail |
| Ea Logistics | Mo-Cargo System, inc | 1121 N Wood Dale Rd | Anderson, IL 60191 | | First Class Mail |
| Ea Logistics | 1121 N Wood Dale Rd | Wood Dale, IL 60191 | | | First Class Mail |
| Eagle Pass Ind School Dist | Dist Serv Center | P.O. Box 1130 | Eagle Pass, TX 78853-1130 | | First Class Mail |
| Eagle Ridge Mall | 451 Eagle Ridge Dr | Lake Wales, FL 33859 | | | First Class Mail |
| Earlene Clinson | Address Redacted | | | | First Class Mail |
| E'Arri, Inc | 16474 Oakbrook Dr | Gainesville, GA 30507 | | | First Class Mail |
| East Baton Rouge Parish | Sales Tax Section | Department of Finance - Revenue Division | P.O. Box 2590 | Baton Rouge, LA 70821-2590 | First Class Mail |
| East Brunswick | 25 Harts Ln | E Brunswick, NJ 08816 | | | First Class Mail |
| East Brunswick Fire District 1 | Bureau of Fire Safety | 680 Old Bridge Turnpike | E Brunswick, NJ 08816 | | First Class Mail |
| East Hanover, LLC | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | | First Class Mail |
| East Mesa Mall, LLC | 6555 E Southern Ave | Mesa, AZ 85206 | | | First Class Mail |
| East Point | 2757 E Point St | E Point, GA 30344 | | | First Class Mail |
| Eastdale Mall Realty LLC | Eastdale Ctr LLC, & Eastdale Ravicom LLC | c/o Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | First Class Mail |
| Eastdale Mall Realty, LLC | 150 Great Neck Rd | Great Neck, NY 11021 | | | First Class Mail |
| Eastern Bank | Attn: Customer Service | 275 Hanover St | Boston, MA 02113 | | First Class Mail |
| Eastern Bank | 125 High St, Ste 901 | Boston, MA 02110 | | | First Class Mail |
| Eastern Real Estate | 1 Marina Park Dr, Ste 1500 | Boston, MA 02210 | | | First Class Mail |
| Eastgate CH Mall LLC | c/o Hull Property Group, LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | First Class Mail |
| Eastgate CH Mall, LLC | P.O. Box 206227 | Augusta, GA 30917 | | | First Class Mail |
| Eastland Mall, LLC | Eastland Member, LLC | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Eastland Mall, LLC | CBL Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Easton Suburban | 3700 Hartley Ave | Easton, PA 18045 | | | First Class Mail |
| Easton Town Center II, LLC | c/o Steiner & Assoc, Inc | 4016 Townsfair Way, Ste 201 | Columbus, OH 43219 | | First Class Mail |
| Easton Town Center II, LLC | Attn: Lease Administration | 4200 Regent St, Ste 210 | Columbus, OH 43219 | | First Class Mail |
| Eastridge Mall | Eastridge Mall WY | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Eastridge Mall Realty Holding, LLC | Eastridge Mall Wy | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Eastridge Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Eastridge Mall Wy | 601 SE Wyoming Blvd | Casper, WY 82609 | | | First Class Mail |
| Eastridge Management LLC | c/o Eastridge Management Office | 2200 Eastridge Loop, Ste 2062 | San Jose, CA 95122 | | First Class Mail |
| Eastridge Property Holdings LLC | 9999 Bellaire Blvd, Ste 610 | Houston, TX 77036 | | | First Class Mail |
| Eastridge Property Holdings LLC | 2200 Eastridge Loop, Ste 2062 | San Jose, CA 95122 | | | First Class Mail |
| Eastview Mall, LLC | 1265 Scottsville Rd | Rochester, NY 14624 | | | First Class Mail |
| Eatontown Borough of | Building Sept | 47 Broad St | Eatontown, NJ 07724 | | First Class Mail |
| Eatontown Borough Of | Bldg Dept | 47 Broad St | Eatontown, NJ 07724 | | First Class Mail |
| Eatontown Monmouth Mall, LLC | 30 Columbia Turnpike, 3rd Fl | Florham Park, NJ 07932 | | | First Class Mail |
| Eau Claire County Treasurer | 721 Oxford Ave, Ste 1250 | Eau Claire, WI 54703-5478 | | | First Class Mail |
| Ebony Peek | Address Redacted | | | | First Class Mail |
| Ebone Powell | Address Redacted | | | | First Class Mail |
| Ebonee Grimm | Address Redacted | | | | First Class Mail |
| Ebonee Williams | Address Redacted | | | | First Class Mail |
| Eboney Sinclair | Address Redacted | | | | First Class Mail |
| Eboni Belcher | Address Redacted | | | | First Class Mail |
| Eboni Daniels | Address Redacted | | | | First Class Mail |
| Eboni Jordan | Address Redacted | | | | First Class Mail |
| Eboni Martin | Address Redacted | | | | First Class Mail |
| Eboni Mills | Address Redacted | | | | First Class Mail |
| Eboni Moreland | Address Redacted | | | | First Class Mail |
| Ebonie Richard-Bey | Address Redacted | | | | First Class Mail |
| Ebonique Dunn | Address Redacted | | | | First Class Mail |
| Ebonnie Lawson | Address Redacted | | | | First Class Mail |
| Ebony During | Address Redacted | | | | First Class Mail |
| Ebony Flores | Address Redacted | | | | First Class Mail |
| Ebony Gibson | Address Redacted | | | | First Class Mail |
| Ebony Harris | Address Redacted | | | | First Class Mail |
| Ebony Jensen | Address Redacted | | | | First Class Mail |
| Ebony Kennedy | Address Redacted | | | | First Class Mail |
| Ebony King | Address Redacted | | | | First Class Mail |
| Ebony Preyer | Address Redacted | | | | First Class Mail |
| Ebony Reed | Address Redacted | | | | First Class Mail |
| Ebony Wheeler | Address Redacted | | | | First Class Mail |
| Ebony Wilson | Address Redacted | | | | First Class Mail |
| Ecovlo Ltd | 1425 37Th St | Suite 511 | Brooklyn, NY 11218 | | First Class Mail |
| Ecovlo Ltd (Nmglia) | 1425 37th St, Ste 511 | Brooklyn, NY 11218 | | | First Class Mail |
| Ecovlo Ltd(Nmglia) | 1425 37Th St | Suite 511 | Brooklyn, NY 11218 | | First Class Mail |
| Echo Bos | Address Redacted | | | | First Class Mail |
| Echo Golden | Address Redacted | | | | First Class Mail |
| Echo Wilson | Address Redacted | | | | First Class Mail |
| Eclipse Inn | Address Redacted | | | | First Class Mail |
| Eclipse Inn | 115 Ne 17Th St | Delray Beach, FL 33444 | | | First Class Mail |
| Eclipse Ip Llc | Address Redacted | | | | First Class Mail |
| Eclipse Raison | Address Redacted | | | | First Class Mail |
| E-Collect Plus, LLC | 804 Fayette St | Conshohocken, PA 19428 | | | First Class Mail |
| Ecological Alliance, LLC | 448 S Hill St | Suite 615 | Los Angeles, CA 90013 | | First Class Mail |
| ECP/TPBS, LLC | 1300 National Dr, Ste 100 | Sacramento, CA 95834 | | | First Class Mail |
| Ector County Appraisal Dist | 1301 E 8Th St | Odessa, TX 79761-4722 | | | First Class Mail |
| ECUA | 9255 Sturdevant St | Pensacola, FL 32514-7058 | | | First Class Mail |
| Edda Pickstrom | Address Redacted | | | | First Class Mail |
| Eddie Hardy | Address Redacted | | | | First Class Mail |
| Eddy County Treasurer | 101 W Greene, Ste 117 | Carlsbad, NM 88220 | | | First Class Mail |
| Edeilkia LLC | 16250 March Lane | Addison, TX 75001 | | | First Class Mail |
| Edele Gedeon | Address Redacted | | | | First Class Mail |
| Eden Anderson | Address Redacted | | | | First Class Mail |
| Eden Draper | Address Redacted | | | | First Class Mail |
| Eden Harter | Address Redacted | | | | First Class Mail |
| Eden Holder | Address Redacted | | | | First Class Mail |
| Eden Mccoy | Address Redacted | | | | First Class Mail |
| Eden Wilson | Address Redacted | | | | First Class Mail |
| Eden Prairie Center LLC | c/o Eden Prairie Center | 8251 Flying Cloud Drive, Suite 125 | Eden Prairie, MN 55344 | | First Class Mail |
| Eden Prairie Center LLC | c/o Eden Prairie Center | 8251 Flying Cloud Dr, Ste 125 | Eden Prairie, MN 55344-5305 | | First Class Mail |
| Eden Prairie Center LLC | c/o MidWb Investment Management | 125 S Wacker, Ste 1100 | Chicago, IL 60606 | | First Class Mail |
| Eder Cardoso | Address Redacted | | | | First Class Mail |
| Ederlyn Zapata | Address Redacted | | | | First Class Mail |
| Edgar Lopez | Address Redacted | | | | First Class Mail |
| Edgar Ortiz Rivera | Address Redacted | | | | First Class Mail |
| Edge Utilities | 2702 Erie Ave, Ste 210 | Cincinnati, OH 45208 | | | First Class Mail |
| Edinburg | 210 W Mcintyre St | Edinburg, TX 78541 | | | First Class Mail |
| Edison Div of Health | 100 Municipal Blvd | Edison, NJ 08817-3302 | | | First Class Mail |
| Edison Division of Health | 100 Municipal Blvd | Edison, NJ 08817-3302 | | | First Class Mail |
| Edison Mall | c/o CBRE | 4125 Cleveland Ave, Ste 1617 | Ft Myers, FL 33901-9081 | | First Class Mail |
| Edison Mall, LLC | Big Centers Mch II, LLC | 180 E Broad St, 21st Fl | Columbus, OH 43215 | | First Class Mail |
| Edith Ortiz | Address Redacted | | | | First Class Mail |
| Edith Ramos | Address Redacted | | | | First Class Mail |
| Edith Santibanez | Address Redacted | | | | First Class Mail |
| Edith Smith-Johnson | Address Redacted | | | | First Class Mail |
| Edith Terrell Sims | Address Redacted | | | | First Class Mail |
| Edma Mandujana | Address Redacted | | | | First Class Mail |
| Edna C Santos | Address Redacted | | | | First Class Mail |
| Edna Collier | Address Redacted | | | | First Class Mail |
| Edna Lopez | Address Redacted | | | | First Class Mail |
| Ednaehea Castillo | Address Redacted | | | | First Class Mail |
| Ednayah Gibson | Address Redacted | | | | First Class Mail |
| Edomwoni Ngeozuo | Address Redacted | | | | First Class Mail |
| Edward Ford | Address Redacted | | | | First Class Mail |
| Edward Jurek | Address Redacted | | | | First Class Mail |
| Edward Richmond | Address Redacted | | | | First Class Mail |
| Edward Watkins | Address Redacted | | | | First Class Mail |
| Edward Weir | Address Redacted | | | | First Class Mail |
| Edwil Romero | Address Redacted | | | | First Class Mail |
| Edwina Domachowski | Address Redacted | | | | First Class Mail |
| Edwina Stewart-Tucker | Address Redacted | | | | First Class Mail |
| Edy Lin | Address Redacted | | | | First Class Mail |
| Eesc | 33 Whitehall St | 5Th Floor | New York, NY 10004-2112 | | First Class Mail |
| Eex Global, LLC | 1815 S Meyers Road | Suite 300 | Oakbrook Terrace, IL 60181 | | First Class Mail |
| Eex Global, LLC (D/B/A Imx Lj) | 1815 S Meyers Road | Suite 300 | Oakbrook Terrace, IL 60181 | | First Class Mail |
| Eex Global, LLC (dba Imx Lj) | 1815 S Meyers Rd, Ste 300 | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Eesha Sutaria | Address Redacted | | | | First Class Mail |
| E-Gat Music | Attn: Ellen Healy Petnopaid | 20 Harrigan Rd | Hopewell Junction, NY 12533 | | First Class Mail |
| Egypt Brown | Address Redacted | | | | First Class Mail |
| Egypt Terrell | Address Redacted | | | | First Class Mail |
| Egypte Ponder | Address Redacted | | | | First Class Mail |
| Eighth Utilities District | Tax Collector | 18 Main St | Manchester, CT 06042-3136 | | First Class Mail |
| Eileen Aranda | Address Redacted | | | | First Class Mail |
| Eileen Bonilla | Address Redacted | | | | First Class Mail |
| Eileen Jackson | Address Redacted | | | | First Class Mail |
| Eileen Mayes | Address Redacted | | | | First Class Mail |
| Eileen Pineda | Address Redacted | | | | First Class Mail |
| Eileen Velez-Arce | Address Redacted | | | | First Class Mail |
| Elena Gamez | Address Redacted | | | | First Class Mail |
| Elayna Bosa | Address Redacted | | | | First Class Mail |
| Eiman Mahboob | Address Redacted | | | | First Class Mail |
| Ekecco Newaco LLC | Four Clinton Square | Syracuse, NY 13202 | | | First Class Mail |
| Ekecco Newaco LLC | 4 Clinton Sq | Syracuse, NY 13202-1078 | | | First Class Mail |
| Ekecco Newaco LLC | The Clinton Exchange | 4 Clinton Square | Syracuse, NY 13202 | | First Class Mail |
| El Caskey | Address Redacted | | | | First Class Mail |
| El Corte Ingles, S.A. | Cate Hermosilla, 112 | Madrid, 28009 | Spain | | First Class Mail |
| EL Harvey & Sons, Inc | 68 Hopkinton Rd | Westborough, MA 01581 | | | First Class Mail |
| El Moody | Address Redacted | | | | First Class Mail |
| El Paso County, Treasurer | P.O. Box 2018 | Colorado Springs, CO 80901-2018 | | | First Class Mail |
| El Paso Electric | 100 N Stanton St | El Paso, TX 79901 | | | First Class Mail |
| El Paso Outlet Center Cmbs, LLC | c/o Horizon Group Properties LP | 5000 Hakes Dr | Muskegon, MI 49444 | | First Class Mail |
| El Paso Outlet Center Cmbs, LLC | El Paso Outlet Center, LLC | 10275 W Higgins Rd, Ste 260 | Daly City, IL 60018 | | First Class Mail |
| El Paso Tax Assessor/Collector | P.O. Box 2992 | El Paso, TX 79999-2992 | | | First Class Mail |
| El Paso Water Assessor/Collector | P.O. Box 511 | El Paso, TX 79925 | | | First Class Mail |
| El Valdivia | Address Redacted | | | | First Class Mail |
| Ela Earhart | Address Redacted | | | | First Class Mail |
| Ela Ramses | Address Redacted | | | | First Class Mail |
| Elaba Parham | Address Redacted | | | | First Class Mail |
| Elaina Dunning | Address Redacted | | | | First Class Mail |
| Elaina Herrera | Address Redacted | | | | First Class Mail |
| Elaina Mendina | Address Redacted | | | | First Class Mail |
| Elaine Howard | Address Redacted | | | | First Class Mail |
| Elaina Kakaty | Address Redacted | | | | First Class Mail |
| Elaina Laetscher | Address Redacted | | | | First Class Mail |
| Elaina Payne | Address Redacted | | | | First Class Mail |
| Elaina Sabby | Address Redacted | | | | First Class Mail |
| Elaina Stroughter | Address Redacted | | | | First Class Mail |
| Elaine Espin | Address Redacted | | | | First Class Mail |
| Elaine Hedman | Address Redacted | | | | First Class Mail |
| Elaine Johnston | Address Redacted | | | | First Class Mail |
| Elaine Langer | Address Redacted | | | | First Class Mail |
| Elaine Matin | Address Redacted | | | | First Class Mail |
| Elaine Simpson | Address Redacted | | | | First Class Mail |
| Elaine Sprinkle | Address Redacted | | | | First Class Mail |
| Elana Vega | Address Redacted | | | | First Class Mail |
| Elana Winsman | Address Redacted | | | | First Class Mail |
| Elani Vick | Address Redacted | | | | First Class Mail |
| Elaunia Nottingham | Address Redacted | | | | First Class Mail |
| Elayna Roland | Address Redacted | | | | First Class Mail |
| Elayna Wolm | Address Redacted | | | | First Class Mail |
| Elayuia Winters | Address Redacted | | | | First Class Mail |
| Elda M Diaz-Olmo | P.O. Box 363952 | San Juan, PR 00936-3952 | | | First Class Mail |
| Eldora Taylor | Address Redacted | | | | First Class Mail |
| Eldrys Suarez | Address Redacted | | | | First Class Mail |
| Eleah Mccahon | Address Redacted | | | | First Class Mail |
| Eleanor Jessen | Address Redacted | | | | First Class Mail |
| Eleanor Jonda | Address Redacted | | | | First Class Mail |
| Eleanor Lopez-Robinson | Address Redacted | | | | First Class Mail |
| Eleanor Rapoport | Address Redacted | | | | First Class Mail |
| Eleanor Robinson | Address Redacted | | | | First Class Mail |
| Electra Garcia | Address Redacted | | | | First Class Mail |
| Electronic Storage Corp | P.O. Box 4776 | Tulsa, OK 74159 | | | First Class Mail |
| Electronic Storage Corporation | 5127 S 95Th East Avenue | Tulsa, OK 74145 | | | First Class Mail |
| Eleecia Brown | Address Redacted | | | | First Class Mail |
| Elegant Logistic Group Insurance | Rm 401B, 4/F, Join In Hong Sing Centre | 2-16 Kwai Fung Crescent | Kwai Chung | Hong Kong | First Class Mail |
| Elegant Logistic Group Insurance | Rm 401B, 4/F, Join In Hong Sing Centre | 2-16 Kwai Fung Crescent | Kwai Chung, NT | Hong Kong | Hong Kong | First Class Mail |
| Elena Atchison | Address Redacted | | | | First Class Mail |
| Elena Barcenas | Address Redacted | | | | First Class Mail |
| Elena Bazan | Address Redacted | | | | First Class Mail |
| Elena Brenes | Address Redacted | | | | First Class Mail |
| Elena Carrillo-Acosta | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Elena Carroll | Address Redacted | | | | | First Class Mail |
| Elena Chavez | Address Redacted | | | | | First Class Mail |
| Elena Culpepper | Address Redacted | | | | | First Class Mail |
| Elena Danteza | Address Redacted | | | | | First Class Mail |
| Elena De Anda | Address Redacted | | | | | First Class Mail |
| Elena Dreyer | Address Redacted | | | | | First Class Mail |
| Elena Legron | Address Redacted | | | | | First Class Mail |
| Elena Macneill | Address Redacted | | | | | First Class Mail |
| Elena Mckinney | Address Redacted | | | | | First Class Mail |
| Elena Ochoa | Address Redacted | | | | | First Class Mail |
| Elena Patron | Address Redacted | | | | | First Class Mail |
| Elena Perez | Address Redacted | | | | | First Class Mail |
| Elena Rodriguez | Address Redacted | | | | | First Class Mail |
| Elena Sandoval | Address Redacted | | | | | First Class Mail |
| Elena Stephens | Address Redacted | | | | | First Class Mail |
| Elene Leboeuf | Address Redacted | | | | | First Class Mail |
| Eleni Molnar | Address Redacted | | | | | First Class Mail |
| Eleni Powell | Address Redacted | | | | | First Class Mail |
| Elevcion Energy | 55 Taunton Rd E | Ajax, ON L1T 3V3 | Canada | | | First Class Mail |
| Elexis Bray | Address Redacted | | | | | First Class Mail |
| Elexis King | Address Redacted | | | | | First Class Mail |
| Elexus Chavez | Address Redacted | | | | | First Class Mail |
| ELF Co Ltd (Bangkok) | 75 Moo 10 | Bang Kru | Phrapradaeng | Samutprakarn, 10130 | Thailand | First Class Mail |
| ELF Cocos | 75 Moo 10 | Bang Kru | Phrapradaeng | Samutprakarn, 10130 | Thailand | First Class Mail |
| Elfster Inc | 118 King St | San Francisco, CA 94107 | | | | First Class Mail |
| Eli Baggus | Address Redacted | | | | | First Class Mail |
| Eli Campbell | Address Redacted | | | | | First Class Mail |
| Eli Garcia | Address Redacted | | | | | First Class Mail |
| Eli Manchester | Address Redacted | | | | | First Class Mail |
| Eli Neidner | Address Redacted | | | | | First Class Mail |
| Elia Frazier | Address Redacted | | | | | First Class Mail |
| Elia Guerrieri | Address Redacted | | | | | First Class Mail |
| Eliana Ferlik | Address Redacted | | | | | First Class Mail |
| Eliana Gill | Address Redacted | | | | | First Class Mail |
| Eliana Lopez | Address Redacted | | | | | First Class Mail |
| Eliana Nixon | Address Redacted | | | | | First Class Mail |
| Eliana Sanchez | Address Redacted | | | | | First Class Mail |
| Eliana Zarate | Address Redacted | | | | | First Class Mail |
| Eliana Castellanos Moreno | Address Redacted | | | | | First Class Mail |
| Elianna Vega | Address Redacted | | | | | First Class Mail |
| Elicia Brites | Address Redacted | | | | | First Class Mail |
| Elicia Gonzalez | Address Redacted | | | | | First Class Mail |
| Elicia Perri | Address Redacted | | | | | First Class Mail |
| Elicia Power | Address Redacted | | | | | First Class Mail |
| Elicia Ryan | Address Redacted | | | | | First Class Mail |
| Elicia Stucky | Address Redacted | | | | | First Class Mail |
| Eliette Sachs | Address Redacted | | | | | First Class Mail |
| Elii Byers | Address Redacted | | | | | First Class Mail |
| Elijah Batchelor | Address Redacted | | | | | First Class Mail |
| Elijah Carr | Address Redacted | | | | | First Class Mail |
| Elijah Diaz | Address Redacted | | | | | First Class Mail |
| Elijah Kramer-Vega | Address Redacted | | | | | First Class Mail |
| Elijah Rivera | Address Redacted | | | | | First Class Mail |
| Elijah Seward | Address Redacted | | | | | First Class Mail |
| Elijah Tyler | Address Redacted | | | | | First Class Mail |
| Elijah Walkins | Address Redacted | | | | | First Class Mail |
| Elijaha Mckeever | Address Redacted | | | | | First Class Mail |
| Elimar Nieves | Address Redacted | | | | | First Class Mail |
| Elimar Torres | Address Redacted | | | | | First Class Mail |
| Elina Carter | Address Redacted | | | | | First Class Mail |
| Elionnah Hill | Address Redacted | | | | | First Class Mail |
| Eliot Addiems | Address Redacted | | | | | First Class Mail |
| Eliot Aguilar-Oruz | Address Redacted | | | | | First Class Mail |
| Elisa Arreaga | Address Redacted | | | | | First Class Mail |
| Elisa Ortiz | Address Redacted | | | | | First Class Mail |
| Elisa Sanchez | Address Redacted | | | | | First Class Mail |
| Elisabel Rentas | Address Redacted | | | | | First Class Mail |
| Elisabeth A Stewart | Address Redacted | | | | | First Class Mail |
| Elisabeth Butcher | Address Redacted | | | | | First Class Mail |
| Elisabeth Kuhns | Address Redacted | | | | | First Class Mail |
| Elisabeth Lopez | Address Redacted | | | | | First Class Mail |
| Elisabeth Stewart | Address Redacted | | | | | First Class Mail |
| Elisabeth Zarnig | Address Redacted | | | | | First Class Mail |
| Elisandra Torres | Address Redacted | | | | | First Class Mail |
| Elisangela Pires | Address Redacted | | | | | First Class Mail |
| Elisann Dawkins | Address Redacted | | | | | First Class Mail |
| Elise Bain | Address Redacted | | | | | First Class Mail |
| Elise Carpenter | Address Redacted | | | | | First Class Mail |
| Elise Cabalar | Address Redacted | | | | | First Class Mail |
| Elise Fincher | Address Redacted | | | | | First Class Mail |
| Elise Frazier | Address Redacted | | | | | First Class Mail |
| Elise Kosta | Address Redacted | | | | | First Class Mail |
| Elise Lassic | Address Redacted | | | | | First Class Mail |
| Elise Liversedge | Address Redacted | | | | | First Class Mail |
| Elise Lowe | Address Redacted | | | | | First Class Mail |
| Elise Ramirey | Address Redacted | | | | | First Class Mail |
| Elise Rojas | Address Redacted | | | | | First Class Mail |
| Elise Urich | Address Redacted | | | | | First Class Mail |
| Elise Watson | Address Redacted | | | | | First Class Mail |
| Elise Wilson | Address Redacted | | | | | First Class Mail |
| Elisha Alston | Address Redacted | | | | | First Class Mail |
| Elisha Harrison | Address Redacted | | | | | First Class Mail |
| Elisha Hutchison | Address Redacted | | | | | First Class Mail |
| Elisha Mcdaniel | Address Redacted | | | | | First Class Mail |
| Elisha Malone | Address Redacted | | | | | First Class Mail |
| Elisida Mata | Address Redacted | | | | | First Class Mail |
| Elissa Chloe Doney | Address Redacted | | | | | First Class Mail |
| Elissa White | Address Redacted | | | | | First Class Mail |
| Elita Sullivan | Address Redacted | | | | | First Class Mail |
| Eliza Adpadha | Address Redacted | | | | | First Class Mail |
| Eliza Beaulieu | Address Redacted | | | | | First Class Mail |
| Eliza Castillo | Address Redacted | | | | | First Class Mail |
| Eliza Gonzalez | Address Redacted | | | | | First Class Mail |
| Eliza Leveay | Address Redacted | | | | | First Class Mail |
| Elizabeth Aguayo | Address Redacted | | | | | First Class Mail |
| Elizabeth Aguilar | Address Redacted | | | | | First Class Mail |
| Elizabeth Albavera | Address Redacted | | | | | First Class Mail |
| Elizabeth Anderson | Address Redacted | | | | | First Class Mail |
| Elizabeth Atwood | Address Redacted | | | | | First Class Mail |
| Elizabeth Austin | Address Redacted | | | | | First Class Mail |
| Elizabeth Ayler | Address Redacted | | | | | First Class Mail |
| Elizabeth Baez | Address Redacted | | | | | First Class Mail |
| Elizabeth Barghart | Address Redacted | | | | | First Class Mail |
| Elizabeth Barker | Address Redacted | | | | | First Class Mail |
| Elizabeth Becker | Address Redacted | | | | | First Class Mail |
| Elizabeth Begley | Address Redacted | | | | | First Class Mail |
| Elizabeth Bernard | Address Redacted | | | | | First Class Mail |
| Elizabeth Bird | Address Redacted | | | | | First Class Mail |
| Elizabeth Boisor | Address Redacted | | | | | First Class Mail |
| Elizabeth Brecht | Address Redacted | | | | | First Class Mail |
| Elizabeth Buchner | Address Redacted | | | | | First Class Mail |
| Elizabeth Burnett | Address Redacted | | | | | First Class Mail |
| Elizabeth Burtis | Address Redacted | | | | | First Class Mail |
| Elizabeth Bushar | Address Redacted | | | | | First Class Mail |
| Elizabeth C Farran | Address Redacted | | | | | First Class Mail |
| Elizabeth Caldwell | Address Redacted | | | | | First Class Mail |
| Elizabeth Calcer | Address Redacted | | | | | First Class Mail |
| Elizabeth Chacon | Address Redacted | | | | | First Class Mail |
| Elizabeth Chapa | Address Redacted | | | | | First Class Mail |
| Elizabeth Chiris-Russell | Address Redacted | | | | | First Class Mail |
| Elizabeth Cox | Address Redacted | | | | | First Class Mail |
| Elizabeth Crannan | Address Redacted | | | | | First Class Mail |
| Elizabeth Daidas | Address Redacted | | | | | First Class Mail |
| Elizabeth Dahm | Address Redacted | | | | | First Class Mail |
| Elizabeth Davis | Address Redacted | | | | | First Class Mail |
| Elizabeth Davis | Address Redacted | | | | | First Class Mail |
| Elizabeth Dodero | Address Redacted | | | | | First Class Mail |
| Elizabeth Dodson | Address Redacted | | | | | First Class Mail |
| Elizabeth Douglas | Address Redacted | | | | | First Class Mail |
| Elizabeth Edinger | Address Redacted | | | | | First Class Mail |
| Elizabeth Ericsson | Address Redacted | | | | | First Class Mail |
| Elizabeth Erith | Address Redacted | | | | | First Class Mail |
| Elizabeth Fire Dept | 411 Irvington Ave | Elizabeth, NJ 07201 | | | | First Class Mail |
| Elizabeth Foster | Address Redacted | | | | | First Class Mail |
| Elizabeth Fumi | Address Redacted | | | | | First Class Mail |
| Elizabeth Furcitz | Address Redacted | | | | | First Class Mail |
| Elizabeth Galindez-Garcia | Address Redacted | | | | | First Class Mail |
| Elizabeth Garcia | Address Redacted | | | | | First Class Mail |
| Elizabeth Garcia | Address Redacted | | | | | First Class Mail |
| Elizabeth Gardner | Address Redacted | | | | | First Class Mail |
| Elizabeth Garris | Address Redacted | | | | | First Class Mail |
| Elizabeth Girard | Address Redacted | | | | | First Class Mail |
| Elizabeth Goddard | Address Redacted | | | | | First Class Mail |
| Elizabeth Graham | Address Redacted | | | | | First Class Mail |
| Elizabeth Gregg | Address Redacted | | | | | First Class Mail |
| Elizabeth Harden | Address Redacted | | | | | First Class Mail |
| Elizabeth Herman | Address Redacted | | | | | First Class Mail |
| Elizabeth Hernandez | Address Redacted | | | | | First Class Mail |
| Elizabeth Hess | Address Redacted | | | | | First Class Mail |
| Elizabeth Homan | Address Redacted | | | | | First Class Mail |
| Elizabeth Hunter | Address Redacted | | | | | First Class Mail |
| Elizabeth Huyck | Address Redacted | | | | | First Class Mail |
| Elizabeth Ingram | Address Redacted | | | | | First Class Mail |
| Elizabeth Jenkins | Address Redacted | | | | | First Class Mail |
| Elizabeth Jewett | Address Redacted | | | | | First Class Mail |
| Elizabeth Johnson | Address Redacted | | | | | First Class Mail |
| Elizabeth Johnson | Address Redacted | | | | | First Class Mail |
| Elizabeth Johnson | Address Redacted | | | | | First Class Mail |
| Elizabeth Kelly-Mongiovi | Address Redacted | | | | | First Class Mail |
| Elizabeth Ketel | Address Redacted | | | | | First Class Mail |
| Elizabeth Kim | Address Redacted | | | | | First Class Mail |
| Elizabeth Kind | Address Redacted | | | | | First Class Mail |
| Elizabeth Kolar | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Elizabeth Kovak | Address Redacted | | | | First Class Mail |
| Elizabeth Kramer | Address Redacted | | | | First Class Mail |
| Elizabeth Lanken | Address Redacted | | | | First Class Mail |
| Elizabeth Lozoya | Address Redacted | | | | First Class Mail |
| Elizabeth Mace | Address Redacted | | | | First Class Mail |
| Elizabeth Maize | Address Redacted | | | | First Class Mail |
| Elizabeth Mccarthy | Address Redacted | | | | First Class Mail |
| Elizabeth Mccarty | Address Redacted | | | | First Class Mail |
| Elizabeth Mcconnell | Address Redacted | | | | First Class Mail |
| Elizabeth Mcdowell | Address Redacted | | | | First Class Mail |
| Elizabeth Meadows | Address Redacted | | | | First Class Mail |
| Elizabeth Mendez | Address Redacted | | | | First Class Mail |
| Elizabeth Michelstein | Address Redacted | | | | First Class Mail |
| Elizabeth Montiel Garcia | Address Redacted | | | | First Class Mail |
| Elizabeth Moore | Address Redacted | | | | First Class Mail |
| Elizabeth Moore | Address Redacted | | | | First Class Mail |
| Elizabeth Mowen | Address Redacted | | | | First Class Mail |
| Elizabeth Murphy | Address Redacted | | | | First Class Mail |
| Elizabeth N Robinson | Address Redacted | | | | First Class Mail |
| Elizabeth Newman | Address Redacted | | | | First Class Mail |
| Elizabeth Nguyen | Address Redacted | | | | First Class Mail |
| Elizabeth Olivera | Address Redacted | | | | First Class Mail |
| Elizabeth Pacatte | Address Redacted | | | | First Class Mail |
| Elizabeth Pacheco | Address Redacted | | | | First Class Mail |
| Elizabeth Pelayo | Address Redacted | | | | First Class Mail |
| Elizabeth Pineda | Address Redacted | | | | First Class Mail |
| Elizabeth Quinn | Address Redacted | | | | First Class Mail |
| Elizabeth Quintanilla | Address Redacted | | | | First Class Mail |
| Elizabeth Randall | Address Redacted | | | | First Class Mail |
| Elizabeth Ranzenaver | Address Redacted | | | | First Class Mail |
| Elizabeth Rensache | Address Redacted | | | | First Class Mail |
| Elizabeth Reynolds | Address Redacted | | | | First Class Mail |
| Elizabeth Reynolds | Address Redacted | | | | First Class Mail |
| Elizabeth Richards | Address Redacted | | | | First Class Mail |
| Elizabeth Rios | Address Redacted | | | | First Class Mail |
| Elizabeth Robinson | Address Redacted | | | | First Class Mail |
| Elizabeth Rodriguez | Address Redacted | | | | First Class Mail |
| Elizabeth Romero | Address Redacted | | | | First Class Mail |
| Elizabeth Saenz | Address Redacted | | | | First Class Mail |
| Elizabeth Sallie | Address Redacted | | | | First Class Mail |
| Elizabeth Scott | Address Redacted | | | | First Class Mail |
| Elizabeth Sellers | Address Redacted | | | | First Class Mail |
| Elizabeth Serna | Address Redacted | | | | First Class Mail |
| Elizabeth Serpa | Address Redacted | | | | First Class Mail |
| Elizabeth Silva | Address Redacted | | | | First Class Mail |
| Elizabeth Smith | Address Redacted | | | | First Class Mail |
| Elizabeth Smith | Address Redacted | | | | First Class Mail |
| Elizabeth Snodgrass | Address Redacted | | | | First Class Mail |
| Elizabeth Sobert | Address Redacted | | | | First Class Mail |
| Elizabeth Sorrell | Address Redacted | | | | First Class Mail |
| Elizabeth Sprott | Address Redacted | | | | First Class Mail |
| Elizabeth Stephens | Address Redacted | | | | First Class Mail |
| Elizabeth Stephens | Address Redacted | | | | First Class Mail |
| Elizabeth Taylor | Address Redacted | | | | First Class Mail |
| Elizabeth Taylor | Address Redacted | | | | First Class Mail |
| Elizabeth Thompson | Address Redacted | | | | First Class Mail |
| Elizabeth Tightman | Address Redacted | | | | First Class Mail |
| Elizabeth Trejo | Address Redacted | | | | First Class Mail |
| Elizabeth Tremblay | Address Redacted | | | | First Class Mail |
| Elizabeth Urestor | Address Redacted | | | | First Class Mail |
| Elizabeth Vaid | Address Redacted | | | | First Class Mail |
| Elizabeth Villa | Address Redacted | | | | First Class Mail |
| Elizabeth Voss | Address Redacted | | | | First Class Mail |
| Elizabeth Walters | Address Redacted | | | | First Class Mail |
| Elizabeth Ward | Address Redacted | | | | First Class Mail |
| Elizabeth Way | Address Redacted | | | | First Class Mail |
| Elizabeth Webb | Address Redacted | | | | First Class Mail |
| Elizabeth Weidner | Address Redacted | | | | First Class Mail |
| Elizabeth Whaley | Address Redacted | | | | First Class Mail |
| Elizabeth White | Address Redacted | | | | First Class Mail |
| Elizabeth Williams | Address Redacted | | | | First Class Mail |
| Elizabeth Williams | Address Redacted | | | | First Class Mail |
| Elizabeth Windman | Address Redacted | | | | First Class Mail |
| Elizabeth Witko | Address Redacted | | | | First Class Mail |
| Elizabeth Young | Address Redacted | | | | First Class Mail |
| Elizabeth Zeitdorf | Address Redacted | | | | First Class Mail |
| Elizabethtown City Of | Attn: Director of Finance | P.O. Box 550 | Elizabethtown, KY 42702-0550 | | First Class Mail |
| Elizabethtowngas | Elizabethtown Gas | P.O. Box 6031 | Bellmawr, NJ 08099 | | First Class Mail |
| Eliezra Edison | Address Redacted | | | | First Class Mail |
| Elizabeth Griffith | Address Redacted | | | | First Class Mail |
| Elizabeth Plaza | Address Redacted | | | | First Class Mail |
| Elkan Chavez | Address Redacted | | | | First Class Mail |
| Eljanae Mcgregive | Address Redacted | | | | First Class Mail |
| Elk Valley Public | Improvement Corp | 14143 Denver W Pkwy, Ste 100 | Golden, CO 80401 | | First Class Mail |
| Elk Valley Public Improvement Corp | 14143 Denver W Pkwy, Unit 100 | Golden, CO 80401 | | | First Class Mail |
| Elkhart County Treasurer | P.O. Box 116 | Goshen, IN 46527-0116 | | | First Class Mail |
| Ell Ball | Address Redacted | | | | First Class Mail |
| Ella Brigati | Address Redacted | | | | First Class Mail |
| Ella Brouscard | Address Redacted | | | | First Class Mail |
| Ella Coty | Address Redacted | | | | First Class Mail |
| Ella Cosmetics | 22231 Mulholland Hwy, Ste 211 | Calabasas, CA 91302 | | | First Class Mail |
| Ella Davina | Address Redacted | | | | First Class Mail |
| Ella Gilkerson | Address Redacted | | | | First Class Mail |
| Ella Hamm | Address Redacted | | | | First Class Mail |
| Ella Hoetker | Address Redacted | | | | First Class Mail |
| Ella Howarth | Address Redacted | | | | First Class Mail |
| Ella Justice | Address Redacted | | | | First Class Mail |
| Ella Keib | Address Redacted | | | | First Class Mail |
| Ella King | Address Redacted | | | | First Class Mail |
| Ella Kocher | Address Redacted | | | | First Class Mail |
| Ella Lee | Address Redacted | | | | First Class Mail |
| Ella Nieman | Address Redacted | | | | First Class Mail |
| Ella Parker | Address Redacted | | | | First Class Mail |
| Ella Pennington | Address Redacted | | | | First Class Mail |
| Ella Pepper | Address Redacted | | | | First Class Mail |
| Ella Pereria | Address Redacted | | | | First Class Mail |
| Ella Phillips | Address Redacted | | | | First Class Mail |
| Ella Pike | Address Redacted | | | | First Class Mail |
| Ella Quade | Address Redacted | | | | First Class Mail |
| Ella Scanlon | Address Redacted | | | | First Class Mail |
| Ella Senecal | Address Redacted | | | | First Class Mail |
| Ella Smith | Address Redacted | | | | First Class Mail |
| Ella Stevens | Address Redacted | | | | First Class Mail |
| Ella Stoffel | Address Redacted | | | | First Class Mail |
| Ella Stone-Kerr | Address Redacted | | | | First Class Mail |
| Ella Stutz | Address Redacted | | | | First Class Mail |
| Ella Wydeman | Address Redacted | | | | First Class Mail |
| Ellah Baega | Address Redacted | | | | First Class Mail |
| Ellaina Christian | Address Redacted | | | | First Class Mail |
| Elle Binder | Address Redacted | | | | First Class Mail |
| Elle Consiglio | Address Redacted | | | | First Class Mail |
| Elle Dembroski | Address Redacted | | | | First Class Mail |
| Elle Gugini | Address Redacted | | | | First Class Mail |
| Elle Henderson | Address Redacted | | | | First Class Mail |
| Elle Kamutzu | Address Redacted | | | | First Class Mail |
| Elle Lealiiee | Address Redacted | | | | First Class Mail |
| Elle Ortega | Address Redacted | | | | First Class Mail |
| Elle Thompson | Address Redacted | | | | First Class Mail |
| Elle Tupou-Lisle | Address Redacted | | | | First Class Mail |
| Elledee Pierce | Address Redacted | | | | First Class Mail |
| Ellen Brown | Address Redacted | | | | First Class Mail |
| Ellen Buglione | Address Redacted | | | | First Class Mail |
| Ellen Fischer | Address Redacted | | | | First Class Mail |
| Ellen Foster | Address Redacted | | | | First Class Mail |
| Ellen Greenwell | Address Redacted | | | | First Class Mail |
| Ellen Lee | Address Redacted | | | | First Class Mail |
| Ellen Prather | Address Redacted | | | | First Class Mail |
| Ellen Rudzinksi | Address Redacted | | | | First Class Mail |
| Ellen Thomas | Address Redacted | | | | First Class Mail |
| Ellen Thursby | Address Redacted | | | | First Class Mail |
| Ellesyn Gilbert | Address Redacted | | | | First Class Mail |
| Elli Frazee | Address Redacted | | | | First Class Mail |
| Elliana Thorpe | Address Redacted | | | | First Class Mail |
| Elliana Wengert | Address Redacted | | | | First Class Mail |
| Ellie Austin | Address Redacted | | | | First Class Mail |
| Ellie Brockman | Address Redacted | | | | First Class Mail |
| Ellie Carson | Address Redacted | | | | First Class Mail |
| Ellie Cordery | Address Redacted | | | | First Class Mail |
| Ellie Dodd | Address Redacted | | | | First Class Mail |
| Ellie Guernsey | Address Redacted | | | | First Class Mail |
| Ellie Hinkle | Address Redacted | | | | First Class Mail |
| Ellie Hoover | Address Redacted | | | | First Class Mail |
| Ellie Mahan | Address Redacted | | | | First Class Mail |
| Ellie Shaw | Address Redacted | | | | First Class Mail |
| Ellie Sheehan | Address Redacted | | | | First Class Mail |
| Ellie Silvas | Address Redacted | | | | First Class Mail |
| Ellie Stevenson | Address Redacted | | | | First Class Mail |
| Ellie Tackett | Address Redacted | | | | First Class Mail |
| Ellie Torres | Address Redacted | | | | First Class Mail |
| Ellie Vise | Address Redacted | | | | First Class Mail |
| Ellie Yamamoto | Address Redacted | | | | First Class Mail |
| Ellie Yngve | Address Redacted | | | | First Class Mail |
| Elliot Eserman | Address Redacted | | | | First Class Mail |
| Elliot Floyd | Address Redacted | | | | First Class Mail |
| Elliot Humphries | Address Redacted | | | | First Class Mail |
| Elliot Lehman | Address Redacted | | | | First Class Mail |
| Elliott Associates, L.P. | 360 S Rosemary Ave | West Palm Beach, FL 33401 | | | First Class Mail |
| Elliott International, L.P. | 360 S Rosemary Ave | West Palm Beach, FL 33401 | | | First Class Mail |
| Elliott Investment Management L.P. | 360 S Rosemary Ave, 18Th Floor | West Palm Beach, FL 33401 | | | First Class Mail |
| Elliott Kane | Address Redacted | | | | First Class Mail |
| Elliott Management Corporation | 2400 West Central Road | Hoffman Estates, IL 60192 | | | First Class Mail |
| Elliott Musick | Address Redacted | | | | First Class Mail |
| Ellis County | Attn: Tax Assessor-Collector | PO Drawer 188 | Waxahachie, TX 75168-0188 | | First Class Mail |
| Ellis County Treasurer | Ellis County Courthouse | Box 520 | Hays, KS 67601-0520 | | First Class Mail |

| Name | Address | Address | Address | Address | Method of Service |
|---|---|---|---|---|---|
| Elisa Petruntoni-Smalling | Address Redacted | | | | First Class Mail |
| Elisha Ellis | Address Redacted | | | | First Class Mail |
| Elisha Olmedo | Address Redacted | | | | First Class Mail |
| Elissa Mcmillan | Address Redacted | | | | First Class Mail |
| Elly Segel | Address Redacted | | | | First Class Mail |
| Ellys Walters | Address Redacted | | | | First Class Mail |
| Ellyse Johnston | Address Redacted | | | | First Class Mail |
| Elm Svcs, LLC | P.O. Box 1602 | Troy, MI 48099 | | | First Class Mail |
| Elma Husic | Address Redacted | | | | First Class Mail |
| Elmarie Tlucca | Address Redacted | | | | First Class Mail |
| Elmira Moore | Address Redacted | | | | First Class Mail |
| Elmore County Revenue Comm | P.O. Box 1147 | Wetumpka, AL 36092 | | | First Class Mail |
| Eloina Sanchez | Address Redacted | | | | First Class Mail |
| Eloise Bickel | Address Redacted | | | | First Class Mail |
| Elon Byers | Address Redacted | | | | First Class Mail |
| Elora Hysenmeri | Address Redacted | | | | First Class Mail |
| Elora Umbach | Address Redacted | | | | First Class Mail |
| Elsa Amezcua | Address Redacted | | | | First Class Mail |
| Elsa Melchor | Address Redacted | | | | First Class Mail |
| Elsa Rosenberg | Address Redacted | | | | First Class Mail |
| Elsie Diaz | Address Redacted | | | | First Class Mail |
| Elva Barrera | Address Redacted | | | | First Class Mail |
| Elvia Hernandez | Address Redacted | | | | First Class Mail |
| Ely Amaya | Address Redacted | | | | First Class Mail |
| Elynn Smith | c/o Better Law Firm | Attn: Jordan M Talsma | 620 Lafayette St, Ste 300 | Waterloo, IA 50704 | First Class Mail |
| Elys Soto | Address Redacted | | | | First Class Mail |
| Elyse Reyes | Address Redacted | | | | First Class Mail |
| Elyse Culpepper | Address Redacted | | | | First Class Mail |
| Elyse Mejia | Address Redacted | | | | First Class Mail |
| Elyse Cassidy | Address Redacted | | | | First Class Mail |
| Elysia Jordan | Address Redacted | | | | First Class Mail |
| Elyssa Astegiano | Address Redacted | | | | First Class Mail |
| Elyssa Schake | Address Redacted | | | | First Class Mail |
| Elzabeth Miller | Address Redacted | | | | First Class Mail |
| Em Denner | Address Redacted | | | | First Class Mail |
| Em Dobschuetz | Address Redacted | | | | First Class Mail |
| Em Gunning | Address Redacted | | | | First Class Mail |
| Em Peña | Address Redacted | | | | First Class Mail |
| Em Pew | Address Redacted | | | | First Class Mail |
| Em Warren-Coleman | Address Redacted | | | | First Class Mail |
| Ema Bell | Address Redacted | | | | First Class Mail |
| Emalee Mosquera | Address Redacted | | | | First Class Mail |
| Emalie Baker | Address Redacted | | | | First Class Mail |
| Emalie Baker | Address Redacted | | | | First Class Mail |
| Emalie Heckman | Address Redacted | | | | First Class Mail |
| Eman Baig | Address Redacted | | | | First Class Mail |
| Eman Hayat | Address Redacted | | | | First Class Mail |
| Emani Mcgriff | Address Redacted | | | | First Class Mail |
| Emani Williams | Address Redacted | | | | First Class Mail |
| Emanuel Willis | Address Redacted | | | | First Class Mail |
| Emanyl Henderson | Address Redacted | | | | First Class Mail |
| Emash Figueroa | Address Redacted | | | | First Class Mail |
| Embarcadero Technologies, Inc | 5617 Scotts Valley Drive | Suite 200 | Scotts Valley, CA 95066 | | First Class Mail |
| Ember Grassand | Address Redacted | | | | First Class Mail |
| Ember Liggins | Address Redacted | | | | First Class Mail |
| Ember Lunsford | Address Redacted | | | | First Class Mail |
| Emberly Macdonald | Address Redacted | | | | First Class Mail |
| Embher Mathers | Address Redacted | | | | First Class Mail |
| Emeis Ball | Address Redacted | | | | First Class Mail |
| Emelia Belding | Address Redacted | | | | First Class Mail |
| Emelia Smith | Address Redacted | | | | First Class Mail |
| Emelina Hernandez | Address Redacted | | | | First Class Mail |
| Emely Cantillo | Address Redacted | | | | First Class Mail |
| Emely Hernandez | Address Redacted | | | | First Class Mail |
| Emely Morales | Address Redacted | | | | First Class Mail |
| Emely Rivas | Address Redacted | | | | First Class Mail |
| Emely Saldana | Address Redacted | | | | First Class Mail |
| Emely Sanchez | Address Redacted | | | | First Class Mail |
| Emely Trevino | Address Redacted | | | | First Class Mail |
| Emely Villafana | Address Redacted | | | | First Class Mail |
| Emely Yepes | Address Redacted | | | | First Class Mail |
| Emelyn Melchor | Address Redacted | | | | First Class Mail |
| Emelyn Munoz | Address Redacted | | | | First Class Mail |
| Emerald Johnson | Address Redacted | | | | First Class Mail |
| Emerald Kunkel | Address Redacted | | | | First Class Mail |
| Emerald Maddox | Address Redacted | | | | First Class Mail |
| Emerald Square Mall Realty Holding LLC | c/o Summit Mall Management LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Emerald Square Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | First Class Mail |
| Emerson Frey | Address Redacted | | | | First Class Mail |
| Emerson Murray | Address Redacted | | | | First Class Mail |
| Emerson Stephens | Address Redacted | | | | First Class Mail |
| Emersyn Hull | Address Redacted | | | | First Class Mail |
| Emery Garcia | Address Redacted | | | | First Class Mail |
| Emery Morrison | Address Redacted | | | | First Class Mail |
| EMI Santa Rosa LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Emi Santa Rosa LP | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Emileah Rawlins | Address Redacted | | | | First Class Mail |
| Emilee C Wix | Address Redacted | | | | First Class Mail |
| Emilee Call | Address Redacted | | | | First Class Mail |
| Emilee Cook | Address Redacted | | | | First Class Mail |
| Emilee Greene | Address Redacted | | | | First Class Mail |
| Emilee Hagood | Address Redacted | | | | First Class Mail |
| Emilee O'Neal | Address Redacted | | | | First Class Mail |
| Emilee Wilson | Address Redacted | | | | First Class Mail |
| Emileigh Thompson | Address Redacted | | | | First Class Mail |
| Emilia A Serdiha | Address Redacted | | | | First Class Mail |
| Emilia Baken | Address Redacted | | | | First Class Mail |
| Emilia Contreras | Address Redacted | | | | First Class Mail |
| Emilia Rosado | Address Redacted | | | | First Class Mail |
| Emiliana Amundez | Address Redacted | | | | First Class Mail |
| Emiliano Galvan | Address Redacted | | | | First Class Mail |
| Emilie Caraway | Address Redacted | | | | First Class Mail |
| Emilie Fowler | Address Redacted | | | | First Class Mail |
| Emilie Moreno | Address Redacted | | | | First Class Mail |
| Emilie Norris | Address Redacted | | | | First Class Mail |
| Emilie Robinson | Address Redacted | | | | First Class Mail |
| Emilie Seay | Address Redacted | | | | First Class Mail |
| Emilie Wheaton | Address Redacted | | | | First Class Mail |
| Emiliee Lowe | Address Redacted | | | | First Class Mail |
| Emilio Salas | Address Redacted | | | | First Class Mail |
| Emilli Avalos | Address Redacted | | | | First Class Mail |
| Emilly Loza | Address Redacted | | | | First Class Mail |
| Emilsi Acosta | Address Redacted | | | | First Class Mail |
| Emily Abrantes | Address Redacted | | | | First Class Mail |
| Emily Aguero | Address Redacted | | | | First Class Mail |
| Emily Aguilar | Address Redacted | | | | First Class Mail |
| Emily Alegria | Address Redacted | | | | First Class Mail |
| Emily Altizer | Address Redacted | | | | First Class Mail |
| Emily Andreson | Address Redacted | | | | First Class Mail |
| Emily Andino | Address Redacted | | | | First Class Mail |
| Emily Angel | Address Redacted | | | | First Class Mail |
| Emily Arredondo | Address Redacted | | | | First Class Mail |
| Emily Bacon | Address Redacted | | | | First Class Mail |
| Emily Bailey | Address Redacted | | | | First Class Mail |
| Emily Bishop | Address Redacted | | | | First Class Mail |
| Emily Brecht | Address Redacted | | | | First Class Mail |
| Emily Brittain | Address Redacted | | | | First Class Mail |
| Emily Butler | Address Redacted | | | | First Class Mail |
| Emily Campos | Address Redacted | | | | First Class Mail |
| Emily Carmona | Address Redacted | | | | First Class Mail |
| Emily Carreno | Address Redacted | | | | First Class Mail |
| Emily Carter | Address Redacted | | | | First Class Mail |
| Emily Case | Address Redacted | | | | First Class Mail |
| Emily Cassidy | Address Redacted | | | | First Class Mail |
| Emily Cates | Address Redacted | | | | First Class Mail |
| Emily Chernenko | Address Redacted | | | | First Class Mail |
| Emily Churchill | Address Redacted | | | | First Class Mail |
| Emily Cogdell | Address Redacted | | | | First Class Mail |
| Emily Cole | Address Redacted | | | | First Class Mail |
| Emily Coley | Address Redacted | | | | First Class Mail |
| Emily Conely | Address Redacted | | | | First Class Mail |
| Emily Conklin | Address Redacted | | | | First Class Mail |
| Emily Connon | Address Redacted | | | | First Class Mail |
| Emily Cordero | Address Redacted | | | | First Class Mail |
| Emily Cowles | Address Redacted | | | | First Class Mail |
| Emily Cox | Address Redacted | | | | First Class Mail |
| Emily Crowe | Address Redacted | | | | First Class Mail |
| Emily Criswell | Address Redacted | | | | First Class Mail |
| Emily Cruz | Address Redacted | | | | First Class Mail |
| Emily Cruz | Address Redacted | | | | First Class Mail |
| Emily Cruz | Address Redacted | | | | First Class Mail |
| Emily Currin | Address Redacted | | | | First Class Mail |
| Emily Custer | Address Redacted | | | | First Class Mail |
| Emily Davilva | Address Redacted | | | | First Class Mail |
| Emily Dayton | Address Redacted | | | | First Class Mail |
| Emily Dekofff | Address Redacted | | | | First Class Mail |
| Emily Dunaway | Address Redacted | | | | First Class Mail |
| Emily Dunham | Address Redacted | | | | First Class Mail |
| Emily Eklat | Address Redacted | | | | First Class Mail |
| Emily Elder | Address Redacted | | | | First Class Mail |
| Emily Ellero | Address Redacted | | | | First Class Mail |
| Emily Ellis | Address Redacted | | | | First Class Mail |
| Emily English | Address Redacted | | | | First Class Mail |
| Emily Esqueel | Address Redacted | | | | First Class Mail |
| Emily Fair | Address Redacted | | | | First Class Mail |
| Emily Flores | Address Redacted | | | | First Class Mail |
| Emily Frazier | Address Redacted | | | | First Class Mail |
| Emily Friend | Address Redacted | | | | First Class Mail |
| Emily Fruchtenicht | Address Redacted | | | | First Class Mail |
| Emily Fuentes | Address Redacted | | | | First Class Mail |
| Emily Fults | Address Redacted | | | | First Class Mail |
| Emily Gambrell | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Emily Garcia | Address Redacted | | | | First Class Mail |
| Emily Garrett | Address Redacted | | | | First Class Mail |
| Emily Gay | Address Redacted | | | | First Class Mail |
| Emily George | Address Redacted | | | | First Class Mail |
| Emily Gillam | Address Redacted | | | | First Class Mail |
| Emily Gonzalez | Address Redacted | | | | First Class Mail |
| Emily Good | Address Redacted | | | | First Class Mail |
| Emily Gooden | Address Redacted | | | | First Class Mail |
| Emily Grantz | Address Redacted | | | | First Class Mail |
| Emily Greenway | Address Redacted | | | | First Class Mail |
| Emily Halle | Address Redacted | | | | First Class Mail |
| Emily Haller | Address Redacted | | | | First Class Mail |
| Emily Hanger | Address Redacted | | | | First Class Mail |
| Emily Harbel | Address Redacted | | | | First Class Mail |
| Emily Hardman | Address Redacted | | | | First Class Mail |
| Emily Harkins | Address Redacted | | | | First Class Mail |
| Emily Harper | Address Redacted | | | | First Class Mail |
| Emily Harrington | Address Redacted | | | | First Class Mail |
| Emily Hart | Address Redacted | | | | First Class Mail |
| Emily Hawk | Address Redacted | | | | First Class Mail |
| Emily Heckman | Address Redacted | | | | First Class Mail |
| Emily Heidel | Address Redacted | | | | First Class Mail |
| Emily Hickman | Address Redacted | | | | First Class Mail |
| Emily Hofmann | Address Redacted | | | | First Class Mail |
| Emily Huber | Address Redacted | | | | First Class Mail |
| Emily Hughes | Address Redacted | | | | First Class Mail |
| Emily Jack | Address Redacted | | | | First Class Mail |
| Emily Janeau | Address Redacted | | | | First Class Mail |
| Emily Jansen | Address Redacted | | | | First Class Mail |
| Emily Johnson | Address Redacted | | | | First Class Mail |
| Emily Johnson | Address Redacted | | | | First Class Mail |
| Emily Jurado | Address Redacted | | | | First Class Mail |
| Emily Kahl | Address Redacted | | | | First Class Mail |
| Emily Karpinski | Address Redacted | | | | First Class Mail |
| Emily Kauffman | Address Redacted | | | | First Class Mail |
| Emily Kennedy | Address Redacted | | | | First Class Mail |
| Emily Kohlmeier | Address Redacted | | | | First Class Mail |
| Emily Kracht | Address Redacted | | | | First Class Mail |
| Emily Kuhn | Address Redacted | | | | First Class Mail |
| Emily Land | Address Redacted | | | | First Class Mail |
| Emily Landano | Address Redacted | | | | First Class Mail |
| Emily Ledesma | Address Redacted | | | | First Class Mail |
| Emily Lewis | Address Redacted | | | | First Class Mail |
| Emily Lenard | Address Redacted | | | | First Class Mail |
| Emily Lersey | Address Redacted | | | | First Class Mail |
| Emily Lira | Address Redacted | | | | First Class Mail |
| Emily Litle | Address Redacted | | | | First Class Mail |
| Emily Lopez | Address Redacted | | | | First Class Mail |
| Emily Loucks | Address Redacted | | | | First Class Mail |
| Emily Lueck | Address Redacted | | | | First Class Mail |
| Emily Lyda | Address Redacted | | | | First Class Mail |
| Emily Lynn | Address Redacted | | | | First Class Mail |
| Emily Manche | Address Redacted | | | | First Class Mail |
| Emily Manning | Address Redacted | | | | First Class Mail |
| Emily Martinez | Address Redacted | | | | First Class Mail |
| Emily Marzolf | Address Redacted | | | | First Class Mail |
| Emily Mason | Address Redacted | | | | First Class Mail |
| Emily Mayes | Address Redacted | | | | First Class Mail |
| Emily Mayotte | Address Redacted | | | | First Class Mail |
| Emily Mcgill | Address Redacted | | | | First Class Mail |
| Emily Mendoza | Address Redacted | | | | First Class Mail |
| Emily Merwin | Address Redacted | | | | First Class Mail |
| Emily Miller | Address Redacted | | | | First Class Mail |
| Emily Moss | Address Redacted | | | | First Class Mail |
| Emily Myhand | Address Redacted | | | | First Class Mail |
| Emily Newman | Address Redacted | | | | First Class Mail |
| Emily Ney | Address Redacted | | | | First Class Mail |
| Emily Nguyen | Address Redacted | | | | First Class Mail |
| Emily Nielson | Address Redacted | | | | First Class Mail |
| Emily Nowicki | Address Redacted | | | | First Class Mail |
| Emily Nussear | Address Redacted | | | | First Class Mail |
| Emily Olivares | Address Redacted | | | | First Class Mail |
| Emily Olivas | Address Redacted | | | | First Class Mail |
| Emily Olivera | Address Redacted | | | | First Class Mail |
| Emily Olson | Address Redacted | | | | First Class Mail |
| Emily Olvera | Address Redacted | | | | First Class Mail |
| Emily One | Address Redacted | | | | First Class Mail |
| Emily Ortega | Address Redacted | | | | First Class Mail |
| Emily Osborne | Address Redacted | | | | First Class Mail |
| Emily Pascasi | Address Redacted | | | | First Class Mail |
| Emily Patton | Address Redacted | | | | First Class Mail |
| Emily Patullar | Address Redacted | | | | First Class Mail |
| Emily Pearce | Address Redacted | | | | First Class Mail |
| Emily Perce | Address Redacted | | | | First Class Mail |
| Emily Perez | Address Redacted | | | | First Class Mail |
| Emily Peters | Address Redacted | | | | First Class Mail |
| Emily Petterson | Address Redacted | | | | First Class Mail |
| Emily Placa | Address Redacted | | | | First Class Mail |
| Emily Portalatin | Address Redacted | | | | First Class Mail |
| Emily Pratt | Address Redacted | | | | First Class Mail |
| Emily Presley | Address Redacted | | | | First Class Mail |
| Emily R Garcia | Address Redacted | | | | First Class Mail |
| Emily Ramwater | Address Redacted | | | | First Class Mail |
| Emily Ramey | Address Redacted | | | | First Class Mail |
| Emily Ramirez | Address Redacted | | | | First Class Mail |
| Emily Reeder | Address Redacted | | | | First Class Mail |
| Emily Regan | Address Redacted | | | | First Class Mail |
| Emily Rendon | Address Redacted | | | | First Class Mail |
| Emily Rhoades | Address Redacted | | | | First Class Mail |
| Emily Risenhoover | Address Redacted | | | | First Class Mail |
| Emily Robertson | Address Redacted | | | | First Class Mail |
| Emily Rodas | Address Redacted | | | | First Class Mail |
| Emily Rodgers | Address Redacted | | | | First Class Mail |
| Emily Rodrigue | Address Redacted | | | | First Class Mail |
| Emily Rodriguez | Address Redacted | | | | First Class Mail |
| Emily Rodriguez | Address Redacted | | | | First Class Mail |
| Emily Rodriguez | Address Redacted | | | | First Class Mail |
| Emily Rosenburg | Address Redacted | | | | First Class Mail |
| Emily Russo | Address Redacted | | | | First Class Mail |
| Emily S Leciardello | Address Redacted | | | | First Class Mail |
| Emily Sachs | Address Redacted | | | | First Class Mail |
| Emily Salazar | Address Redacted | | | | First Class Mail |
| Emily Sanchez | Address Redacted | | | | First Class Mail |
| Emily Sanders | Address Redacted | | | | First Class Mail |
| Emily Saunders | Address Redacted | | | | First Class Mail |
| Emily Schmenhager | Address Redacted | | | | First Class Mail |
| Emily Scott | Address Redacted | | | | First Class Mail |
| Emily Serrano Salinas | Address Redacted | | | | First Class Mail |
| Emily Shattenberger | Address Redacted | | | | First Class Mail |
| Emily Shelton | Address Redacted | | | | First Class Mail |
| Emily Sigonney | Address Redacted | | | | First Class Mail |
| Emily Simmons | Address Redacted | | | | First Class Mail |
| Emily Smart | Address Redacted | | | | First Class Mail |
| Emily Smith | Address Redacted | | | | First Class Mail |
| Emily Sneed | Address Redacted | | | | First Class Mail |
| Emily Snider | Address Redacted | | | | First Class Mail |
| Emily Sosa | Address Redacted | | | | First Class Mail |
| Emily Swatef | Address Redacted | | | | First Class Mail |
| Emily Taal | Address Redacted | | | | First Class Mail |
| Emily Taylor | Address Redacted | | | | First Class Mail |
| Emily Terry | Address Redacted | | | | First Class Mail |
| Emily Thomas | Address Redacted | | | | First Class Mail |
| Emily Tidwell | Address Redacted | | | | First Class Mail |
| Emily Trapp | Address Redacted | | | | First Class Mail |
| Emily Trimble | Address Redacted | | | | First Class Mail |
| Emily Trinkle | Address Redacted | | | | First Class Mail |
| Emily Tripani | Address Redacted | | | | First Class Mail |
| Emily Tripp | Address Redacted | | | | First Class Mail |
| Emily Turan | Address Redacted | | | | First Class Mail |
| Emily Turnbaugh | Address Redacted | | | | First Class Mail |
| Emily Urban | Address Redacted | | | | First Class Mail |
| Emily Usher | Address Redacted | | | | First Class Mail |
| Emily V Hernandez | Address Redacted | | | | First Class Mail |
| Emily Vance | Address Redacted | | | | First Class Mail |
| Emily Vantassell | Address Redacted | | | | First Class Mail |
| Emily Vanvalkenburg | Address Redacted | | | | First Class Mail |
| Emily Vazquez | Address Redacted | | | | First Class Mail |
| Emily Webster | Address Redacted | | | | First Class Mail |
| Emily Wengenroth | Address Redacted | | | | First Class Mail |
| Emily Wheeler | Address Redacted | | | | First Class Mail |
| Emily Whitener | Address Redacted | | | | First Class Mail |
| Emily Wideman | Address Redacted | | | | First Class Mail |
| Emily Willis | Address Redacted | | | | First Class Mail |
| Emily Wilman | Address Redacted | | | | First Class Mail |
| Emily Workman | Address Redacted | | | | First Class Mail |
| Emily Woolrich | Address Redacted | | | | First Class Mail |
| Emily Wright | Address Redacted | | | | First Class Mail |
| Emily Wydra | Address Redacted | | | | First Class Mail |
| Emily Yanez | Address Redacted | | | | First Class Mail |
| Emily Yerbay | Address Redacted | | | | First Class Mail |
| Emineth Jones | Address Redacted | | | | First Class Mail |
| Emma Aberra | Address Redacted | | | | First Class Mail |
| Emma Adcock | Address Redacted | | | | First Class Mail |
| Emma Adejudge | Address Redacted | | | | First Class Mail |
| Emma Alexander | Address Redacted | | | | First Class Mail |
| Emma Allred | Address Redacted | | | | First Class Mail |
| Emma Anderson | Address Redacted | | | | First Class Mail |
| Emma Anderson | Address Redacted | | | | First Class Mail |
| Emma Beyer | Address Redacted | | | | First Class Mail |
| Emma Blackwell | Address Redacted | | | | First Class Mail |
| Emma Borgert | Address Redacted | | | | First Class Mail |
| Emma Bown | Address Redacted | | | | First Class Mail |
| Emma Brown | Address Redacted | | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Emma Brown | Address Redacted | | | First Class Mail |
| Emma Burt | Address Redacted | | | First Class Mail |
| Emma Campbell | Address Redacted | | | First Class Mail |
| Emma Cardenas | Address Redacted | | | First Class Mail |
| Emma Carnegie | Address Redacted | | | First Class Mail |
| Emma Carroll | Address Redacted | | | First Class Mail |
| Emma Cecilio | Address Redacted | | | First Class Mail |
| Emma Christie | Address Redacted | | | First Class Mail |
| Emma Clark | Address Redacted | | | First Class Mail |
| Emma Coffey | Address Redacted | | | First Class Mail |
| Emma Cowley | Address Redacted | | | First Class Mail |
| Emma Crabtree | Address Redacted | | | First Class Mail |
| Emma Daley | Address Redacted | | | First Class Mail |
| Emma Daley | Address Redacted | | | First Class Mail |
| Emma Davidson | Address Redacted | | | First Class Mail |
| Emma Dawson | Address Redacted | | | First Class Mail |
| Emma Debrasko | Address Redacted | | | First Class Mail |
| Emma Demilianville | Address Redacted | | | First Class Mail |
| Emma Dempster | Address Redacted | | | First Class Mail |
| Emma Deprest | Address Redacted | | | First Class Mail |
| Emma Devries | Address Redacted | | | First Class Mail |
| Emma Dockum | Address Redacted | | | First Class Mail |
| Emma Eaton | Address Redacted | | | First Class Mail |
| Emma Egyed | Address Redacted | | | First Class Mail |
| Emma Engvig | Address Redacted | | | First Class Mail |
| Emma Fahey | Address Redacted | | | First Class Mail |
| Emma Fene | Address Redacted | | | First Class Mail |
| Emma Fernandez | Address Redacted | | | First Class Mail |
| Emma Flynn | Address Redacted | | | First Class Mail |
| Emma Forstner | Address Redacted | | | First Class Mail |
| Emma Foster | Address Redacted | | | First Class Mail |
| Emma Fowler | Address Redacted | | | First Class Mail |
| Emma Grant | Address Redacted | | | First Class Mail |
| Emma Gryboski | Address Redacted | | | First Class Mail |
| Emma Gustafson | Address Redacted | | | First Class Mail |
| Emma Harding | Address Redacted | | | First Class Mail |
| Emma Hendon | Address Redacted | | | First Class Mail |
| Emma Hernandez | Address Redacted | | | First Class Mail |
| Emma Hickman | Address Redacted | | | First Class Mail |
| Emma Hjelten | Address Redacted | | | First Class Mail |
| Emma Holabaugh | Address Redacted | | | First Class Mail |
| Emma Hunt | Address Redacted | | | First Class Mail |
| Emma Kalmus | Address Redacted | | | First Class Mail |
| Emma Kearney | Address Redacted | | | First Class Mail |
| Emma Keating | Address Redacted | | | First Class Mail |
| Emma Keco | Address Redacted | | | First Class Mail |
| Emma Kennard | Address Redacted | | | First Class Mail |
| Emma Kepke | Address Redacted | | | First Class Mail |
| Emma King | Address Redacted | | | First Class Mail |
| Emma Kistner | Address Redacted | | | First Class Mail |
| Emma Kitchen | Address Redacted | | | First Class Mail |
| Emma Lawson | Address Redacted | | | First Class Mail |
| Emma Lee | Address Redacted | | | First Class Mail |
| Emma Lingg | Address Redacted | | | First Class Mail |
| Emma Littleton | Address Redacted | | | First Class Mail |
| Emma Marquez | Address Redacted | | | First Class Mail |
| Emma Marshall | Address Redacted | | | First Class Mail |
| Emma McCalister | Address Redacted | | | First Class Mail |
| Emma McKnight | Address Redacted | | | First Class Mail |
| Emma Meyer | Address Redacted | | | First Class Mail |
| Emma Mikesch | Address Redacted | | | First Class Mail |
| Emma Monar | Address Redacted | | | First Class Mail |
| Emma Moran | Address Redacted | | | First Class Mail |
| Emma Morgan | Address Redacted | | | First Class Mail |
| Emma Musso | Address Redacted | | | First Class Mail |
| Emma Newhard | Address Redacted | | | First Class Mail |
| Emma Nicholson | Address Redacted | | | First Class Mail |
| Emma Osborne | Address Redacted | | | First Class Mail |
| Emma Paz | Address Redacted | | | First Class Mail |
| Emma Peatrowsky | Address Redacted | | | First Class Mail |
| Emma Pierce | Address Redacted | | | First Class Mail |
| Emma Pismeri | Address Redacted | | | First Class Mail |
| Emma Ramel | Address Redacted | | | First Class Mail |
| Emma Reilly | Address Redacted | | | First Class Mail |
| Emma Reyna | Address Redacted | | | First Class Mail |
| Emma Rigozzi | Address Redacted | | | First Class Mail |
| Emma Roberts | Address Redacted | | | First Class Mail |
| Emma Roaghn | Address Redacted | | | First Class Mail |
| Emma Romano | Address Redacted | | | First Class Mail |
| Emma Rosenblum | Address Redacted | | | First Class Mail |
| Emma Samples | Address Redacted | | | First Class Mail |
| Emma Sanders | Address Redacted | | | First Class Mail |
| Emma Saxton | Address Redacted | | | First Class Mail |
| Emma Sosiak | Address Redacted | | | First Class Mail |
| Emma Starbuck | Address Redacted | | | First Class Mail |
| Emma Stubblefield | Address Redacted | | | First Class Mail |
| Emma Taylor | Address Redacted | | | First Class Mail |
| Emma Thayer | Address Redacted | | | First Class Mail |
| Emma Ton | Address Redacted | | | First Class Mail |
| Emma Triplett | Address Redacted | | | First Class Mail |
| Emma Trujillo | Address Redacted | | | First Class Mail |
| Emma Vamal | Address Redacted | | | First Class Mail |
| Emma Vavada | Address Redacted | | | First Class Mail |
| Emma Walle | Address Redacted | | | First Class Mail |
| Emma Ward | Address Redacted | | | First Class Mail |
| Emma Werng | Address Redacted | | | First Class Mail |
| Emma Wilcox | Address Redacted | | | First Class Mail |
| Emma Wood | Address Redacted | | | First Class Mail |
| Emmaclaire Renfrow | Address Redacted | | | First Class Mail |
| Emmah Devisser | Address Redacted | | | First Class Mail |
| Emmah Gibson | Address Redacted | | | First Class Mail |
| Emmalee Kirby | Address Redacted | | | First Class Mail |
| Emmalee Maciel | Address Redacted | | | First Class Mail |
| Emmalee Sampo | Address Redacted | | | First Class Mail |
| Emmalee Tilley | Address Redacted | | | First Class Mail |
| Emmaleigh Roten | Address Redacted | | | First Class Mail |
| Emmaleigh Snyder | Address Redacted | | | First Class Mail |
| Emmaline Oldham | Address Redacted | | | First Class Mail |
| Emmaline Terhagen | Address Redacted | | | First Class Mail |
| Emmalyn Mccartney | Address Redacted | | | First Class Mail |
| Emmalynn Chick | Address Redacted | | | First Class Mail |
| Emmanuel Massena | Address Redacted | | | First Class Mail |
| Emmanuel Rodriguez | Address Redacted | | | First Class Mail |
| Emmanuel Ashby | Address Redacted | | | First Class Mail |
| Emmanuel Amugbhoun | Address Redacted | | | First Class Mail |
| Emmanuel Rose-Chambers | Address Redacted | | | First Class Mail |
| Emmer Bushord | Address Redacted | | | First Class Mail |
| Emmeleigh Eschtman | Address Redacted | | | First Class Mail |
| Emmeline McFarling | Address Redacted | | | First Class Mail |
| Emmeline Redding | Address Redacted | | | First Class Mail |
| Emmerlt Boitendag | Address Redacted | | | First Class Mail |
| Emmie Felbis | Address Redacted | | | First Class Mail |
| Emmie Leighton | Address Redacted | | | First Class Mail |
| Emmily Domingo | Address Redacted | | | First Class Mail |
| Emmy Lou | Address Redacted | | | First Class Mail |
| Emmy Mercurno | Address Redacted | | | First Class Mail |
| Emmy Ross | Address Redacted | | | First Class Mail |
| Emmy Stang | Address Redacted | | | First Class Mail |
| Emmy Tuell | Address Redacted | | | First Class Mail |
| Emani Sturm | Address Redacted | | | First Class Mail |
| Emonyz Baucom | Address Redacted | | | First Class Mail |
| Emory Matthews | Address Redacted | | | First Class Mail |
| Empire Mall Mall LLC | 225 West Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Empire Mall, LLC | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Empire Mall, LLC | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Employer Solutions Services, Inc. | 2400 W Central Rd | Hoffman Estates, IL 60192 | | First Class Mail |
| Emporia | Emporia Water Department | 104 E 5th Ave | Emporia, KS 66801 | First Class Mail |
| Emporia | Emporia Water Dept | 104 E 5th Ave | Emporia, KS 66801 | First Class Mail |
| Empresas Puertorriquenas De | Desarrollo, Inc | P.O. Box 366006 | San Juan, PR 00936-6006 | First Class Mail |
| Empresas Puertorriquenas De Desarrollo | P.O. Box 363952 | San Juan, PR 00936-3952 | | First Class Mail |
| Empresas Puertorriquenas De Desarrollo, Inc. | 304 Ponce De Leon Ave, Ste 1100 | San Juan, PR 00918 | | First Class Mail |
| Emrald Brooks | Address Redacted | | | First Class Mail |
| Emy Solis | Address Redacted | | | First Class Mail |
| Emylie Kocienewz | Address Redacted | | | First Class Mail |
| Enbridge | Enbridge Gas | P.O. Box 680 | Scarborough, ON M1K 0A6 | Canada | First Class Mail |
| Enbridge Gas Inc | 500 Consumers Rd | N York, ON M2J 1P8 | Canada | First Class Mail |
| Enbridge Gas ON | Enbridge Gas Ohio | P.O. Box 5759 | Cleveland, OH 44101-0759 | First Class Mail |
| Enchandra Reynolds | Address Redacted | | | First Class Mail |
| Encore Fire Protection | Encore Holdings, LLC | 70 Bacon St | Pawtucket, RI 02860 | First Class Mail |
| Encyae Mccray | Address Redacted | | | First Class Mail |
| Ender Wilson | Address Redacted | | | First Class Mail |
| Endodontic Specialty Group, P.A. | 3 Southwest 129Th Avenue | Claire'S Corporate Plaza | Pembroke Pines, FL 33025 | First Class Mail |
| Endurance American Insurance Co | Commercial Management Liability | Attn: Professional Lines Underwriting Dept | 1221 Ave Of The Americas, 2nd Fl | New York, NY 10020 | First Class Mail |
| Endurance American Insurance Co | Commercial Management Liability | Attn: Profess Lines Underwriting Dept | 1221 Ave Of The Americas, 2nd Fl | New York, NY 10020 | First Class Mail |
| Energie NB Power | P.O. Box 1008 | Station B | Fredericton, NB E3A 5H1 | Canada | First Class Mail |
| Energy Coop | P.O. Box 182137 | Columbus, OH 43218-2137 | | First Class Mail |
| Energy West Mont | Energy West Montana | 904 9th St N | Great Falls, MT 59401 | First Class Mail |
| Enforcer, Inc | 25 East Salem St | Suite 427 | Hackensack, NJ 07601 | First Class Mail |
| Enga Allen | Address Redacted | | | First Class Mail |
| Enid Ford | Address Redacted | | | First Class Mail |
| Enid OK | 401 W Owen K Garriott | Enid, OK 73701 | | First Class Mail |
| Ennlleissann Neiton Dejesus | Address Redacted | | | First Class Mail |
| E'Nijah Oiaby Reynolds | Address Redacted | | | First Class Mail |
| Enise Morris | Address Redacted | | | First Class Mail |
| Enjah Moore | Address Redacted | | | First Class Mail |
| Enjoda Estewaz | Address Redacted | | | First Class Mail |
| Enmariz Nicole Rodriguez | Address Redacted | | | First Class Mail |
| Enmax | Enmax's Electric | 141 50th Ave SE | Calgary, AB T2G 4S7 | Canada | First Class Mail |
| Enmax | ENMAX's Electric | 141 50 Ave SE | Calgary, AB T2G 4S7 | Canada | First Class Mail |
| Enova Power Corp | 526 Country Squire Rd | Waterloo, ON N2J 4G8 | Canada | First Class Mail |
| Enrie Wilson | Address Redacted | | | First Class Mail |
| Enrica Denca | Address Redacted | | | First Class Mail |
| Enrique Ramos | Address Redacted | | | First Class Mail |

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Entergy | 639 Loyola Ave | New Orleans, LA 70113-3125 | | | First Class Mail |
| Enterprise Rent-A-Car Uk Ltd | 57 Ladymead | Guildford, GU1 1DB | United Kingdom | | First Class Mail |
| Envacado Kio (Valencia) | Pl La Torrecilla Chica No 6 | Sector VI | Yeles, Toledo 45220 | Spain | First Class Mail |
| Envacado Kio (Valencia) | Pl La Torrecilla Chica No 6 | Sector VI | Yeles, 45220 | Spain | First Class Mail |
| Envacado Kiomara Slu | Pl La Torrecilla Chica No 6 | Sector VI | Yeles, 45220 | Spain | First Class Mail |
| Envacado Kiomara Slu | Pl La Torrecilla Chica No 6 | Sector VI | Yeles, Toledo 45220 | Spain | First Class Mail |
| Environmental Services | 2924 Holt St | Ahsland, KY 41101 | | | First Class Mail |
| Envy Hunter | Address Redacted | | | | First Class Mail |
| Enwin Utilities | P.O. Box 1625 | Station A | 4545 Rhodes Dr | Windsor, ON N8W 5T1 Canada | First Class Mail |
| Enwin Utilities | P.O. Box 1625, Stn A | 4545 Rhodes Dr | Windsor, ON N8W 5T1 | Canada | First Class Mail |
| Enya Sosa | Address Redacted | | | | First Class Mail |
| EPB | 10 W M L King Blvd | Chattanooga, TN 37402 | | | First Class Mail |
| EPCOR | 2000-10423 101 St NW | Edmonton, AB T5H 0E8 | Canada | | First Class Mail |
| Epcor | 2000-10423 101st St NW | Edmonton, AB T5H 0E8 | Canada | | First Class Mail |
| Epicor Software Corporation | 15 Governor Drive | Newburgh, NY 12550 | | | First Class Mail |
| Epicor | 807 Las Cimas Pkwy, Ste 400 | Austin, TX 78746 | | | First Class Mail |
| Epnipertytas, Inc. | 15300 North 90Th St | Suite 600 | Scottsdale, AZ 85260 | | First Class Mail |
| Equal Employment Opportunity Commission | 131 M St, NE | Washington, DC 20507 | | | First Class Mail |
| Equarian Research | 5406 Cedar Ln | Estes Park, CO 80517 | | | First Class Mail |
| Equipment Depot of IL, Inc | 751 Expressway Dr | Itasca, IL 60143-1321 | | | First Class Mail |
| Equipment Depot Of Illinois Inc | 1111 Old Eagle School Road | Wayne, PA 19087 | | | First Class Mail |
| Equitable Real Estate Investment Group | 5775 Peachtree Dunwoody Rd, Bldg G, Ste 540 | Atlanta, GA 30342-1505 | | | First Class Mail |
| Equitable Real Estate Investment Mgmt, Inc | 3414 Peachtree Rd N E | Atlanta, GA 30326-1162 | | | First Class Mail |
| Equity One (Sheridan Plaza)Llc | One Independent Drive | Suite 114 | Jacksonville, FL 32202-5019 | | First Class Mail |
| Erasmo Luna | Address Redacted | | | | First Class Mail |
| Erbylie Manuel | Address Redacted | | | | First Class Mail |
| Erek Rosario | Address Redacted | | | | First Class Mail |
| Eren Olson | Address Redacted | | | | First Class Mail |
| Eren Olson | Address Redacted | | | | First Class Mail |
| Eri Economic Research Institute, Inc | P.O. Box 2524 | Seattle, WA 98124-2524 | | | First Class Mail |
| Eriana Scott | Address Redacted | | | | First Class Mail |
| Erianna Semana | Address Redacted | | | | First Class Mail |
| Eric Duran | Address Redacted | | | | First Class Mail |
| Eric Lueng | Address Redacted | | | | First Class Mail |
| Eric Wilson | Address Redacted | | | | First Class Mail |
| Erica A Morales | Address Redacted | | | | First Class Mail |
| Erica Alfaro | Address Redacted | | | | First Class Mail |
| Erica Ashcroft | Address Redacted | | | | First Class Mail |
| Erica Bell | Address Redacted | | | | First Class Mail |
| Erica Berinsokoff | Address Redacted | | | | First Class Mail |
| Erica Brock | Address Redacted | | | | First Class Mail |
| Erica Bryant | Address Redacted | | | | First Class Mail |
| Erica Camil | Address Redacted | | | | First Class Mail |
| Erica Clark | Address Redacted | | | | First Class Mail |
| Erica Correa | Address Redacted | | | | First Class Mail |
| Erica Cruz | Address Redacted | | | | First Class Mail |
| Erica Donaldson | Address Redacted | | | | First Class Mail |
| Erica Douglas-Vasquez | Address Redacted | | | | First Class Mail |
| Erica Dunlap | Address Redacted | | | | First Class Mail |
| Erica Duran | Address Redacted | | | | First Class Mail |
| Erica Edwards | Address Redacted | | | | First Class Mail |
| Erica Engelhaupt | Address Redacted | | | | First Class Mail |
| Erica Evans | Address Redacted | | | | First Class Mail |
| Erica Garcia | Address Redacted | | | | First Class Mail |
| Erica Gasper | Address Redacted | | | | First Class Mail |
| Erica Green | Address Redacted | | | | First Class Mail |
| Erica Hedrick | Address Redacted | | | | First Class Mail |
| Erica Hayes | Address Redacted | | | | First Class Mail |
| Erica Hernandez | Address Redacted | | | | First Class Mail |
| Erica Horton | Address Redacted | | | | First Class Mail |
| Erica Humphrey | Address Redacted | | | | First Class Mail |
| Erica Hurt | Address Redacted | | | | First Class Mail |
| Erica Jackson | Address Redacted | | | | First Class Mail |
| Erica Jimenez | Address Redacted | | | | First Class Mail |
| Erica Jones | Address Redacted | | | | First Class Mail |
| Erica Lane | Address Redacted | | | | First Class Mail |
| Erica Lawler | Address Redacted | | | | First Class Mail |
| Erica Lemoux | Address Redacted | | | | First Class Mail |
| Erica Manen | Address Redacted | | | | First Class Mail |
| Erica Marks | Address Redacted | | | | First Class Mail |
| Erica Mihoc/Bragger | Address Redacted | | | | First Class Mail |
| Erica Nisel | Address Redacted | | | | First Class Mail |
| Erica Morales | Address Redacted | | | | First Class Mail |
| Erica N Brogdon | Address Redacted | | | | First Class Mail |
| Erica Otero | Address Redacted | | | | First Class Mail |
| Erica Paige | Address Redacted | | | | First Class Mail |
| Erica Perez | Address Redacted | | | | First Class Mail |
| Erica Poe | Address Redacted | | | | First Class Mail |
| Erica Puri | Address Redacted | | | | First Class Mail |
| Erica Purcell | Address Redacted | | | | First Class Mail |
| Erica Rice | Address Redacted | | | | First Class Mail |
| Erica Richardson | Address Redacted | | | | First Class Mail |
| Erica Rivera | Address Redacted | | | | First Class Mail |
| Erica Rivera | Address Redacted | | | | First Class Mail |
| Erica Rocksbachel | Address Redacted | | | | First Class Mail |
| Erica Saladeria | Address Redacted | | | | First Class Mail |
| Erica Shock | Address Redacted | | | | First Class Mail |
| Erica Sims | Address Redacted | | | | First Class Mail |
| Erica Smith | Address Redacted | | | | First Class Mail |
| Erica Taylor | Address Redacted | | | | First Class Mail |
| Erica Thompson | Address Redacted | | | | First Class Mail |
| Erica Tilleon | Address Redacted | | | | First Class Mail |
| Erica Turner | Address Redacted | | | | First Class Mail |
| Erica Vasquez | Address Redacted | | | | First Class Mail |
| Erica Venegas | Address Redacted | | | | First Class Mail |
| Ericka Smith | Address Redacted | | | | First Class Mail |
| Ericka Durrol | Address Redacted | | | | First Class Mail |
| Ericka Ford | Address Redacted | | | | First Class Mail |
| Ericka Ford | Address Redacted | | | | First Class Mail |
| Ericka Harris | Address Redacted | | | | First Class Mail |
| Ericka Heinicke | Address Redacted | | | | First Class Mail |
| Ericka Locknar | Address Redacted | | | | First Class Mail |
| Ericka Mccian | Address Redacted | | | | First Class Mail |
| Ericka Ortiz | Address Redacted | | | | First Class Mail |
| Ericka Rasengrant | Address Redacted | | | | First Class Mail |
| Ericka Sanchez | Address Redacted | | | | First Class Mail |
| Erickas Hodges | Address Redacted | | | | First Class Mail |
| Erie County | Erie County Water Authority | 295 Main St, Rm 350 | Buffalo, NY 14203-2494 | | First Class Mail |
| Erie County Dept of Health | Environmental Division | 606 W 2nd St | Erie, PA 16507 | | First Class Mail |
| Erie Water Works | Attn: John J Mccormick Jr | Admin Bldg | 340 W Bayfront Pkwy | Erie, PA 16507 | First Class Mail |
| Erik Amburn | Address Redacted | | | | First Class Mail |
| Erik Lamb | Address Redacted | | | | First Class Mail |
| Erik Urbaski | Address Redacted | | | | First Class Mail |
| Erik Usher | Address Redacted | | | | First Class Mail |
| Erika Ayala | Address Redacted | | | | First Class Mail |
| Erika Blanks | Address Redacted | | | | First Class Mail |
| Erika Degroyere | Address Redacted | | | | First Class Mail |
| Erika Dockery-Williams | Address Redacted | | | | First Class Mail |
| Erika Dyer | Address Redacted | | | | First Class Mail |
| Erika Eder | Address Redacted | | | | First Class Mail |
| Erika Flores | Address Redacted | | | | First Class Mail |
| Erika Galarza | Address Redacted | | | | First Class Mail |
| Erika Gonzalez | Address Redacted | | | | First Class Mail |
| Erika Gonzalez | Address Redacted | | | | First Class Mail |
| Erika Guerrero | Address Redacted | | | | First Class Mail |
| Erika Huerta | Address Redacted | | | | First Class Mail |
| Erika Jakes | Address Redacted | | | | First Class Mail |
| Erika Jones | Address Redacted | | | | First Class Mail |
| Erika Kesing | Address Redacted | | | | First Class Mail |
| Erika Kunkel | Address Redacted | | | | First Class Mail |
| Erika Lopez | Address Redacted | | | | First Class Mail |
| Erika Martinez | Address Redacted | | | | First Class Mail |
| Erika Mckinney | Address Redacted | | | | First Class Mail |
| Erika Mckinney | Address Redacted | | | | First Class Mail |
| Erika Mcwilliams | Address Redacted | | | | First Class Mail |
| Erika Moore | Address Redacted | | | | First Class Mail |
| Erika Nelson | Address Redacted | | | | First Class Mail |
| Erika Olsen | Address Redacted | | | | First Class Mail |
| Erika Owens | Address Redacted | | | | First Class Mail |
| Erika Parker | Address Redacted | | | | First Class Mail |
| Erika Parsons | Address Redacted | | | | First Class Mail |
| Erika Quezada | Address Redacted | | | | First Class Mail |
| Erika Rogers | Address Redacted | | | | First Class Mail |
| Erika Santos-Ortega | Address Redacted | | | | First Class Mail |
| Erika Schlenk | Address Redacted | | | | First Class Mail |
| Erika Shaneyfelt | Address Redacted | | | | First Class Mail |
| Erika Stover | Address Redacted | | | | First Class Mail |
| Erika Torres | Address Redacted | | | | First Class Mail |
| Erika Wetekimp | Address Redacted | | | | First Class Mail |
| Erlikia Eastman | Address Redacted | | | | First Class Mail |
| Ermar Realty, LLC | 133 Barlow Dr S | Brooklyn, NY 11234 | | | First Class Mail |
| Erin | Address Redacted | | | | First Class Mail |
| Erin Austin | Address Redacted | | | | First Class Mail |
| Erin Brown | Address Redacted | | | | First Class Mail |
| Erin Bryant | Address Redacted | | | | First Class Mail |
| Erin Carnall | Address Redacted | | | | First Class Mail |
| Erin Caruso | Address Redacted | | | | First Class Mail |
| Erin Charles | Address Redacted | | | | First Class Mail |
| Erin Cleveland | Address Redacted | | | | First Class Mail |
| Erin Costigen | Address Redacted | | | | First Class Mail |
| Erin Cusack | Address Redacted | | | | First Class Mail |
| Erin Dear | Address Redacted | | | | First Class Mail |
| Erin Decker | Address Redacted | | | | First Class Mail |
| Erin Donnelly | Address Redacted | | | | First Class Mail |
| Erin Dunnsville | Address Redacted | | | | First Class Mail |
| Erin Edwards | Address Redacted | | | | First Class Mail |
| Erin Forrest | Address Redacted | | | | First Class Mail |
| Erin Harris | Address Redacted | | | | First Class Mail |
| Erin Heller | Address Redacted | | | | First Class Mail |
| Erin Hennig | Address Redacted | | | | First Class Mail |
| Erin Heslett | Address Redacted | | | | First Class Mail |
| Erin Hodges | Address Redacted | | | | First Class Mail |
| Erin Hodges | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Erin Jackson | Address Redacted | | | | | First Class Mail |
| Erin Knight | Address Redacted | | | | | First Class Mail |
| Erin Knuth | Address Redacted | | | | | First Class Mail |
| Erin Larkin | Address Redacted | | | | | First Class Mail |
| Erin Ledward | Address Redacted | | | | | First Class Mail |
| Erin Lynch | Address Redacted | | | | | First Class Mail |
| Erin Mynes | Address Redacted | | | | | First Class Mail |
| Erin Payton | Address Redacted | | | | | First Class Mail |
| Erin Phillippe | Address Redacted | | | | | First Class Mail |
| Erin Plunkett | Address Redacted | | | | | First Class Mail |
| Erin Pressley | Address Redacted | | | | | First Class Mail |
| Erin Reimund | Address Redacted | | | | | First Class Mail |
| Erin Rozem | Address Redacted | | | | | First Class Mail |
| Erin Saunders | Address Redacted | | | | | First Class Mail |
| Erin Sheeran | Address Redacted | | | | | First Class Mail |
| Erin Simmons | Address Redacted | | | | | First Class Mail |
| Erin Slechter | Address Redacted | | | | | First Class Mail |
| Erin Sokoloff | Address Redacted | | | | | First Class Mail |
| Erin Stephenson | Address Redacted | | | | | First Class Mail |
| Erin Tamm | Address Redacted | | | | | First Class Mail |
| Erin Trexner | Address Redacted | | | | | First Class Mail |
| Erin Walker | Address Redacted | | | | | First Class Mail |
| Erin Welch | Address Redacted | | | | | First Class Mail |
| Erin Wells | Address Redacted | | | | | First Class Mail |
| Erin Workman | Address Redacted | | | | | First Class Mail |
| Erin Yoder | Address Redacted | | | | | First Class Mail |
| Erinn Nagtepa | Address Redacted | | | | | First Class Mail |
| Ermani Carson | Address Redacted | | | | | First Class Mail |
| Erni Wright | Address Redacted | | | | | First Class Mail |
| Erlin Mata | Address Redacted | | | | | First Class Mail |
| Erma Williams | Address Redacted | | | | | First Class Mail |
| Erna Redzepagic | Address Redacted | | | | | First Class Mail |
| Ernhig Properties, Inc | P.O. Box 1127 | Henderson, KY 42419 | | | | First Class Mail |
| Ernhig Properties, Inc. | Threeforks Building, Suite 1001 | P.O. Box 5655 | Meridian, MS 39302 | | | First Class Mail |
| Erynati Navarra Serrano | Address Redacted | | | | | First Class Mail |
| Eryka Andersen | Address Redacted | | | | | First Class Mail |
| Eryka Kitundu | Address Redacted | | | | | First Class Mail |
| Erykah Brown | Address Redacted | | | | | First Class Mail |
| Erykka Young | Address Redacted | | | | | First Class Mail |
| Eryn Paugh | Address Redacted | | | | | First Class Mail |
| Eryn Scheid | Address Redacted | | | | | First Class Mail |
| Esc Avf Property LLC | c/o Crawford Square Real Estate Advisors LLC | 2700 2nd Ave S, Ste 200 | Birmingham, AL 35233 | | | First Class Mail |
| Esc Rvf Property, LLC | 356 Marion Luther King Jr Blvd, Unit B | Savannah, GA 31404 | | | | First Class Mail |
| Escambia County Tax Collector | P.O. Box 1312 | Pensacola, FL 32591 | | | | First Class Mail |
| Escambia County Tax Collector | P.O. Box 1312 | Pensacola, FL 32595-1312 | | | | First Class Mail |
| Eshal Waseem | Address Redacted | | | | | First Class Mail |
| Eslam Pyles | Address Redacted | | | | | First Class Mail |
| Eslyn Gilbert | Address Redacted | | | | | First Class Mail |
| Esma Aluovski | Address Redacted | | | | | First Class Mail |
| Esma Campos | Address Redacted | | | | | First Class Mail |
| Esme Salinas | Address Redacted | | | | | First Class Mail |
| Esmeralda Aguilar | Address Redacted | | | | | First Class Mail |
| Esmeralda Alvares | Address Redacted | | | | | First Class Mail |
| Esmeralda Garcia | Address Redacted | | | | | First Class Mail |
| Esmeralda Juarez | Address Redacted | | | | | First Class Mail |
| Esmeralda Lazo | Address Redacted | | | | | First Class Mail |
| Esmeralda Magallanes | Address Redacted | | | | | First Class Mail |
| Esmeralda Medina | Address Redacted | | | | | First Class Mail |
| Esmeralda Perez | Address Redacted | | | | | First Class Mail |
| Esmeralda Rodriguez | Address Redacted | | | | | First Class Mail |
| Esmeralda Salazar | Address Redacted | | | | | First Class Mail |
| Esmeralda Solano | Address Redacted | | | | | First Class Mail |
| Esmeralda Tamayo | Address Redacted | | | | | First Class Mail |
| Esperanza Drakes | Address Redacted | | | | | First Class Mail |
| Esperanza Crespo | Address Redacted | | | | | First Class Mail |
| Esperanza Mancha | Address Redacted | | | | | First Class Mail |
| Esperanza Osorio | Address Redacted | | | | | First Class Mail |
| Esperanza Tafoya | Address Redacted | | | | | First Class Mail |
| Esperanza Washington | Address Redacted | | | | | First Class Mail |
| Essence Bailey | Address Redacted | | | | | First Class Mail |
| Essence Bethea | Address Redacted | | | | | First Class Mail |
| Essence Comey | Address Redacted | | | | | First Class Mail |
| Essence Cross | Address Redacted | | | | | First Class Mail |
| Essence Williams | Address Redacted | | | | | First Class Mail |
| Essential Accessibility, Inc | 83 Yonge St | Toronto, ON M5C 1S8 | Canada | | | First Class Mail |
| Essential Accessibility, Inc | 83 Yonge St | Suite 300 | Toronto, ON M5C 1S8 | Canada | | First Class Mail |
| Essie Bianco | Address Redacted | | | | | First Class Mail |
| Essie Pilgrim | Address Redacted | | | | | First Class Mail |
| Estefani Lopez | Address Redacted | | | | | First Class Mail |
| Estefana Del Toro | Address Redacted | | | | | First Class Mail |
| Estefana Gallegos | Address Redacted | | | | | First Class Mail |
| Estefania Lopez Razifan | Address Redacted | | | | | First Class Mail |
| Estefania Osterba | Address Redacted | | | | | First Class Mail |
| Estefania Snyder | Address Redacted | | | | | First Class Mail |
| Estefany Chavarria | Address Redacted | | | | | First Class Mail |
| Estefany Chavez | Address Redacted | | | | | First Class Mail |
| Estela Fletcher | Address Redacted | | | | | First Class Mail |
| Estephanie Medina | Address Redacted | | | | | First Class Mail |
| Estephany Silveira | Address Redacted | | | | | First Class Mail |
| Ester Hirsch | Address Redacted | | | | | First Class Mail |
| Ester Turner | Address Redacted | | | | | First Class Mail |
| Estefana Vasquez | Address Redacted | | | | | First Class Mail |
| Esther Dabell | Address Redacted | | | | | First Class Mail |
| Esther Donato | Address Redacted | | | | | First Class Mail |
| Esther Garcia | Address Redacted | | | | | First Class Mail |
| Esther Hallman | Address Redacted | | | | | First Class Mail |
| Esther Lee | Address Redacted | | | | | First Class Mail |
| Esther Lehman | Address Redacted | | | | | First Class Mail |
| Esther Olen | Address Redacted | | | | | First Class Mail |
| Esther Searle | Address Redacted | | | | | First Class Mail |
| Esther Zaragoza | Address Redacted | | | | | First Class Mail |
| Estrella Carrillo | Address Redacted | | | | | First Class Mail |
| Estrella Gonzalez Alurribo | Address Redacted | | | | | First Class Mail |
| Estrella Goris | Address Redacted | | | | | First Class Mail |
| Estrella Montano | Address Redacted | | | | | First Class Mail |
| Estrella Reyes | Address Redacted | | | | | First Class Mail |
| Estrella Sandoval | Address Redacted | | | | | First Class Mail |
| Estrella Vega | Address Redacted | | | | | First Class Mail |
| Estrella Zamora | Address Redacted | | | | | First Class Mail |
| Eta Lab Itold B | De Diego De Almagro 2265 | Comuna Providencia | Santiago | Chile | | First Class Mail |
| Eternity Manning | Address Redacted | | | | | First Class Mail |
| Ethan Conrad | Address Redacted | | | | | First Class Mail |
| Ethan Conrad Properties | 1300 National Dr, Ste 100 | Sacramento, CA 95834 | | | | First Class Mail |
| Ethan Cook | Address Redacted | | | | | First Class Mail |
| Ethan Li | Address Redacted | | | | | First Class Mail |
| Ethan Turner | Address Redacted | | | | | First Class Mail |
| Ethel Robinson | Address Redacted | | | | | First Class Mail |
| Ethelyn Chesson | Address Redacted | | | | | First Class Mail |
| Etheny Gallegos | Address Redacted | | | | | First Class Mail |
| Ethopia Harrigan | Address Redacted | | | | | First Class Mail |
| Etowah County | Attn: Revenue Commissioner | 800 Forrest Ave Rm 005 | Gadsden, AL 35901 | | | First Class Mail |
| Etowah County | Attn: Scott W Hassell | Judge Of Probate | P.O. Box 187 | Gadsden, AL 35902 | | First Class Mail |
| Eugehnie Louis | Address Redacted | | | | | First Class Mail |
| Eugene L Griffin & Assoc, Ltd | 29 N Wacker Dr, Ste 650 | Chicago, IL 60606 | | | | First Class Mail |
| Eugene L Griffin & Associates, Ltd | 29 N Wacker Dr | Chicago, IL 60606 | | | | First Class Mail |
| Eugene Water | 4200 Roosevelt Blvd | Eugene, OR 97402 | | | | First Class Mail |
| Eugenia Okpysteen | Address Redacted | | | | | First Class Mail |
| Eugina Schob | Address Redacted | | | | | First Class Mail |
| Eugina Sarkor | Address Redacted | | | | | First Class Mail |
| Euna Shearon | Address Redacted | | | | | First Class Mail |
| Eunice Taylor | Address Redacted | | | | | First Class Mail |
| Eunjic Magahlenes | Address Redacted | | | | | First Class Mail |
| Eunice Bradshaw | Address Redacted | | | | | First Class Mail |
| Eunice Nova | Address Redacted | | | | | First Class Mail |
| Euroque Anton | Address Redacted | | | | | First Class Mail |
| Eureka Barham | Address Redacted | | | | | First Class Mail |
| Eurema Bailey | Address Redacted | | | | | First Class Mail |
| Euroitex Dining Svcs | Compass Group Usa, Inc | 2400 Yorkmont Rd | Charlotte, NC 28217 | | | First Class Mail |
| Euro Rug Chicago, Inc | 36 E Grand Ave | Chicago, IL 60611 | | | | First Class Mail |
| Euro Rug Worldwide LLC | 36 E Grand Ave | Chicago, IL 60611 | | | | First Class Mail |
| Euromonitor International Ltd | 2400 West Central Road | Hoffman Estates, IL 60190 | | | | First Class Mail |
| Eustolia Tinajero | Address Redacted | | | | | First Class Mail |
| Eva Alfred | Address Redacted | | | | | First Class Mail |
| Eva Chaverra | Address Redacted | | | | | First Class Mail |
| Eva Dunn | Address Redacted | | | | | First Class Mail |
| Eva Holt | Address Redacted | | | | | First Class Mail |
| Eva Holt | Address Redacted | | | | | First Class Mail |
| Eva Inerwath | Address Redacted | | | | | First Class Mail |
| Eva Jessen | Address Redacted | | | | | First Class Mail |
| Eva King | Address Redacted | | | | | First Class Mail |
| Eva Luciotte | Address Redacted | | | | | First Class Mail |
| Eva Maglaya | Address Redacted | | | | | First Class Mail |
| Eva Maria Moreta Vazquez | Address Redacted | | | | | First Class Mail |
| Eva Osornio | Address Redacted | | | | | First Class Mail |
| Eva Patacsu | Address Redacted | | | | | First Class Mail |
| Eva Robertson | Address Redacted | | | | | First Class Mail |
| Eva Sandino | Address Redacted | | | | | First Class Mail |
| Eva Santos | Address Redacted | | | | | First Class Mail |
| Eva Slay | Address Redacted | | | | | First Class Mail |
| Eva Smith | Address Redacted | | | | | First Class Mail |
| Eva Staley | Address Redacted | | | | | First Class Mail |
| Eva Tracy | Address Redacted | | | | | First Class Mail |
| Evaina Yang | Address Redacted | | | | | First Class Mail |
| Evalyn Todd | Address Redacted | | | | | First Class Mail |
| Evamarie Cummings | Address Redacted | | | | | First Class Mail |
| Evan Burge | Address Redacted | | | | | First Class Mail |
| Evan Maxwell | Address Redacted | | | | | First Class Mail |
| Evan Nader | Address Redacted | | | | | First Class Mail |
| Evan Schoepski | Address Redacted | | | | | First Class Mail |
| Evana Hernandez | Address Redacted | | | | | First Class Mail |
| Evander Johnson | Address Redacted | | | | | First Class Mail |
| Evangela Narcisse | Address Redacted | | | | | First Class Mail |
| Evangelica Guerra | Address Redacted | | | | | First Class Mail |
| Evangelina Maples | Address Redacted | | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Evangeline Smith | Address Redacted | | | | First Class Mail |
| Every Andrews | Address Redacted | | | | First Class Mail |
| Eve Adams | Address Redacted | | | | First Class Mail |
| Eve Ferrara | Address Redacted | | | | First Class Mail |
| Eve Fonjo | Address Redacted | | | | First Class Mail |
| Eve Jeffery | Address Redacted | | | | First Class Mail |
| Eve Massey | Address Redacted | | | | First Class Mail |
| Eve McIntosh | Address Redacted | | | | First Class Mail |
| Eve Stewart | Address Redacted | | | | First Class Mail |
| Eve Wright | Address Redacted | | | | First Class Mail |
| Eve Yamada | Address Redacted | | | | First Class Mail |
| Evelin Cardenas | Address Redacted | | | | First Class Mail |
| Evelina Rodriguez | Address Redacted | | | | First Class Mail |
| Evelymar Zambrano | Address Redacted | | | | First Class Mail |
| Evelymar Zambrano | Address Redacted | | | | First Class Mail |
| Evelyn Bloom | Address Redacted | | | | First Class Mail |
| Evelyn Carmona-Villegas | Address Redacted | | | | First Class Mail |
| Evelyn Catalina Lozano | Address Redacted | | | | First Class Mail |
| Evelyn Collins | Address Redacted | | | | First Class Mail |
| Evelyn De Busk | Address Redacted | | | | First Class Mail |
| Evelyn Denney | Address Redacted | | | | First Class Mail |
| Evelyn Dominguez | Address Redacted | | | | First Class Mail |
| Evelyn Downing | Address Redacted | | | | First Class Mail |
| Evelyn Dye | Address Redacted | | | | First Class Mail |
| Evelyn Fana | Address Redacted | | | | First Class Mail |
| Evelyn Gaines | Address Redacted | | | | First Class Mail |
| Evelyn Gomez | Address Redacted | | | | First Class Mail |
| Evelyn Hernandez | Address Redacted | | | | First Class Mail |
| Evelyn Hernandez | Address Redacted | | | | First Class Mail |
| Evelyn Hudson | Address Redacted | | | | First Class Mail |
| Evelyn Krelzer | Address Redacted | | | | First Class Mail |
| Evelyn Lopez | Address Redacted | | | | First Class Mail |
| Evelyn Lopez | Address Redacted | | | | First Class Mail |
| Evelyn Lugo | Address Redacted | | | | First Class Mail |
| Evelyn Martin | Address Redacted | | | | First Class Mail |
| Evelyn Morales | Address Redacted | | | | First Class Mail |
| Evelyn Munoz | Address Redacted | | | | First Class Mail |
| Evelyn Ocampo | Address Redacted | | | | First Class Mail |
| Evelyn Ortiz | Address Redacted | | | | First Class Mail |
| Evelyn Osuna | Address Redacted | | | | First Class Mail |
| Evelyn Perez | Address Redacted | | | | First Class Mail |
| Evelyn Randolph | Address Redacted | | | | First Class Mail |
| Evelyn Renee | Address Redacted | | | | First Class Mail |
| Evelyn Rivardi | Address Redacted | | | | First Class Mail |
| Evelyn Rooney | Address Redacted | | | | First Class Mail |
| Evelyn Rogue | Address Redacted | | | | First Class Mail |
| Evelyn Shults | Address Redacted | | | | First Class Mail |
| Evelyn Solis | Address Redacted | | | | First Class Mail |
| Evelyn Urrutia | Address Redacted | | | | First Class Mail |
| Evelyn Wick | Address Redacted | | | | First Class Mail |
| Everett Claggett | Address Redacted | | | | First Class Mail |
| Everett Weikel | Address Redacted | | | | First Class Mail |
| Evergame Media | 3733 Iris Halcon | Calabasas, CA 91302 | | | First Class Mail |
| Evergreen Interactive Systems | 13804 W Charles Rd | Nine Mile Falls, WA 99026-8644 | | | First Class Mail |
| Evergreen Line | 1 Evertrust Plz | Jersey City, NJ 07302 | | | First Class Mail |
| Evergreen Marine (Uk) Limited | 160 Euston Rd | Evergreen House | London, NW12DX | United Kingdom | First Class Mail |
| Evergreen Marine Corp (Taiwan) Ltd | 160 Euston Rd | Evergreen House | London, N1 NW12DX | United Kingdom | First Class Mail |
| Evergreen Shipping Agency (America) Corp | 1 Evertrust Plz | Jersey City, NJ 07302 | | | First Class Mail |
| Evergy | P.O. Box 419704 Y9 | Kansas City, MO 64141-9679 | | | First Class Mail |
| Evershine Cre (Hong Kong) | 2F, No 71, Sec. 2, Nanjing E Rd | Zhongshan Dist | Taipei City, 104 | Taiwan | First Class Mail |
| Evershine Cre(Hong Kong) | 2F | No 71, Sec. 2, Nanjing E Rd | Zhongshan Dist | Taipei City, 104 | First Class Mail |
| Evershine Creations Inc | 2F No 71, Sec 2 | Nanjing E Rd | Zhongshan Dist | Taipei City, Taiwan, ROC | First Class Mail |
| Evershine Creations, Inc. | 2F No71 | Sec. 2 Nanjing E Rd | Zhongshan Dist | Taipei City, 10457 | First Class Mail |
| Eversource | 107 Selden St | Berlin, CT 06037 | | | First Class Mail |
| Eversource | 247 Station Dr | Westwood, MA 02090 | | | First Class Mail |
| Evette Oyola | Address Redacted | | | | First Class Mail |
| Eva Vang | Address Redacted | | | | First Class Mail |
| Evian Rodriguez | Address Redacted | | | | First Class Mail |
| Evianna Galindo | Address Redacted | | | | First Class Mail |
| Evianna Smith | Address Redacted | | | | First Class Mail |
| Evie Blossom | Address Redacted | | | | First Class Mail |
| Evie Chisholm | Address Redacted | | | | First Class Mail |
| Evie De Santiago | Address Redacted | | | | First Class Mail |
| Evie Donnelly | Address Redacted | | | | First Class Mail |
| Evie Fletcher | Address Redacted | | | | First Class Mail |
| Evie Lauer | Address Redacted | | | | First Class Mail |
| Evie Pontoja | Address Redacted | | | | First Class Mail |
| Evie Stewart | Address Redacted | | | | First Class Mail |
| Evie Walker | Address Redacted | | | | First Class Mail |
| Evie Wiley | Address Redacted | | | | First Class Mail |
| Evolve Bank & Trust | 6000 Poplar Ave, Ste 300 | Memphis, TN 38119 | | | First Class Mail |
| Evolytic, LLC | 654 E Curling Dr | Boise, ID 83702 | | | First Class Mail |
| Evryn Jones | Address Redacted | | | | First Class Mail |
| Evyn Haverkamp | Address Redacted | | | | First Class Mail |
| Evynn Betters | Address Redacted | | | | First Class Mail |
| Ewit Escondido Associates, L.P. | 5752 Country Club Pkwy | San Jose, CA 95138 | | | First Class Mail |
| Exalta | Calle Diez No 11 | Col San Pedro De Los Pinos | Benito Juarez | Mexico City, 01180 | First Class Mail |
| Exalta Marcas, S.A.P.I. De C.V | Calle Diez No 11 | Col San Pedro De Los Pinos | Benito Juarez | Mexico City, 01180 | First Class Mail |
| Exalta Marcas, SAPI De CV | Calle Diez No 11 | Col San Pedro De Los Pinos | Benito Juarez, Ciudad De México 01180 | Mexico | First Class Mail |
| Exb Exchange Bank | 545 Fourth St | Santa Rosa, CA 95401 | | | First Class Mail |
| Exb Exchange Bank | Attn: Star Bates | 545 4th St | Santa Rosa, CA 95401 | | First Class Mail |
| Excell Marketing | 5501 Park Ave | Des Moines, IA 50321 | | | First Class Mail |
| Execution Specialist Group | 6295 Greenwood Plaza Blvd #100 | Greenwood Village, CO 80111 | | | First Class Mail |
| Exegistics Resource Solutions, LLC | 6155 Mcgovers Road | Suite 100 | Chicago, IL 60631 | | First Class Mail |
| Exegistics Rsc LLC | 3710 River Rd, Ste 100 | Franklin Park, IL 60131 | | | First Class Mail |
| Exegistics Resource Solutions | 6155 Mcgovens Road | Suite 100 | Chicago, IL 60631 | | First Class Mail |
| Exegistics Resource Solutions, LLC | 6155 Mcgivins Road | Suite 100 | Chicago, IL 60631 | | First Class Mail |
| Exigistics | 3710 River Road | Suite 100 | Franklin Park, IL 60131 | | First Class Mail |
| Exingistics | 3710 River Rd, Ste 100 | Franklin Park, IL 60131 | | | First Class Mail |
| Expeditors | 1015 Third Avenue | Twelfth Floor | Seattle, WA 98104 | | First Class Mail |
| Expeditors | 36/F - 37/F, Enterprise Square Three | 39 Wang Chiu Rd | Kowloon Bay, Kowloon | Hong Kong | First Class Mail |
| Expeditors Intl Of Washington, Inc | 1015 Third Avenue | Twelfth Floor | Seattle, WA 98104 | | First Class Mail |
| Expeditors Tradeavn, LLC | 1015 3rd Ave, 12th Fl | Chelsea, MA 98104-1190 | | | First Class Mail |
| Expeditors Uk | Canton Ln Hams Hall Distribution Park | Coleshill | Birmingham, B46 1UA | United Kingdom | First Class Mail |
| Expeditors Us | 849 Thomas Dr | Bensenville, IL 60106 | | | First Class Mail |
| Experian Marketing Solutions Us | 1 Beacon, 33rd Fl | Boston, MA 02108 | | | First Class Mail |
| Experian Marketing Solutions LLC | Site 20 | 53 State St | Boston, MA 02109 | | First Class Mail |
| Experian Marketing Solutions LLC | 1 Beacon | Floor 33 | Boston, MA 02108 | | First Class Mail |
| Extra Fashion, Ltd | Concord Rd, Unit 5 | Concord Business Center | London, WC1V 6PX | United Kingdom | First Class Mail |
| Eyanna Gedia | Address Redacted | | | | First Class Mail |
| Eydie Allen | Address Redacted | | | | First Class Mail |
| Eyemed Vision Care | 111 Shuman Boulevard | Naperville, IL 60563 | | | First Class Mail |
| Eylinne Briceno | Address Redacted | | | | First Class Mail |
| Eyonna Walker | Address Redacted | | | | First Class Mail |
| Ezra Charron | Address Redacted | | | | First Class Mail |
| Ezra Muniz | Address Redacted | | | | First Class Mail |
| Ezra Phoenix | Address Redacted | | | | First Class Mail |
| Ezrayah Labart | Address Redacted | | | | First Class Mail |
| Ezzy Frazier | Address Redacted | | | | First Class Mail |
| F & M Bank | Attn: Customer Service | 3029 Hwy 120 | Bumpus Mills, TN 37028 | | First Class Mail |
| F & M Bank | 307 N Defiance St | Archbold, OH 43502 | | | First Class Mail |
| F/C Coloy Development LLC | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Fabiana Alcantara | Address Redacted | | | | First Class Mail |
| Fabiola Berrel | Address Redacted | | | | First Class Mail |
| Fabiola Martinez | Address Redacted | | | | First Class Mail |
| Fabiola Mira Mendez | Address Redacted | | | | First Class Mail |
| Fabyana Bastien | Address Redacted | | | | First Class Mail |
| Faegre Drinker Biddle & Reath LLP | 4 Embarcadero Ctr, 27th Fl | San Francisco, CA 94111 | | | First Class Mail |
| Faegre Drinker Biddle & Reath, LLP | 2200 Wells Fargo Center | 90 S 7th St | Minneapolis, MN 55402-3901 | | First Class Mail |
| Faheemah Fagan | Address Redacted | | | | First Class Mail |
| Fairborn Equipment Co of IL | 331 Eisenhower Ln S | Lombard, IL 60148 | | | First Class Mail |
| Fairbourne Properties, LLC | 260 S Michigan Ave, Ste 400 | Chicago, IL 60604 | | | First Class Mail |
| Fairfax Co of Virginia LLC | 200 E Long Lake Rd | P.O. Box 200 | Bloomfield Hills, MI 48303-0200 | | First Class Mail |
| Fairfax Co of Virginia, LLC | 600 Madison Ave, Ste 14 | New York, NY 10022 | | | First Class Mail |
| Fairfax Co of Virginia, LLC | 200 East Long Lake Road | P.O. Box 200 | Bloomfield Hills, MI 48304 | | First Class Mail |
| Fairfax County Circuit Court | Attn: Trade Names | 4110 Chain Bridge Rd | Fairfax, VA 22030 | | First Class Mail |
| Fairfield County Auditor | 210 E Main St, Rm 201 | Lancaster, OH 43130 | | | First Class Mail |
| Fairlane Town Center | Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Fresno, NY 11021 | | First Class Mail |
| Fairlane Town Center Realty Holding LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | First Class Mail |
| Faith Andrew | Address Redacted | | | | First Class Mail |
| Faith Anonini | Address Redacted | | | | First Class Mail |
| Faith Barnett | Address Redacted | | | | First Class Mail |
| Faith Bass | Address Redacted | | | | First Class Mail |
| Faith Belt | Address Redacted | | | | First Class Mail |
| Faith Brandon | Address Redacted | | | | First Class Mail |
| Faith Buffer | Address Redacted | | | | First Class Mail |
| Faith Burk | Address Redacted | | | | First Class Mail |
| Faith Cacciatore | Address Redacted | | | | First Class Mail |
| Faith Carroll | Address Redacted | | | | First Class Mail |
| Faith Christian | Address Redacted | | | | First Class Mail |
| Faith Correa | Address Redacted | | | | First Class Mail |
| Faith Cushman | Address Redacted | | | | First Class Mail |
| Faith E Kocina | Address Redacted | | | | First Class Mail |
| Faith Finney | Address Redacted | | | | First Class Mail |
| Faith Gardner | Address Redacted | | | | First Class Mail |
| Faith Golden | Address Redacted | | | | First Class Mail |
| Faith Gray | Address Redacted | | | | First Class Mail |
| Faith Hair | Address Redacted | | | | First Class Mail |
| Faith Hearn | Address Redacted | | | | First Class Mail |
| Faith Holand | Address Redacted | | | | First Class Mail |
| Faith Holmes | Address Redacted | | | | First Class Mail |
| Faith Hughes | Address Redacted | | | | First Class Mail |
| Faith Johnson | Address Redacted | | | | First Class Mail |
| Faith Keltar | Address Redacted | | | | First Class Mail |
| Faith Mathisen | Address Redacted | | | | First Class Mail |
| Faith Mcintyre | Address Redacted | | | | First Class Mail |
| Faith Meredith | Address Redacted | | | | First Class Mail |
| Faith Nesbitt | Address Redacted | | | | First Class Mail |
| Faith Oldaker | Address Redacted | | | | First Class Mail |
| Faith Pace | Address Redacted | | | | First Class Mail |
| Faith Pena | Address Redacted | | | | First Class Mail |
| Faith Riley | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Faith Rutledge | Address Redacted | | | | First Class Mail |
| Faith Ryon | Address Redacted | | | | First Class Mail |
| Faith Schlichfield | Address Redacted | | | | First Class Mail |
| Faith Shingler | Address Redacted | | | | First Class Mail |
| Faith Shultz | Address Redacted | | | | First Class Mail |
| Faith Stilboro | Address Redacted | | | | First Class Mail |
| Faith Thomas | Address Redacted | | | | First Class Mail |
| Faith Thomas | Address Redacted | | | | First Class Mail |
| Faith Walsh | Address Redacted | | | | First Class Mail |
| Faith Weston | Address Redacted | | | | First Class Mail |
| Faith Woods | Address Redacted | | | | First Class Mail |
| Faith Zurheide | Address Redacted | | | | First Class Mail |
| Faithe Parma | Address Redacted | | | | First Class Mail |
| Fale Shaleh-Walker | Address Redacted | | | | First Class Mail |
| Falen Joseph | Address Redacted | | | | First Class Mail |
| Falgi Carling, LLC | 156 Basketland Ave | Middlesex, NJ 08846 | | | First Class Mail |
| Falicia Harvey | Address Redacted | | | | First Class Mail |
| Fallcia Yonong-Wong | Address Redacted | | | | First Class Mail |
| Fallen Timbers Nacoin LLC | 150 Great Neck Road | Suite 304 | Great Neck, NY 11021 | | First Class Mail |
| Fallen Timbers Ohio, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Fallon Conley | Address Redacted | | | | First Class Mail |
| Fallon Little | Address Redacted | | | | First Class Mail |
| Fallynn Fox | Address Redacted | | | | First Class Mail |
| Fannar Veal | Address Redacted | | | | First Class Mail |
| Fanny Avila | Address Redacted | | | | First Class Mail |
| Fantas-Eyes (Shanghai) | 420 5th Ave, 5th Fl | New York, NY 10018 | | | First Class Mail |
| Fantas-Eyes Inc | 420 5th Ave, 5th Fl | New York, NY 10018 | | | First Class Mail |
| Farah Balcomo | Address Redacted | | | | First Class Mail |
| Fargo | Attn: Utility Dept | 225 4th St N | Fargo, ND 58102 | | First Class Mail |
| Farhad Ali | Address Redacted | | | | First Class Mail |
| Farmers State Bank | 108 E Adams St | Pittsfield, IL 62363 | | | First Class Mail |
| Farmers State Bank | Attn: Kallie J Hernle | 13040 8th Ave | Marion, IA 52302 | | First Class Mail |
| Farmington City | P.O. Box 160 | Farmington, UT 84025 | | | First Class Mail |
| Farmington Valley Health Dist | 95 River Rd | Canton, CT 06019 | | | First Class Mail |
| Farrah Brandstrom | Address Redacted | | | | First Class Mail |
| Farrah Journey | Address Redacted | | | | First Class Mail |
| Farrah Yesmin | Address Redacted | | | | First Class Mail |
| Faryn Jones | Address Redacted | | | | First Class Mail |
| Fashion Angels | 306 N Milwaukee St | Milwaukee, WI 53202 | | | First Class Mail |
| Fashion Angels (Ningbo) | 306 N Milwaukee St | Milwaukee, WI 53202 | | | First Class Mail |
| Fashion Angels Enterprises | 306 N Milwaukee St | Milwaukee, WI 53202 | | | First Class Mail |
| Fashion Centre Associates | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Fashion Centre Mall, LLC | Fashion Ctr At Pentagon City | P.O. Box 402792 | Atlanta, GA 30384-2792 | | First Class Mail |
| Fashion Centre Mall, LLC | Fashion Ctr At Pentagon City | P.O. Box 402792 | Atlanta, GA 30384 | | First Class Mail |
| Fashion Island Retail LLC | 100 Innovation | Irvine, CA 92617 | | | First Class Mail |
| Fashion Outlets of Chicago, LLC | The Mararich Partnership, Lp | 401 Wilshire Blvd, Ste 700 | California, CA 90401 | | First Class Mail |
| Fashion Place | Fashion Pl | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Fashion Place | 6191 S State St | Murray, UT 84107 | | | First Class Mail |
| Fashion Place, LLC | 6191 S State St, Ste 201 | Murray, UT 84107 | | | First Class Mail |
| Fashion Show | 3200 Las Vegas Blvd S, Ste 600 | Las Vegas, NV 89109 | | | First Class Mail |
| Fashion Show Mall LLC | c/o Fashion Show | 350 N Orleans St | Chicago, IL 60654-1607 | | First Class Mail |
| Fashion Show Mall LLC | c/o Fashion Show | 350 N Orleans St | Chicago, IL 60654 | | First Class Mail |
| Fashion Show Mall, LLC | Fashion Show Holding | Sds-12-2773 | P.O. Box 86 | Minneapolis, MN 55486-2773 | First Class Mail |
| Fashion Square | Bank of America | Fite 56991 | Los Angeles, CA 90074-6991 | | First Class Mail |
| Fashion Square Mall Realty Holding LLC | c/o Summit Malls Management LLC | 1350 Ave of The Americas, 3Nd Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Fashion Square Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | First Class Mail |
| Fashion Valley Mall, LLC | Simon Property Group | P.O. Box 53771 | Los Angeles, CA 90074-3271 | | First Class Mail |
| Fashion Valley Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Fashion Valley Mall, LLC | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Fast Forward(Shenzhen) | 10 W 33rd St, Ste 705 | New York, NY 10001 | | | First Class Mail |
| Fast Forward(Shenzhen) | 10 W 33Rd St | Suite 705 | New York, NY 10001 | | First Class Mail |
| Fastsigns of Upper Saddle Rvr | Retailored Solutions, LLC | 346 Rte 17N | Upper Saddle River, NJ 07458 | | First Class Mail |
| Fatema Begum | Address Redacted | | | | First Class Mail |
| Fatiha Akhawsib | Address Redacted | | | | First Class Mail |
| Fatima Aguilar | Address Redacted | | | | First Class Mail |
| Fatima Cordoba | Address Redacted | | | | First Class Mail |
| Fatima Fonseca | Address Redacted | | | | First Class Mail |
| Fatima Grimaldo | Address Redacted | | | | First Class Mail |
| Fatima Medrano | Address Redacted | | | | First Class Mail |
| Fatima Mirzaei | Address Redacted | | | | First Class Mail |
| Fatima Petsmamns | Address Redacted | | | | First Class Mail |
| Fatima Price | Address Redacted | | | | First Class Mail |
| Fatima Rasul | Address Redacted | | | | First Class Mail |
| Fatima Ugarte | Address Redacted | | | | First Class Mail |
| Fatima Zamora | Address Redacted | | | | First Class Mail |
| Fatimeh Kamara | Address Redacted | | | | First Class Mail |
| Fatou Sy | Address Redacted | | | | First Class Mail |
| Faturka Ibrahim | Address Redacted | | | | First Class Mail |
| Faty Keita | Address Redacted | | | | First Class Mail |
| Faulkner County Tax Collector | 806 Faulkner St | Conway, AR 72034 | | | First Class Mail |
| Fauna Pilcher | Address Redacted | | | | First Class Mail |
| Faviola Alvarez | Address Redacted | | | | First Class Mail |
| Fawad Shaikh | Address Redacted | | | | First Class Mail |
| Fawn Sunko | Address Redacted | | | | First Class Mail |
| Faye Key | Address Redacted | | | | First Class Mail |
| Fayette County Environmental | Health Sept | 140 Stonewall Ave W, Ste 200 | Fayetteville, GA 30214 | | First Class Mail |
| Fayette County Tax Comm | P.O. Box 70 | Fayetteville, GA 30214 | | | First Class Mail |
| Fayette Mall Spe, LLC | Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Fayth Adkins | Address Redacted | | | | First Class Mail |
| Fayth Chin | Address Redacted | | | | First Class Mail |
| Fayth Dusby | Address Redacted | | | | First Class Mail |
| Fayts' Lb Enterprise LLC | 17501 W 98th St, Spc 44 24 | Lenexa, KS 66219 | | | First Class Mail |
| Fc Qlc Promenade In Temecula | Ac, LLC | 222 N Sepulveda Blvd, Ste 2350 | El Segundo, CA 90245 | | First Class Mail |
| Fc Real Estate Holdings LLC | c/o Jeremy Ponder | 6608 N Western Ave, Ste 477 | Oklahoma City, OK 73116 | | First Class Mail |
| Fc Real Estate Holdings, LLC | 6608 N Western Ave, Ste 477 | Oklahoma City, OK 73116 | | | First Class Mail |
| Fc4 Chicago, 4 Div Of Fc4 Worldwide, Inc | Attn: Cfo | 875 Michigan Ave | Chicago, IL 60611 | | First Class Mail |
| Federal Express Corp | 8/F, Asia Emerson Tower, Landmark East | 100 How Ming St | Kwun Tong, Kowloon | Hong Kong | First Class Mail |
| Federal Insurance Co | 202 Halls Mill Rd | Whitehouse Station, NJ 08889 | | | First Class Mail |
| Federal Realty Partners, Lp | 909 Rose Ave, Ste 200 | N Bethesda, MD 20852 | | | First Class Mail |
| Federal Realty Investment Trust | 1626 E Jefferson St | Rockville, MD 20852 | | | First Class Mail |
| Federal Realty Investment Trust | 909 Rose Ave, Ste 200 | N Bethesda, MD 20852 | | | First Class Mail |
| Federal Realty Op, Lp | 909 Rose Ave, Ste 200 | N Bethesda, MD 20852 | | | First Class Mail |
| Federal Realty Op, Lp | Federal Realty Investment | Trust | 909 Rose Ave, Ste 200 | N Bethesda, MD 20852 | First Class Mail |
| Federal Realty Partners LP | 909 Rose Ave, Ste 200 | N Bethesda, MD 20852 | | | First Class Mail |
| Fedex | 1611 South Wright Boulevard | Schaumburg, IL 60193 | | | First Class Mail |
| Fedex Corporate Services, Inc. | 1611 South Wright Boulevard | Schaumburg, IL 60193 | | | First Class Mail |
| Fedex Freight, Inc. | 2400 W Central Road | Hoffman Estates, IL 60192 | | | First Class Mail |
| Fedex Ground Package System, Inc. | 1611 South Wright Boulevard | Schaumburg, IL 60193 | | | First Class Mail |
| Fedex Smartpost, Inc. | 1611 South Wright Boulevard | Schaumburg, IL 60193 | | | First Class Mail |
| Feedonomics Holdings, LLC | Dba Feedonomics | 11305 Four Points Dr | Austin, TX 78726 | | First Class Mail |
| Fela Malaquias | Address Redacted | | | | First Class Mail |
| Feldman Mall Properties, Inc | 2201 E Camelback, Ste 350 | Phoenix, AZ 85016 | | | First Class Mail |
| Felecia Dodd | Address Redacted | | | | First Class Mail |
| Felecia Nunley | Address Redacted | | | | First Class Mail |
| Felecia Prince | Address Redacted | | | | First Class Mail |
| Felicha Vancorisen | Address Redacted | | | | First Class Mail |
| Felicia Aldami | Address Redacted | | | | First Class Mail |
| Felicia Bridgman | Address Redacted | | | | First Class Mail |
| Felicia Burkholder | Address Redacted | | | | First Class Mail |
| Felicia Burns | Address Redacted | | | | First Class Mail |
| Felicia Clarke | Address Redacted | | | | First Class Mail |
| Felicia Contreras | Address Redacted | | | | First Class Mail |
| Felicia Cunningham | Address Redacted | | | | First Class Mail |
| Felicia Doucette | Address Redacted | | | | First Class Mail |
| Felicia Duran | Address Redacted | | | | First Class Mail |
| Felicia Ellis | Address Redacted | | | | First Class Mail |
| Felicia Golden | Address Redacted | | | | First Class Mail |
| Felicia Green | Address Redacted | | | | First Class Mail |
| Felicia Hocker | Address Redacted | | | | First Class Mail |
| Felicia Jacobs | Address Redacted | | | | First Class Mail |
| Felicia Jefferson | Address Redacted | | | | First Class Mail |
| Felicia Johnson | Address Redacted | | | | First Class Mail |
| Felicia Jones | Address Redacted | | | | First Class Mail |
| Felicia L Linsaeta Hammer | Address Redacted | | | | First Class Mail |
| Felicia Moore | Address Redacted | | | | First Class Mail |
| Felicia Rincon | Address Redacted | | | | First Class Mail |
| Felicia Smith | Address Redacted | | | | First Class Mail |
| Felicia Stalzer | Address Redacted | | | | First Class Mail |
| Felicia Stephens | Address Redacted | | | | First Class Mail |
| Felicia Torres | Address Redacted | | | | First Class Mail |
| Felicia Vargas | Address Redacted | | | | First Class Mail |
| Felicia Veal | Address Redacted | | | | First Class Mail |
| Felicia Wells | Address Redacted | | | | First Class Mail |
| Felicia Wright | Address Redacted | | | | First Class Mail |
| Felicity Allen | Address Redacted | | | | First Class Mail |
| Felicity Bell | Address Redacted | | | | First Class Mail |
| Felicity Mcdermid | Address Redacted | | | | First Class Mail |
| Felicity Schmeister | Address Redacted | | | | First Class Mail |
| Felicity Seymour | Address Redacted | | | | First Class Mail |
| Felicity Trammell | Address Redacted | | | | First Class Mail |
| Felisha Torres | Address Redacted | | | | First Class Mail |
| Felix Karimkwanu | Address Redacted | | | | First Class Mail |
| Felt Real Estate Services, LLC | 2415 West 22Nd St | 7006 | Oak Brook, IL 60523 | | First Class Mail |
| Felynne Rincon | Address Redacted | | | | First Class Mail |
| Fen Mcready | Address Redacted | | | | First Class Mail |
| Fengxi Huang | Address Redacted | | | | First Class Mail |
| Fenicia Crawford | Address Redacted | | | | First Class Mail |
| Fenie Anderson | Address Redacted | | | | First Class Mail |
| Fenix Simecka | Address Redacted | | | | First Class Mail |
| Fergus latus | Address Redacted | | | | First Class Mail |
| Fernanda Arroyo | Address Redacted | | | | First Class Mail |
| Fernanda Berjo Vargas | Address Redacted | | | | First Class Mail |
| Fernanda Moreno | Address Redacted | | | | First Class Mail |
| Fernanda Zuniga | Address Redacted | | | | First Class Mail |
| Fernley Ortiz | Address Redacted | | | | First Class Mail |
| Fhr Main Retail Center Partners, LLC | Fhr Main Retail Center, LLC | 200 S Michigan Ave, Ste 400 | Chicago, IL 60604 | | First Class Mail |
| Fhr Main Retail Center, LLC | c/o Fairbourne Properties | 7325 164th Ave NE, Ste I-115 | Redmond, WA 98052-7854 | | First Class Mail |
| Fhr Main Retail Center, LLC | c/o Kerbert Management Corp | 575 Market St, Ste 2925 | San Francisco, CA 94105 | | First Class Mail |
| Fhr Main Retail Center, LLC | c/o Fairbourne Properties, LLC | 200 S Michigan Ave, Ste 400 | Chicago, IL 60604-2411 | | First Class Mail |
| Fhr Main Retail Center, LLC | c/o Fairbourne Properties, LLC | 200 South Michigan Ave, Suite 400 | Chicago, IL 60604 | | First Class Mail |
| Fia Asif | Address Redacted | | | | First Class Mail |
| Fia Wade | Address Redacted | | | | First Class Mail |
| Fidan Print | 550 Reserve St, Ste 600 | Southlake, TX 76092 | | | First Class Mail |

Exhibit E
Service List

| Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Fiddle Lawrence | Address Redacted | | | | | First Class Mail |
| Fidel Valdez | Address Redacted | | | | | First Class Mail |
| Fidelis Realty Partners | 4500 Bissonnet St, Ste 200 | Bellaire, TX 77401 | | | | First Class Mail |
| Fidelis Realty Partners, Ltd | 4500 Bissonnet St, Ste 200 | Bellaire, TX 77401 | | | | First Class Mail |
| Fidelis Retail Opportunity | Fund I, Lp | 4500 Bissonnet St, Ste 200 | Bellaire, TX 77401 | | | First Class Mail |
| Fidelity Institutional | Operations Company | P.O. Box 73307 | Chicago, IL 60673-7307 | | | First Class Mail |
| Fifi Hunter | Address Redacted | | | | | First Class Mail |
| Fifth Third Bank | 38 Fountain Square Plz | Cincinatti, OH 45263 | | | | First Class Mail |
| Fifth Third Bank | 38 Fountain Sq Plz | Cincinatti, OH 45263 | | | | First Class Mail |
| Fifth Third Bank | 38 Fountain Square Plz | Cincinnati, OH 45263 | | | | First Class Mail |
| Fifth Third Processing Solutions, LLC | 38 Fountain Sq Plz | Cincinnati, OH 45263-0001 | | | | First Class Mail |
| Figlen Collect Awesome, Inc | 14 Goodyear, Ste 120 | Irvine, CA 92618 | | | | First Class Mail |
| Fine Art & Craft (Qingdao) | Yu Huang Ling Industrial Group | The West Of Cheng Ling Rd, Dongliuting Gongxiayuan | Xia Zhuang St, Cheng Yang Dist | Qingdao City, Shandong | China | First Class Mail |
| Fine Art&Craft (Qingdao) | Dongliuting Gongyixuan, Chengyang, Qingdao | Yu Huang Ling Industrial Vlg, The W Of Cheng Ming Rd | Xia Zhuang St, Cheng Yang District | Qingdao City | China | First Class Mail |
| Fineline | 3145 Medlock Bridge Rd | Norcross, GA 30071 | | | | First Class Mail |
| Finley Brady | Address Redacted | | | | | First Class Mail |
| Finley Brooke | Address Redacted | | | | | First Class Mail |
| Finley Greene | Address Redacted | | | | | First Class Mail |
| Finley Patterson | Address Redacted | | | | | First Class Mail |
| Finley Reeves | Address Redacted | | | | | First Class Mail |
| Finley Schulz | Address Redacted | | | | | First Class Mail |
| Finn Keener | Address Redacted | | | | | First Class Mail |
| Finn Morgan | Address Redacted | | | | | First Class Mail |
| Finn Rodi | Address Redacted | | | | | First Class Mail |
| Finn Solano | Address Redacted | | | | | First Class Mail |
| Finney County Treasurer | 311 N 9th St | Garden City, KS 67846 | | | | First Class Mail |
| Finnlee Horsley | Address Redacted | | | | | First Class Mail |
| Fio Int'L | Suite 507A, 5/F | No737 Qiaoxing Avenue | Shatou St, Panyu | Guangzhou | China | First Class Mail |
| Fio Int'l | Ste 507A, 5/F | No 737 Qiaoxing Ave | Shatou St, Panyu | Guangzhou, Guangdong | China | First Class Mail |
| Fiona Barnett | Address Redacted | | | | | First Class Mail |
| Fiona Findley | Address Redacted | | | | | First Class Mail |
| Fiona Hanes | Address Redacted | | | | | First Class Mail |
| Fiona Hutchinson | Address Redacted | | | | | First Class Mail |
| Fiona Olsen | Address Redacted | | | | | First Class Mail |
| Fiona Ross | Address Redacted | | | | | First Class Mail |
| Fiona Starks | Address Redacted | | | | | First Class Mail |
| Fiorella Valenzuela | Address Redacted | | | | | First Class Mail |
| Fire Marshal's Office | Township of Lawrence | P.O. Box 6006 | 2207 Lawrenceville Rd | Lawrenceville, NJ 08648 | | First Class Mail |
| Fire Recovery Usa, Inc | 2271 Lava Ridge Ct, Ste 120 | Roseville, CA 95661 | | | | First Class Mail |
| Fire Testing Solutions | 700 W 1st St, Ste 10 | Tustin, CA 92780 | | | | First Class Mail |
| Fireman Security Holdings Us, LLC | 575 Underhill Blvd | Milpitas | California, CA 95035 | | | First Class Mail |
| Fireeye, Inc. (U/K/A Mandiant | 1 Commercial Ctr | 1201 Orange St, Ste 600 | Wilmington, DE 19899 | | | First Class Mail |
| Fireeye, Inc. (U/K/A Mandiant | 5950 Berkshire Ln Ste 1600 | Dallas, TX 75225 | | | | First Class Mail |
| Fires Innovation Science & Technology | Landlord | Accelerator Development Authority | 5215 O'Connon Blvd, Suite 800 | Irving, TX 75039 | | First Class Mail |
| Firetrol Protection | Systems, Inc | 2134 Anthony Dr, Ste C | Tyler, TX 75701-8462 | | | First Class Mail |
| Firmley Company Limited | 111 Connaught Road Central | 24th Floor | Wing On Centre | Hong Kong | Hong Kong | First Class Mail |
| First American Bk | Attn: Theresa N Hicks | 1650 Louis Ave | Elk Grove, IL 60007 | | | First Class Mail |
| First American Title | P.O. Box 11687 | Elk Grove Village, IL 60009 | | | | First Class Mail |
| First Bank Kansas | Attn: Shelby Kelly | 1410 N Buckeye | Abilene, KS 67410 | | | First Class Mail |
| First Bank Kansas | 205 S Santa Fe Ave | Salina, KS 67401 | | | | First Class Mail |
| First Bankers Trust Co | 1201 Broadway St | Quincy, IL 62301 | | | | First Class Mail |
| First Bankers Trust Co | Attn: Customer Service | 1201 Broadway St | Quincy, IL 62301 | | | First Class Mail |
| First Citizens Bank & Trust Co | Attn: Haley Seaman | 239 Fayetteville St | Raleigh, NC 27601 | | | First Class Mail |
| First Citizens Bank & Trust Co | 239 Fayetteville St | Raleigh, NC 27601 | | | | First Class Mail |
| First Colony Mall | 16535 Southwest Fwy, Ste 1 | Sugarland, TX 77479 | | | | First Class Mail |
| First Colony Mall, LLC | 1st Colony Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| First Community Bank | 555 Sonders Ct | Bluefield, VA 24605 | | | | First Class Mail |
| First Community Bank | Attn: Customer Service | 101 Sanders Ln | Bluefield, VA 24605 | | | First Class Mail |
| First District Health Unit | 801 11th Ave Sw | P.O. Box 1268 | Minot, ND 58702-1268 | | | First Class Mail |
| First Farmers Bank & Trust | Attn: Kerri Burris | 3910 E Market St | Logansport, IN 46947 | | | First Class Mail |
| First Farmers Bank & Trust | 123 N Jefferson St | Converse, IN 46919 | | | | First Class Mail |
| First Financial Bank | Attn: Ashley Mead | 10 Main St | Marshall, IN 47859 | | | First Class Mail |
| First Financial Bank | 225 Pictoria Dr | Springdale, OH 45246 | | | | First Class Mail |
| First Hawaiian Bank | Attn: Customer Service | P.O. Box 3200 | Honolulu, HI 96847 | | | First Class Mail |
| First Hawaiian Bank | P.O. Box 3200 | Honolulu, HI 96847 | | | | First Class Mail |
| First Horizon Bank | 165 Madison Ave | Memphis, TN 38103 | | | | First Class Mail |
| First Interstate Bank | 11 N 1st Ave | Marshalltown, IA 50158 | | | | First Class Mail |
| First Interstate Bank | Attn: Customer Service | 1300 E Florence Blvd | Casa Grande, AZ 85122 | | | First Class Mail |
| First Mid Bank & Trust | 1421 Charleston Ave | Mattoon, IL 61938 | | | | First Class Mail |
| First Mid Bank & Trust | Attn: Drae Simmons | P.O. Box 499 | Mattoon, IL 61938 | | | First Class Mail |
| First National Bank | Attn: Customer service | 33 Office Park Rd | Hilton, SC 29928 | | | First Class Mail |
| First National Bank | 340 May Mart Dr | P.O. Box 49 | Rochelle, IL 61068 | | | First Class Mail |
| First National Bank of Ottawa | Attn: Customer Services | 701 Lasalle St | Ottawa, IL 61350 | | | First Class Mail |
| First National Bank of Ottawa | 701 La Salle St | Ottawa, IL 61350 | | | | First Class Mail |
| First United Bank | Attn: Customer Service | 1845 Woodall Rodgers Fwy, Ste 200 | Dallas, TX 75201 | | | First Class Mail |
| First United Bank | 201 N Broadway St | Dimmitt, TX 79027 | | | | First Class Mail |
| First Western Bank & Trust | 900 S Broadway | Minot, ND 58702 | | | | First Class Mail |
| First Western Bank & Trust | Attn: Customer Service | 80 W Main St | Booneville, AR 72927 | | | First Class Mail |
| Firstdigital | 457 S 670 W, Ste 300 | Lindon, UT 84042 | | | | First Class Mail |
| Firstfriday | Lower Hollton | Great Missenden | Buckinghamshire, HP16 9AJ | United Kingdom | | First Class Mail |
| Firstlight | 41 State St | Floor 10 | Albany, NY 12207 | | | First Class Mail |
| Fisher Commercial Construction | 75 Randall St | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Fiska Dex Trust Authority | Fires Innovation Science & Tech | Acceleration Dev Trust Auth | P.O. Box 2883 | Lawton, OK 73502 | | First Class Mail |
| Flagstar Bank | Attn: Customer Service | 301 W Michigan Ave | Jackson, MI 49201 | | | First Class Mail |
| Flagstar Bank | 5151 Corporate Dr | Troy, MI 48098 | | | | First Class Mail |
| Flannery Kinnley | Address Redacted | | | | | First Class Mail |
| Flannery Ragan | Address Redacted | | | | | First Class Mail |
| Flathead County Treasurer | 935 1st Ave W, Ste T | Kalispell, MT 59901-5408 | | | | First Class Mail |
| Flatiron Property Holding, LLC | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | | First Class Mail |
| Flatiron Property Holding, LLC | 1 W Flatiron Crossing Dr, Ste 1083 | Broomfield, CO 80021 | | | | First Class Mail |
| Flatiron Property Holding, LLC | One West Flatiron Crossing Drive Suite 1083 | Broomfield, CO 80021 | | | | First Class Mail |
| Flatiron Property Holdiers, LLC | Macerich HM Centers, LLC | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Fleet Packaging, Inc | 75 S Orange Ave, Ste 216 | S Orange, NJ 07079 | | | | First Class Mail |
| Flood Brothers Disposal Co | 17 W 609 14th St | Oakbrook Terrace, IL 60181 | | | | First Class Mail |
| Floormax Usa | Fl Max Direct, LLC | 7701 Derry St | Harrisburg, PA 17111 | | | First Class Mail |
| Floormax USA | 7701 Derry St | Harrisburg, PA 17111 | | | | First Class Mail |
| Flor Perez | Address Redacted | | | | | First Class Mail |
| Flor Rodriguez | Address Redacted | | | | | First Class Mail |
| Flora Beaver | Address Redacted | | | | | First Class Mail |
| Flora Vicario | Address Redacted | | | | | First Class Mail |
| Florence | 110 W College St | P.O. Box 877 | Florence, AL 35630 | | | First Class Mail |
| Florence County Treasurer | P.O. Box 100501 | Florence, SC 29502-0501 | | | | First Class Mail |
| Florence Leo | Address Redacted | | | | | First Class Mail |
| Florence Mall Realty LLC | C/o Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Florence Mall Realty, LLC | Florence Cii Llc, Florence Newon Lic | C/o Namdar Realty Group | 150 Great Neck Road, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Florence Mall Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Florence Robinson | Address Redacted | | | | | First Class Mail |
| Florence SC | Attn: Water Dept | 324 W Evans St | Florence, SC 29501 | | | First Class Mail |
| Florence Sobanjo | Address Redacted | | | | | First Class Mail |
| Florencia Garraza | Address Redacted | | | | | First Class Mail |
| Florentina Spjilnja | Address Redacted | | | | | First Class Mail |
| Florida Dept of Revenue | 5050 W Tennessee St | Tallahassee, FL 32399-0120 | | | | First Class Mail |
| Florida Dept of Revenue | Division of Corporation | P.O. Box 6198 | Tallahassee, FL 32314 | | | First Class Mail |
| Florida Filing Office | 5050 W Tennessee St | Tallahassee, FL 32399 | | | | First Class Mail |
| Florida Keys Factory Shops LP | c/o Simon Property Group, Inc | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Florida Keys Factory Shops LP | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Florida Keys Factory Shops, Lp | P.O. Box 772974 | Chicago, IL 60677-0024 | | | | First Class Mail |
| Florida Mall Assoc Ltd | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Florida Mall Assoc, Ltd | P.O. Box 406360 | Atlanta, GA 30384-6360 | | | | First Class Mail |
| Florida Mall Associates, Ltd | The Florida Mall | 8001 S Orange Blossom Trail, Rm 420 | Orlando, FL 32809 | | | First Class Mail |
| Florida Mall Associates, Ltd | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Florida Mechanical Services | 903 Outer Rd | Orlando, FL 32814 | | | | First Class Mail |
| Flowers Turner | Address Redacted | | | | | First Class Mail |
| Floyd County | Attn: Water Dept | 217 Calhoun Ave NE | Rome, GA 30161-3467 | | | First Class Mail |
| Floyd County Tax Office | P.O. Box 26 | Rome, GA 30162-0026 | | | | First Class Mail |
| Fluid World Limited | 1F Floor North | Charrington's House | Bishop'S Stortford, CM23 2ER | United Kingdom | | First Class Mail |
| FM Insurance Europe SA | Voyager Pl | Maidenhead | Berkshire, SL6 2PJ | United Kingdom | | First Class Mail |
| FM Insurance Europe SA | One-On-One | 1 Route D'Esch | Luxembourg City, L-1470 | Luxembourg | | First Class Mail |
| FM Insurance Europe SA | Luxembourg, Bern Branch | Morgenstrasse 129 | Bern, 3018 | Switzerland | | First Class Mail |
| FM Insurance Europe SA | One-On-One | 1 Route D'Esch | Luxembourg, L-1470 | Luxembourg | | First Class Mail |
| FM Insurance Europe SA, Bern Branch | Morgenstrasse 129 | Bern, 3018 | Switzerland | | | First Class Mail |
| Focal Point Data Risk LLC | 201 E Kennedy Blvd | Suite 1750 | Tampa, FL 33602 | | | First Class Mail |
| Foncit, Du | City Treasurer | P.O. Box 150 | Fond Du Lac, WI 54936-0150 | | | First Class Mail |
| Foothills Mall Owner Equities, LLC | c/o Time Equities | 55 5th Ave, 15th Fl | New York, NY 10003 | | | First Class Mail |
| Foothills Mall Owner Equities, LLC | c/o Time Equities, Inc | 55 5th Ave | New York, NY 10003 | | | First Class Mail |
| Forbes Taubman Orlando LLC | 100 Galleria Office, Ste 427 | Southfield, MI 48034 | | | | First Class Mail |
| Forbes Taubman Orlando, LLC | 100 Galleria Officecentre, Ste 427 | Southfield, MI 48034 | | | | First Class Mail |
| Forbes/Cohen Florida | Drawer 208-5767 | P.O. Box 79001 | Detroit, MI 48279-5767 | | | First Class Mail |
| Forbes/Cohen Florida | Properties Limited Partnership | 100 Galleria Officentre, Ste 427 | Santa Ana, MI 48034 | | | First Class Mail |
| Forbes/Cohen Florida Properties LP | 100 Galleria Officentre, Ste 427 | P.O. Box 667 | Southfield, MI 48037-0667 | | | First Class Mail |
| Forbes/Cohen Florida Properties LP | 100 Galleria Officentre, Ste 427 | Southfield, MI 48034 | | | | First Class Mail |
| Ford City Realty LLC | Ford City Nassim Llc & Ford City Ch Llc | 150 Great Neck Road, Suite 304 | Great Neck, NY 11021 | | | First Class Mail |
| Ford City Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Ford County Treasurer | 100 Gunsmoke St Fl 3 | Dodge City, KS 67801-4401 | | | | First Class Mail |
| Ford County Treasurer | 100 Gunsmoke St, 3rd Fl | Dodge City, KS 67801-4401 | | | | First Class Mail |
| Ford Modeis, Inc | 57 W 57th St | New York, NY 10019 | | | | First Class Mail |
| Forest Home Prop, Ltd Prtnhp | c/o the Harman Group | 4104 N Harlem Ave | Norridge, IL 60706 | | | First Class Mail |
| Forest Hills Mall | 4104 N Harlem Ave | Norridge, IL 60634 | | | | First Class Mail |
| Forest Hills Mall | P.O. Box 1627 | Spring, TX 77383 | | | | First Class Mail |
| Forest Hills Mall | P.O. Box 1627 | Spring, TX 77383 | | | | First Class Mail |
| Formeeca Thipp | Address Redacted | | | | | First Class Mail |
| Forsyth | Attn: Dept of Water | 110 E Main St, Ste 150 | Cumming, GA 30040 | | | First Class Mail |
| Forsyth County Business Lic | 110 E Main St, Ste 100 | Cumming, GA 30040 | | | | First Class Mail |
| Forsyth County Tax Collector | P.O. Box 82 | Winston Salem, NC 27102-0082 | | | | First Class Mail |
| Forsyth County Tax Comm | 1092 Tribble Gap Rd | Cumming, GA 30040 | | | | First Class Mail |
| Fort Bend Co I.D. 2 | 11111 Katy Fwy, Ste 725 | Houston, TX 77079-2197 | | | | First Class Mail |
| Fort Bend County | Attn: Carmen P Turner, Mgx | Tax Assessor-Collector | P.O. Box 4277 | Houston, TX 77210-4277 | | First Class Mail |
| Fort Bend County Tax | Assessor Collector | P.O. Box 4277 | Houston, TX 77210-4277 | | | First Class Mail |
| Fort Collins | Attn: Utilities | 222 Laporte Ave | Ft Collins, CO 80521 | | | First Class Mail |
| Fort Myers | Attn: Water Dept | 2200 2nd St | Ft Myers, FL 33901 | | | First Class Mail |
| Fort Smith Mall Realty LLC | C/o Nemco | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Fort Smith Mall Realty, LLC | Fort Smith CH Llc | C/o Nemco | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Fort Smith Mall Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Fortinet | 1144 15Th St, Ste 2900 | Denver, CO 80202 | | | | First Class Mail |
| Fortinet Through Optiv | 1144 15th St, Ste 2900 | Denver, CO 80202 | | | | First Class Mail |
| Fortis BC Inc | 300-750 Vaghan Ave | Kelowna, BC V1Y 7E4 | Canada | | | First Class Mail |
| Fortis, Inc | 12090 Viking Dr, Ste 100 | Rocklin, MN 55344 | | | | First Class Mail |
| Fortis, Inc | 12095 Viking Dr, Ste 100 | Eden Prairie, MN 55344 | | | | First Class Mail |
| Forum Analytics, LLC | 770 North Halsted St | Suite 501 | Chicago, IL 60642 | | | First Class Mail |
| Foster Blake | Address Redacted | | | | | First Class Mail |
| Foster Morang | Address Redacted | | | | | First Class Mail |
| Foundry Commercial, LLC | 420 S Orange Ave, Ste 400 | Orlando, FL 32801 | | | | First Class Mail |
| Four Seasons Town Centre | 410 Four Seasons Town Centre | Greensboro, NC 27427 | | | | First Class Mail |
| Four Seasons Town Centre | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Four State Properties, LLC | Sdu 12-2891 | P.O. Box 86 | Minneapolis, MN 55486-2891 | | First Class Mail |
| Fox Bird | Address Redacted | | | | First Class Mail |
| Fox Metro Wid | 682 State Rte 31 | Oswego, IL 60543 | | | First Class Mail |
| Fox River Grossman LLC | 222 W Adams St | Suite 3050 | Chicago, IL 60606 | | First Class Mail |
| Fox River Mall | 4301 W Wisconsin Ave | Appleton, WI 54913 | | | First Class Mail |
| Fox River-Morningside Wannertyn LLC | 222 W Adams St | Suite 3050 | Chicago, IL 60606 | | First Class Mail |
| Fox River Shopping Center LLC | 4301 West Wisconsin Avenue | Appleton, WI 54913 | | | First Class Mail |
| Fox River Shopping Center LLP | Fox River Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | First Class Mail |
| Fox River Shopping Center, LLC | Sdu 13-1360 | P.O. Box 86 | Minneapolis, MN 55486-1360 | | First Class Mail |
| Fox River Tin Equities LLC | 222 W Adams St | Suite 3050 | Chicago, IL 60606 | | First Class Mail |
| Fox Rothschild LLP | 2000 Market St, 20th Fl | Philadelphia, PA 19103 | | | First Class Mail |
| Fox Rothschild LLP | 2001 Market St, Ste 1700 | Philadelphia, PA 19103 | | | First Class Mail |
| Fox Run Venture LLC | C/o Yarrington Properties | 125 High St | Museum Bldg, 5th Fl | Boston, MA 02110 | First Class Mail |
| Fox Run Venture LLC | 50 Fox Run Rd | Newington, NH 03801 | | | First Class Mail |
| Fox Run Venture, LLC | 125 High St, 5th Fl Museum Building | Boston, MA 02110 | | | First Class Mail |
| Fox Valley Fire & Safety | 2730 Pinnacle Dr | Elgin, IL 60124 | | | First Class Mail |
| Fox Valley Mall | 195 Fox Valley Ctr | Aurora, IL 60504 | | | First Class Mail |
| Fox Valley Mall LLC | C/o Centennial Real Estate Management, LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | First Class Mail |
| Fox Valley Mall LLC | C/o Centennial Real Estate Management LLC | 2500 1st Ave S, Ste 206 | Birmingham, AL 35233 | | First Class Mail |
| Fox Valley Mall LLC | C/o Centennial Real Estate Mgmt Llc | 2300 First Ave South, Ste 206 | Birmingham, AL 35233 | | First Class Mail |
| Foxborough Board of Health | 40 South St | Foxborough, MA 02035 | | | First Class Mail |
| FPL - Miami | General Mail Facility | Miami, FL 33188-0001 | | | First Class Mail |
| Fr Florida, LLC | 909 Rose Ave, Ste 200 | N Bethesda, MD 20852 | | | First Class Mail |
| Fr Georgetowne LLC | 909 Rose Ave, Ste 200 | N Bethesda, MD 20852 | | | First Class Mail |
| Fr Grassmont, LLC | C/o Federal Realty Investment Trust | 909 Rose Ave, Ste 200 | N Bethesda, MD 20852-4041 | | First Class Mail |
| Fr Grossmont, LLC | 909 Rose Ave, Ste 200 | N Bethesda, MD 20852 | | | First Class Mail |
| Fr Grossmont, LLC | C/o Federal Realty Investment Trust | 909 Rose Ave, Suite 200 | N Bethesda, MD 20852 | | First Class Mail |
| Fr Riverpoint, LLC | C/o Federal Realty Op LP | 909 Rose Ave, Ste 200 | N Bethesda, MD 20852 | | First Class Mail |
| Fragner Seifert Pace & Mintz LLP | 800 S Figueroa St, Ste 680 | Los Angeles, CA 90071 | | | First Class Mail |
| Fragner Seifert Pace & Mintz, LLP | 800 S Figueroa St, Ste 680 | Los Angeles, CA 90017 | | | First Class Mail |
| Fran Johnson | Address Redacted | | | | First Class Mail |
| France Lab, Inc. | 2400 West Central Road | Hoffman Estates, IL 60192 | | | First Class Mail |
| Frances Barnett | Address Redacted | | | | First Class Mail |
| Frances Commons | Address Redacted | | | | First Class Mail |
| Frances Jones | Address Redacted | | | | First Class Mail |
| Frances Voiles | Address Redacted | | | | First Class Mail |
| Frances Williams | Address Redacted | | | | First Class Mail |
| Francesca Clifford | Address Redacted | | | | First Class Mail |
| Francesca Loprieto | Address Redacted | | | | First Class Mail |
| Francesca Mcgill | Address Redacted | | | | First Class Mail |
| Francesca Minolfo-Kelso | Address Redacted | | | | First Class Mail |
| Francesca Orozco | Address Redacted | | | | First Class Mail |
| Francesca Panarroo | Address Redacted | | | | First Class Mail |
| Francesca Pepe | Address Redacted | | | | First Class Mail |
| Francesca Puccerro | Address Redacted | | | | First Class Mail |
| Francesca Washington | Address Redacted | | | | First Class Mail |
| Francesca Jackson | Address Redacted | | | | First Class Mail |
| Franchell Gonzalez | Address Redacted | | | | First Class Mail |
| Franchesca Barragan | Address Redacted | | | | First Class Mail |
| Franchesca Kelly | Address Redacted | | | | First Class Mail |
| Franchesca Smith | Address Redacted | | | | First Class Mail |
| Franchesca Reynolds | Address Redacted | | | | First Class Mail |
| Francine Ramirez | Address Redacted | | | | First Class Mail |
| Francis Cruz | Address Redacted | | | | First Class Mail |
| Francis Rivera | Address Redacted | | | | First Class Mail |
| Francisca K Achillon | Address Redacted | | | | First Class Mail |
| Francisco Coronado | Address Redacted | | | | First Class Mail |
| Francisco Lozano | Address Redacted | | | | First Class Mail |
| Francisco Crntn | Address Redacted | | | | First Class Mail |
| Franely Rodriguez | Address Redacted | | | | First Class Mail |
| Frank C Robson | Trustee of Frank C Robson Revocable Trust | 310 S Missouri | P.O. Box 986 | Claremore, OK 74018-0986 | First Class Mail |
| Frank C Robson Trustee of | Frank C Robson Revocable Trust | 310 South Missouri | P.O. Box 986 | Claremore, OK 74017 | First Class Mail |
| Frank Dong | Address Redacted | | | | First Class Mail |
| Frank Recruitment Group, Inc | 501 E Kennedy Blvd, Ste 1900 | Suite 1900 | Tampa, FL 33602 | | First Class Mail |
| Frank Roman | Address Redacted | | | | First Class Mail |
| Frankie Bergman | Address Redacted | | | | First Class Mail |
| Frankie Dorenty | Address Redacted | | | | First Class Mail |
| Frankie Nicole | Address Redacted | | | | First Class Mail |
| Frankie Stillwell | Address Redacted | | | | First Class Mail |
| Frankie Valentine | Address Redacted | | | | First Class Mail |
| Frankie White | Address Redacted | | | | First Class Mail |
| Franklin County Collector | 400 E Locust, Rm 103 | Union, MO 63084 | | | First Class Mail |
| Franklin County Treasurer | P.O. Box 1011 | Pasco, WA 99301 | | | First Class Mail |
| Franklin Park Mall | 5001 Monroe St | Toledo, OH 43623 | | | First Class Mail |
| Franklin Savings Bank | Attn: Customer Service | P.O. Box 339 | Franklin, NH 03235 | | First Class Mail |
| Fraoona Tinmes | Address Redacted | | | | First Class Mail |
| Freddie Cruz | Address Redacted | | | | First Class Mail |
| Freddie Duncan | Address Redacted | | | | First Class Mail |
| Freddie Harward | Address Redacted | | | | First Class Mail |
| Freddy Hernandez | Address Redacted | | | | First Class Mail |
| Freddy Tobin | Address Redacted | | | | First Class Mail |
| Frederick Cnty Circuit Court | Attn: Sandra Dalton | 100 W Patrick St | Camarillo, MD 21701 | | First Class Mail |
| Frederick Cnty Circuit Court | Attn: Sandra Dalton | 100 W Patrick St | Frederick, MD 21701 | | First Class Mail |
| Franklin Park Mall | Address Redacted | | | | First Class Mail |
| Fredrica Coggins | Address Redacted | | | | First Class Mail |
| Fredricka Mcnulty | Address Redacted | | | | First Class Mail |
| Fredrikson & Byron, Pa | 200 S 6th St, Ste 4000 | Minneapolis, MN 55402 | | | First Class Mail |
| Freedom Klipsfar | Address Redacted | | | | First Class Mail |
| Freedom Specialty Insurance Co | 250 Greenwich St, Ste 33A | New York, NY 10007 | | | First Class Mail |
| Freehold | Attn: Manager | 1 Municipal Plz | Freehold, NJ 07728 | | First Class Mail |
| Freehold Chandler Trust, LLC | Freemall Assoc, LLC | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | First Class Mail |
| Freehold Township | 1 Municipal Plaza | Freehold, NJ 07728 | | | First Class Mail |
| Freemall Associates, LLC | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | First Class Mail |
| Freemall Associates, LLC | 3710 Rte 9, Ste 1000 | Freehold, NJ 07728-4895 | | | First Class Mail |
| Freemall Associates, LLC | 3710 Route 9, Ste 1000 | Freehold, NJ 07728 | | | First Class Mail |
| Freepoint Energy Solutions LLC | 3050 Post Oak Blvd, Ste 1100 | Houston, TX 77056 | | | First Class Mail |
| Freepoint IG | 3050 Post Oak Blvd, Ste 1100 | Houston, TX 77056 | | | First Class Mail |
| Freeport Village Station Caprae LLC | C/o Wilder Companies | 800 Boylston St, Ste 1300 | Boston, MA 02199 | | First Class Mail |
| Freja Madsen | Address Redacted | | | | First Class Mail |
| Fremaux Town Center Spe, LLC | 109 Northpark Blvd, Ste 300 | Covington, LA 70433 | | | First Class Mail |
| Frenesi | Attn: Unkitxu Billing | P.O. Box 2069 | Fresno, CA 93718-2069 | | First Class Mail |
| Fresno County Tax Collector | P.O. Box 1192 | Fresno, CA 93715-1192 | | | First Class Mail |
| Freya Bowman | Address Redacted | | | | First Class Mail |
| Freya Van Noort | Address Redacted | | | | First Class Mail |
| Frida Salas | Address Redacted | | | | First Class Mail |
| Frida Tinoco | Address Redacted | | | | First Class Mail |
| Frida Valenzuela | Address Redacted | | | | First Class Mail |
| Friedman Real Estate Brokerage II LLC | 26711 Northwestern Hwy, Ste 125 | Southfield, MI 48033 | | | First Class Mail |
| Frit Florida, LLC | Federal Realty Op, Lp | 909 Rose Ave, Ste 200 | N Bethesda, MD 20852 | | First Class Mail |
| Frit(Pa) Barstow LLC | 4100 MacArthur Blvd, Ste 200 | Newport Beach, CA 92660 | | | First Class Mail |
| Frit(Pa) Barstow, LLC | C/o Fortress Investment Group LLC | 1345 Ave of The Americas, 46th Fl | New York, NY 10105 | | First Class Mail |
| Frit(Pa) Barstow, LLC | Craig Realty Group | 4100 MacArthur Blvd, Ste 200 | Newport Beach, CA 92660 | | First Class Mail |
| Frit(Pa) Barstow, LLC | C/o Fortress Investment Group LLC | 1345 Ave of The Americas, 46th Floor | New York, NY 10019 | | First Class Mail |
| Froid Express Holding S A R L | 2 Lotissement Acajou Californie | La Lamentin, 97232 | Martinique | | First Class Mail |
| Froid Express Holding SARL | 2 Lotissement Acajou Californie | Le Lamentin, LE 97232 | French West Indies | Martinique | First Class Mail |
| Front Range Village | C/o Billing Svcs | 2001 16th St, Ste 1701 | Denver, CO 80202 | | First Class Mail |
| Front Range Village | C/o Billing Services | 2001 16th St, Ste 1701 | Denver, CO 80202 | | First Class Mail |
| Frontier | 1919 McKinney Ave | Dallas, TX 75201 | | | First Class Mail |
| Frontier Mall Associates LP | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Frontier Spirit | 2323 Bryan St, Ste 2601 | Dallas, TX 75201 | | | First Class Mail |
| Frontstreet Fl | 6170 Veterans Memorial Hwy | Bohemia, NY 11716 | | | First Class Mail |
| Frosch International Travel, LLC | One Greenway Plaza | Suite 800 | Houston, TX 77046 | | First Class Mail |
| Fry Brookhollow Associates, LLC | 4500 Bissonnet St, Suite 200 | Bellaire, TX 77401 | | | First Class Mail |
| Fruitland Mutual | 6001 9th St SW | Puyallup, WA 98373 | | | First Class Mail |
| Fry-Wagner Moving & Storage | 3700 Rider Trail S | Earth City, MO 63045 | | | First Class Mail |
| Fsh Associates, Lp | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Ft Bend County | Attn: Tax Assessor-Collector | 1317 Eugene Heimann Cir | Richmond, TX 77469 | | First Class Mail |
| Ft Bend County Sheriff's Office | Attn: Alarm Detail | 1410 William Way Blvd | Rosenberg, TX 77469 | | First Class Mail |
| FTI | 1101 K Main St | Kingsbury, TX 29554 | | | First Class Mail |
| Ft Consulting, Inc | 16701 Melford Blvd, Ste 200 | Bowie, MD 20715-4418 | | | First Class Mail |
| Ftc Air Condition & Heat, LLC | 14151 Turnerville | Tomball, TX 77375 | | | First Class Mail |
| Fu Wah Mfg (Hong Kong) | Unit H, 13/F, Block 1, Kin Ho Ind, Bldg | 14-24 Au Pui Wan St | Fotan Shatin, New Territories | Hong Kong | First Class Mail |
| Fu Wah Mfg(Hong Kong) | Unit H, 13/F, Block 1, Kin Ho Ind Bldg | 14-24 Au Pui Wan St | Fotan, Shatin, NT | Hong Kong | Hong Kong | First Class Mail |
| Fujifilm Business Innovation HK Ltd | 9B How Ming St | 27/F, Tower 1, The Millennity | GP.O. Box 4889 | Kwun Tong | Hong Kong | First Class Mail |
| Fujifilm Business Innovation Hong Kong Ltd | 27/F, Tower 1, The Millennity | 98 How Ming St | Kwun Tong, Kowloon | Hong Kong | | First Class Mail |
| Fulcrum Locks, LLC | 8211 W Broward Blvd, Ste 420 | Plantation, FL 33324 | | | First Class Mail |
| Fulton County Tax Commissioner | P.O. Box 105052 | Atlanta, GA 30348-5052 | | | First Class Mail |
| Fultondale | P.O. Box 645 | Fultondale, AL 35068 | | | First Class Mail |
| Funko UK Ltd | 2802 Wetmore Ave | Everett, WA 98201 | | | First Class Mail |
| Funnel, Inc | 175 Federal Steet | 311th Ave | Tulsa City, MA 02110 | | First Class Mail |
| Funnel, Inc. | 175 Federal St | Boston, MA 02110 | | | First Class Mail |
| Future Builders, Inc | 8100 Ne 94th Ave, Ste B | Vancouver, WA 98662 | | | First Class Mail |
| Fyah Li | Address Redacted | | | | First Class Mail |
| Fynn Geuer | Address Redacted | | | | First Class Mail |
| G Henry | Address Redacted | | | | First Class Mail |
| G&I IX Camp Creek Property, LLC | C/o Crawford Square Real Estate Advisors, LLC | 2700 2nd Ave S, Ste 200 | Birmingham, AL 35233 | | First Class Mail |
| Gabbe Gouse | Address Redacted | | | | First Class Mail |
| Gabbi Woodruff | Address Redacted | | | | First Class Mail |
| Gabbie Gustafson | Address Redacted | | | | First Class Mail |
| Gabbie Riley | Address Redacted | | | | First Class Mail |
| Gabbie Walker | Address Redacted | | | | First Class Mail |
| Gabby Aldana | Address Redacted | | | | First Class Mail |
| Gabby Anderson | Address Redacted | | | | First Class Mail |
| Gabby Bihm | Address Redacted | | | | First Class Mail |
| Gabby Delaney | Address Redacted | | | | First Class Mail |
| Gabby Denton | Address Redacted | | | | First Class Mail |
| Gabby Diehl | Address Redacted | | | | First Class Mail |
| Gabby Espinosa | Address Redacted | | | | First Class Mail |
| Gabby Gruber | Address Redacted | | | | First Class Mail |
| Gabby Higgins | Address Redacted | | | | First Class Mail |
| Gabby Hill | Address Redacted | | | | First Class Mail |
| Gabby Kreider | Address Redacted | | | | First Class Mail |
| Gabby Merring | Address Redacted | | | | First Class Mail |
| Gabby Paulo | Address Redacted | | | | First Class Mail |
| Gabby Ramirez | Address Redacted | | | | First Class Mail |
| Gabby Rednour | Address Redacted | | | | First Class Mail |
| Gabby Sanders | Address Redacted | | | | First Class Mail |
| Gabby Schmidt | Address Redacted | | | | First Class Mail |
| Gabby Walters | Address Redacted | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Gabby Willis | Address Redacted | | | | | First Class Mail |
| Gabe Fisher | Address Redacted | | | | | First Class Mail |
| Gabe Maiolo | Address Redacted | | | | | First Class Mail |
| Gabi Castellini | Address Redacted | | | | | First Class Mail |
| Gabi Diaz | Address Redacted | | | | | First Class Mail |
| Gabi Perez | Address Redacted | | | | | First Class Mail |
| Gabi Segel | Address Redacted | | | | | First Class Mail |
| Gabrelle Garza | Address Redacted | | | | | First Class Mail |
| Gabriana Miller | Address Redacted | | | | | First Class Mail |
| Gabriel Charest | Address Redacted | | | | | First Class Mail |
| Gabriel Evert | Address Redacted | | | | | First Class Mail |
| Gabriel Febres | Address Redacted | | | | | First Class Mail |
| Gabriel Moore | Address Redacted | | | | | First Class Mail |
| Gabriel Peppes | Address Redacted | | | | | First Class Mail |
| Gabriel Reek | Address Redacted | | | | | First Class Mail |
| Gabriel Rolling | Address Redacted | | | | | First Class Mail |
| Gabriel Sepulveda | Address Redacted | | | | | First Class Mail |
| Gabriel Smith | Address Redacted | | | | | First Class Mail |
| Gabriel Stockman | Address Redacted | | | | | First Class Mail |
| Gabriela Alvarado | Address Redacted | | | | | First Class Mail |
| Gabriela Baez Santos | Address Redacted | | | | | First Class Mail |
| Gabriela Bonilla | Address Redacted | | | | | First Class Mail |
| Gabriela Cerda | Address Redacted | | | | | First Class Mail |
| Gabriela Delp | Address Redacted | | | | | First Class Mail |
| Gabriela Garcia | Address Redacted | | | | | First Class Mail |
| Gabriela Gonzalez | Address Redacted | | | | | First Class Mail |
| Gabriela Hernandez | Address Redacted | | | | | First Class Mail |
| Gabriela Herrera | Address Redacted | | | | | First Class Mail |
| Gabriela Laguna | Address Redacted | | | | | First Class Mail |
| Gabriela Medina | Address Redacted | | | | | First Class Mail |
| Gabriela Mendoza | Address Redacted | | | | | First Class Mail |
| Gabriela Mendoza | Address Redacted | | | | | First Class Mail |
| Gabriela Nichole Martinez | Address Redacted | | | | | First Class Mail |
| Gabriela Ocampo | Address Redacted | | | | | First Class Mail |
| Gabriela Palacios | Address Redacted | | | | | First Class Mail |
| Gabriela Payares | Address Redacted | | | | | First Class Mail |
| Gabriela Perez-Ramirez | Address Redacted | | | | | First Class Mail |
| Gabriela Quinteros | Address Redacted | | | | | First Class Mail |
| Gabriela Refugio | Address Redacted | | | | | First Class Mail |
| Gabriela Rivera | Address Redacted | | | | | First Class Mail |
| Gabriela Rivera | Address Redacted | | | | | First Class Mail |
| Gabriela Rodriguez | Address Redacted | | | | | First Class Mail |
| Gabriela Rodriguez | Address Redacted | | | | | First Class Mail |
| Gabriela Rodriguez | Address Redacted | | | | | First Class Mail |
| Gabriela Sheldon | Address Redacted | | | | | First Class Mail |
| Gabriela Vasquez | Address Redacted | | | | | First Class Mail |
| Gabriela Velasquez | Address Redacted | | | | | First Class Mail |
| Gabriela Vila | Address Redacted | | | | | First Class Mail |
| Gabriell Bowen | Address Redacted | | | | | First Class Mail |
| Gabriella Alix | Address Redacted | | | | | First Class Mail |
| Gabriella Beakes | Address Redacted | | | | | First Class Mail |
| Gabriella Beloit | Address Redacted | | | | | First Class Mail |
| Gabriella Cavazos | Address Redacted | | | | | First Class Mail |
| Gabriella Chavez | Address Redacted | | | | | First Class Mail |
| Gabriella Childers | Address Redacted | | | | | First Class Mail |
| Gabriella Crawford | Address Redacted | | | | | First Class Mail |
| Gabriella Cruz | Address Redacted | | | | | First Class Mail |
| Gabriella De Santiago | Address Redacted | | | | | First Class Mail |
| Gabriella Diaz | Address Redacted | | | | | First Class Mail |
| Gabriella Everitt | Address Redacted | | | | | First Class Mail |
| Gabriella Gallardo | Address Redacted | | | | | First Class Mail |
| Gabriella Garcia | Address Redacted | | | | | First Class Mail |
| Gabriella Godfrey | Address Redacted | | | | | First Class Mail |
| Gabriella Granata | Address Redacted | | | | | First Class Mail |
| Gabriella Gutierrez | Address Redacted | | | | | First Class Mail |
| Gabriella Ledesma | Address Redacted | | | | | First Class Mail |
| Gabriella Martinez | Address Redacted | | | | | First Class Mail |
| Gabriella Militante | Address Redacted | | | | | First Class Mail |
| Gabriella Pope | Address Redacted | | | | | First Class Mail |
| Gabriella Reyes | Address Redacted | | | | | First Class Mail |
| Gabriella Rico | Address Redacted | | | | | First Class Mail |
| Gabriella Rodriguez-Martinez | Address Redacted | | | | | First Class Mail |
| Gabriella Saenz | Address Redacted | | | | | First Class Mail |
| Gabriella Sandridge | Address Redacted | | | | | First Class Mail |
| Gabriella Saucedo | Address Redacted | | | | | First Class Mail |
| Gabriella Scotto | Address Redacted | | | | | First Class Mail |
| Gabriella Sonderman | Address Redacted | | | | | First Class Mail |
| Gabriella Townley | Address Redacted | | | | | First Class Mail |
| Gabriella Villarreal | Address Redacted | | | | | First Class Mail |
| Gabriella Zimmerle | Address Redacted | | | | | First Class Mail |
| Gabrielle Adam | Address Redacted | | | | | First Class Mail |
| Gabrielle Akrepemi | Address Redacted | | | | | First Class Mail |
| Gabrielle Barr | Address Redacted | | | | | First Class Mail |
| Gabrielle Baxter | Address Redacted | | | | | First Class Mail |
| Gabrielle Betten | Address Redacted | | | | | First Class Mail |
| Gabrielle Chancellor | Address Redacted | | | | | First Class Mail |
| Gabrielle Edgerton | Address Redacted | | | | | First Class Mail |
| Gabrielle Elphic | Address Redacted | | | | | First Class Mail |
| Gabrielle Fox | Address Redacted | | | | | First Class Mail |
| Gabrielle Gonzalez | Address Redacted | | | | | First Class Mail |
| Gabrielle Grady | Address Redacted | | | | | First Class Mail |
| Gabrielle Greener | Address Redacted | | | | | First Class Mail |
| Gabrielle Holland | Address Redacted | | | | | First Class Mail |
| Gabrielle Jackson | Address Redacted | | | | | First Class Mail |
| Gabrielle Jeune | Address Redacted | | | | | First Class Mail |
| Gabrielle Johnson | Address Redacted | | | | | First Class Mail |
| Gabrielle Jones | Address Redacted | | | | | First Class Mail |
| Gabrielle Juarez | Address Redacted | | | | | First Class Mail |
| Gabrielle Lane | Address Redacted | | | | | First Class Mail |
| Gabrielle Lara | Address Redacted | | | | | First Class Mail |
| Gabrielle Lawhead | Address Redacted | | | | | First Class Mail |
| Gabrielle Lowe | Address Redacted | | | | | First Class Mail |
| Gabrielle Melucaze | Address Redacted | | | | | First Class Mail |
| Gabrielle Meiland | Address Redacted | | | | | First Class Mail |
| Gabrielle Merriman | Address Redacted | | | | | First Class Mail |
| Gabrielle Munoz | Address Redacted | | | | | First Class Mail |
| Gabrielle Pacelli | Address Redacted | | | | | First Class Mail |
| Gabrielle Parks | Address Redacted | | | | | First Class Mail |
| Gabrielle Parrish | Address Redacted | | | | | First Class Mail |
| Gabrielle Pearson-Byrne | Address Redacted | | | | | First Class Mail |
| Gabrielle Perkins | Address Redacted | | | | | First Class Mail |
| Gabrielle Perry | Address Redacted | | | | | First Class Mail |
| Gabrielle Ragland | Address Redacted | | | | | First Class Mail |
| Gabrielle Ruiz | Address Redacted | | | | | First Class Mail |
| Gabrielle Sams | Address Redacted | | | | | First Class Mail |
| Gabrielle Schubert | Address Redacted | | | | | First Class Mail |
| Gabrielle Skates | Address Redacted | | | | | First Class Mail |
| Gabrielle Smith | Address Redacted | | | | | First Class Mail |
| Gabrielle Smith | Address Redacted | | | | | First Class Mail |
| Gabrielle Steen | Address Redacted | | | | | First Class Mail |
| Gabrielle Stogsdill | Address Redacted | | | | | First Class Mail |
| Gabrielle Thomas | Address Redacted | | | | | First Class Mail |
| Gabrielle Turner | Address Redacted | | | | | First Class Mail |
| Gabrielle Velazquez | Address Redacted | | | | | First Class Mail |
| Gabrielle Walker | Address Redacted | | | | | First Class Mail |
| Gabrielle Walters | Address Redacted | | | | | First Class Mail |
| Gabrielle Williams | Address Redacted | | | | | First Class Mail |
| Gabrielle Matthews | Address Redacted | | | | | First Class Mail |
| Gaby Caballero | Address Redacted | | | | | First Class Mail |
| Gaby Aguilar | Address Redacted | | | | | First Class Mail |
| Gaby Artamore | Address Redacted | | | | | First Class Mail |
| Gaby Bradham | Address Redacted | | | | | First Class Mail |
| Gaby Gonzalez | Address Redacted | | | | | First Class Mail |
| Gadsden Mall Realty Holding LLC | c/o Gadsden Mall Realty Holding Llc | 1350 Ave Of The Americas 19Th Fl, Ste 1925 | New York, NY 10019 | | | First Class Mail |
| Gadsden Mall Realty Holding, LLC | 1350 Ave of the Americas, Ste 1925 | New York, NY 10019 | | | | First Class Mail |
| Gaera Frisch | Address Redacted | | | | | First Class Mail |
| Gail Antioch | Address Redacted | | | | | First Class Mail |
| Gail Rocca | Address Redacted | | | | | First Class Mail |
| Gail Seals | Address Redacted | | | | | First Class Mail |
| Gaildy Nolasco | Address Redacted | | | | | First Class Mail |
| Gainesville Regi | Gainesville Regional Utilities | P.O. Box 147051, Stn A110 | Gainesville, FL 32614-7051 | | | First Class Mail |
| Gainesville Regi | Gainesville Regional Utilities | P.O. Box 147051 | Station A110 | Gainesville, FL 32614-7051 | | First Class Mail |
| Gaiwhewa Robinson | Address Redacted | | | | | First Class Mail |
| Galaxy Saunders | Address Redacted | | | | | First Class Mail |
| Galedy Diaz | Address Redacted | | | | | First Class Mail |
| Galen Herrold | Address Redacted | | | | | First Class Mail |
| Galilea Lopez | Address Redacted | | | | | First Class Mail |
| Galileo Cmbs 71-Hi LLC | 420 Lexington Ave, 7th Fl | New York, NY 10170 | | | | First Class Mail |
| Galina Chwastkowski | Address Redacted | | | | | First Class Mail |
| Gallagher Bassett | 2850 Golf Rd | Rolling Meadows, IL 60008-4050 | | | | First Class Mail |
| Gallagher Bassett Services, Inc | 2 Pierce Pl | Itasca, IL 60143 | | | | First Class Mail |
| Gallagher Bassett Services, Inc. | 2 Pierce Place | Itasca, IL 60143 | | | | First Class Mail |
| Gallatin City County | Attn: Health Dept | Environmental Health Services | 215 W Mendenhall, Rm 108 | Bozeman, MT 59715 | | First Class Mail |
| Gallatin City-County | Health Dept | Environmental Health Services | 215 W Mendenhall, Rm 108 | Bozeman, MT 59715 | | First Class Mail |
| Gallatin County Treasurer | 311 W Main, Rm 103 | Bozeman, MT 59715-4502 | | | | First Class Mail |
| Gallatin Mall Group, LLC | c/o Corning Companies | P.O. Box 80510 | Billings, MT 59108-0510 | | | First Class Mail |
| Gallatin Mall Group, LLC | Gallatin Mall Group, LLC | c/o Corning Companies | P.O. Box 80510 | Billings, MT 59108-0510 | | First Class Mail |
| Galle Galiegos | Address Redacted | | | | | First Class Mail |
| Galleria At Tyler | Management Office | 1299 Galleria At Tyler | Riverside, CA 92503 | | | First Class Mail |
| Galleria At Washhouse, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Galleria At Wolfchase, LLC | 8425A Highway 64 | Bartlett, TN 38133 | | | | First Class Mail |
| Galleria At Wolfchase, LLC | 225 West Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| Gallero Datos | 15550 Dallas Pkwy, Ste 3080 | Dallas, TX 75240 | | | | First Class Mail |
| Galleria Rock Hill, LLC | 2301 Dave Lyle Blvd, Ste 20 | Rock Hill, SC 29730 | | | | First Class Mail |
| Galleria Rock Hill, LLC | Lancaster Land, LLC | 2700 Celmus Rd, Ste 200 | Rock Hill, SC 29732-6409 | | | First Class Mail |
| Galveston Co Mud #12 | P.O. Box 1368 | Friendswood, TX 77549-1368 | | | | First Class Mail |
| Galveston County Tax Ass Colr | 722 21st St | Galveston, TX 77550 | | | | First Class Mail |
| Galveston Outlets, LLC | 2200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | | First Class Mail |
| Galyn Chapman | Address Redacted | | | | | First Class Mail |
| Gama Torres | Address Redacted | | | | | First Class Mail |
| Ganayia Payne | Address Redacted | | | | | First Class Mail |
| Gandhi Jayakeerthi | Address Redacted | | | | | First Class Mail |

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Gardaworld Security Service | Whelan Security Co | 1699 S Hanley Rd, Ste 350 | St Louis, MO 63144 | | First Class Mail |
| Garden City | 6000 Middlebelt Rd | Garden City, MI 48135 | | | First Class Mail |
| Garden City Plaza, LLC | 2361 Nostrand Ave, Ste 602 | Brooklyn, NY 11210 | | | First Class Mail |
| Garden City Plaza, LLC | c/o GJ Management Corp | 2361 Nostrand Ave, Ste 602 | Brooklyn, NY 11210 | | First Class Mail |
| Garden Gaucin | Address Redacted | | | | First Class Mail |
| Garett Diemer | Address Redacted | | | | First Class Mail |
| Garfield County | P.O. Box 1069 | Glenwood Springs, CO 81602-1069 | | | First Class Mail |
| Garfield County Treasurer | P.O. Box 489 | Enid, OK 73702-0246 | | | First Class Mail |
| Garianna Lott | Address Redacted | | | | First Class Mail |
| Garland Alarm Management | Program | P.O. Box 207780 | Dallas, TX 75320-7780 | | First Class Mail |
| Garland County | Attn: Tax Collector | 200 Woodbine Rm 108 | Hot Springs, AR 71901-5146 | | First Class Mail |
| Garland Independent School District | P.O. Box 461407 | Garland, TX 75046-1407 | | | First Class Mail |
| Garon Bennett | Address Redacted | | | | First Class Mail |
| Garrett Gonzalez | Address Redacted | | | | First Class Mail |
| Garrett Pennington | Address Redacted | | | | First Class Mail |
| Garrett Vaughn | Address Redacted | | | | First Class Mail |
| Garrison Decatur Owner LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | | First Class Mail |
| Garrison Salina Owner LLC | 2259 S 9th St | Salina, KS 67401 | | | First Class Mail |
| Gartner, Inc. | 12651 Gateway Blvd | Fort Myers, FL 33913 | | | First Class Mail |
| Garwy Hodge | Address Redacted | | | | First Class Mail |
| Gary Sign Co | Pioneer Signs, Inc | 3289 E 83rd Pl | Merrillville, IN 46410 | | First Class Mail |
| Gas South | P.O. Box 723728 | Atlanta, GA 31139 | | | First Class Mail |
| Gaston County Tax Collector | 128 W Main Ave | P.O. Box 1578 | Gastonia, NC 28053 | | First Class Mail |
| Gastonia | City of Gastonia - Electric | 1300 N Broad St | Gastonia, NC 28054 | | First Class Mail |
| Gateway Air Conditioning | Gateway Refrig & Air | Conditioning, Inc | 417 Shiloh Dr | Laredo, TX 78045 | First Class Mail |
| Gateway Center Phase II Owner, LLC | 30 Hudson Yards | New York, NY 10001 | | | First Class Mail |
| Gateway Center Properties Phase II Owner LLC | c/o Related Retail Corp | 30 Hudson Yards, 72nd Fl | New York, NY 10001 | | First Class Mail |
| Gateway Knollwood LLC | c/o Holman Capital Management LLC | 110 N Wacker Dr, Ste 4000 | Chicago, IL 60606 | | First Class Mail |
| Gateway Knollwood LLC | c/o Kpr Centers Llc | 535 Fifth Avenue, 12Th Floor | New York, NY 10017 | | First Class Mail |
| Gateway Knollwood, LLC | c/o Mid-America Real | Estate Mht, Llc | 5353 Wayzata Boulevard, Unit 650 | Minneapolis, MN 55416 | First Class Mail |
| Gateway Station, Lp | Rimco Realty Corp | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | First Class Mail |
| Gator Guaynabo, LLC | 7850 Nw 146th St, 4th Fl | Miami Lakes, FL 33016 | | | First Class Mail |
| Gavin Burke | Address Redacted | | | | First Class Mail |
| Gavin Taylor | Address Redacted | | | | First Class Mail |
| Gavina Robles | Address Redacted | | | | First Class Mail |
| Gayla Crothers | Address Redacted | | | | First Class Mail |
| Gayle Baker | Address Redacted | | | | First Class Mail |
| Gayle Brown | Address Redacted | | | | First Class Mail |
| Gazelle Johnson | Address Redacted | | | | First Class Mail |
| Gcb Holdings, LE | P.O. Box 906 | Lawrence, KS 66044-0906 | | | First Class Mail |
| Gci Communication | 2550 Denali St, Ste 1000 | Anchorage, AK 99503 | | | First Class Mail |
| Gcp-Glenbrook LLC | c/o Spinoso Real Estate Group, Dis, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| GCP-Glenbrook LLC | 4131 N Central Expy, Ste 775 | Dallas, TX 75204 | | | First Class Mail |
| Gearline Pentee | Address Redacted | | | | First Class Mail |
| Gebreluia Ruckel | Address Redacted | | | | First Class Mail |
| Gee Mithan | Address Redacted | | | | First Class Mail |
| Gel'Arnia Scott | Address Redacted | | | | First Class Mail |
| Genat Ramos | Address Redacted | | | | First Class Mail |
| Gem Systems | Address Redacted | | | | First Class Mail |
| Gemini Chevy | Address Redacted | | | | First Class Mail |
| Gemco, LLC/Bltinger | 873 E Baltimore Pike, Ste 1055 | Kennett Square, PA 19348-1864 | | | First Class Mail |
| Gemi2, LLC/Bltinger | 7209 Lancaster Pike, Ste A-207 | Hockessin, DE 19707 | | | First Class Mail |
| Gemi2,LLC (Xhenzhen) | 7209 Lancaster Pike, Ste A-207 | Hockessin, DE 19707 | | | First Class Mail |
| Gemini Housewares-Bingdo | Address Redacted | | | | First Class Mail |
| Gemi Fauzna | Address Redacted | | | | First Class Mail |
| Gemini-Atto Centerville Partners LP | P.O. Box 2784 | Huntersville, NC 28078 | | | First Class Mail |
| Gemini Atto Centerville Partners, LLC | c/o Spinoso Real Estate Group | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| Gemini-Atto Centerville Partners, LLC | 8915 Davis Lake Pkwy, Ste C6-127 | Charlotte, NC 28269 | | | First Class Mail |
| Gemmi Williams | Address Redacted | | | | First Class Mail |
| Gen Jackson | Address Redacted | | | | First Class Mail |
| Gena Faith | Address Redacted | | | | First Class Mail |
| Genaline Cabral | Address Redacted | | | | First Class Mail |
| Genavieve Sander | Address Redacted | | | | First Class Mail |
| Gené Serrano | Address Redacted | | | | First Class Mail |
| Gene Young | Address Redacted | | | | First Class Mail |
| Genesco Blanco | Address Redacted | | | | First Class Mail |
| Genelle Serrano | Address Redacted | | | | First Class Mail |
| General Datatech L.P. | 999 Metromedia Place | Dallas, TX 75247 | | | First Class Mail |
| General Growth Management, Inc | 100 N Wacker Dr | Chicago, IL 60606 | | | First Class Mail |
| General Growth Properties, Inc | 110 N Wacker Dr | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| General Growth Properties, Inc | 110 N Wacker | Chicago, IL 60606 | | | First Class Mail |
| General Mechanical Services | 18 Company Circle | Roselle, IL 60172 | | | First Class Mail |
| General Supply & Services, Inc | 400 Technology Ct Se, Ste R | Smyrna, GA 33082-5237 | | | First Class Mail |
| Generation Model | Attn: Management, Inc | P.O. Box 227191 | New York, NY 10023 | | First Class Mail |
| Genesee Mall Realty LLC | c/o Namco Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Genesee Mall Realty LLC | Genesee Ch Llc & Genesee Nasim Llc | c/o Namco Realty Llc | 150 Great Neck Road, Suite 304 | Great Neck, NY 11021 | First Class Mail |
| Genesee Mall Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Genesis Abranson | Address Redacted | | | | First Class Mail |
| Genesis Balance | Address Redacted | | | | First Class Mail |
| Genesis Benavides | Address Redacted | | | | First Class Mail |
| Genesis Castillo | Address Redacted | | | | First Class Mail |
| Genesis Castillo | Address Redacted | | | | First Class Mail |
| Genesis Cruz | Address Redacted | | | | First Class Mail |
| Genesis De La Fuente | Address Redacted | | | | First Class Mail |
| Genesis Demera | Address Redacted | | | | First Class Mail |
| Genesis Friday | Address Redacted | | | | First Class Mail |
| Genesis Gonzalez | Address Redacted | | | | First Class Mail |
| Genesis Lowmans | Address Redacted | | | | First Class Mail |
| Genesis Martinez | Address Redacted | | | | First Class Mail |
| Genesis Matos | Address Redacted | | | | First Class Mail |
| Genesis Medina | Address Redacted | | | | First Class Mail |
| Genesis Morales | Address Redacted | | | | First Class Mail |
| Genesis Orellana | Address Redacted | | | | First Class Mail |
| Genesis Polanco | Address Redacted | | | | First Class Mail |
| Genesis Rodriguez | Address Redacted | | | | First Class Mail |
| Genesis Rodriguez | Address Redacted | | | | First Class Mail |
| Genesis Rubio | Address Redacted | | | | First Class Mail |
| Genesis Ruiz | Address Redacted | | | | First Class Mail |
| Genesis Silva | Address Redacted | | | | First Class Mail |
| Genesis Vega | Address Redacted | | | | First Class Mail |
| Genesis Wellington | Address Redacted | | | | First Class Mail |
| Genesiscs Sanclemente | Address Redacted | | | | First Class Mail |
| Geneva | Geneva Electric Department | 1800 South St | Geneva, IL 60134 | | First Class Mail |
| Geneva | Geneva Electric Sept | 1800 South St | Geneva, IL 60134 | | First Class Mail |
| Geneva Ashford | Address Redacted | | | | First Class Mail |
| Geneva Brown | Address Redacted | | | | First Class Mail |
| Geneva Commons | 602 Commons Dr | Geneva, IL 60134 | | | First Class Mail |
| Geneva Commons | Geneva Retail, LLC | 695 Rte 46 Dolph, Ste 210 | Fairfield, NJ 07004 | | First Class Mail |
| Geneva Retail LLC | c/o Lamar Companies | 695 Rte 46, Ste 210 | Fairfield, NJ 07004 | | First Class Mail |
| Geneva Retail LLC | South Mountain-Pad Llc | Lamar South Mountain Llcsouth | 602 Commons Dr | Geneva, IL 60134 | First Class Mail |
| Genevieve Clement | Address Redacted | | | | First Class Mail |
| Genevieve Craig | Address Redacted | | | | First Class Mail |
| Genevieve Feller | Address Redacted | | | | First Class Mail |
| Genevieve Fordjour | Address Redacted | | | | First Class Mail |
| Genevieve Hall | Address Redacted | | | | First Class Mail |
| Genevieve Hervey | Address Redacted | | | | First Class Mail |
| Genevieve Henry | Address Redacted | | | | First Class Mail |
| Genevieve Huighe | Address Redacted | | | | First Class Mail |
| Genevieve Lightie | Address Redacted | | | | First Class Mail |
| Genevieve Toscano | Address Redacted | | | | First Class Mail |
| Genevieve Vials | Address Redacted | | | | First Class Mail |
| Genna Travers | Address Redacted | | | | First Class Mail |
| Genna Miller | Address Redacted | | | | First Class Mail |
| Gennapher Garcia | Address Redacted | | | | First Class Mail |
| Gennesis Gomez | Address Redacted | | | | First Class Mail |
| Genois Guevenberry | Address Redacted | | | | First Class Mail |
| Gensler | Gensler Architecture Design & | Planning, PC | 1700 Broadway, Ste 400 | New York, NY 10019 | First Class Mail |
| Gensler Architecture, | Design & Planning, PC | 1700 Broadway | 4Th Floor | New York, NY 10019 | First Class Mail |
| Gentry Drew | Address Redacted | | | | First Class Mail |
| Geela Scott | Address Redacted | | | | First Class Mail |
| Geonna Wiggins | Address Redacted | | | | First Class Mail |
| George Arenschield | Address Redacted | | | | First Class Mail |
| George Cantor | Address Redacted | | | | First Class Mail |
| George Gonzalez | Address Redacted | | | | First Class Mail |
| George Miccivelvn | Address Redacted | | | | First Class Mail |
| Georgetown | Georgetown Electric Utility | 300-1 Industrial Ave | Georgetown, TX 78626 | | First Class Mail |
| Georgetown-Scott County Revenue Commission | Address Redacted | | | | First Class Mail |
| Georgia Bell | Address Redacted | | | | First Class Mail |
| Georgia Brickus | Address Redacted | | | | First Class Mail |
| Georgia Callahan | Address Redacted | | | | First Class Mail |
| Georgia Dept of Revenue | Processing Center | P.O. Box 740397 | Atlanta, GA 30374-0397 | | First Class Mail |
| Georgia Dept of Revenue | Sales & Use Tax Division | P.O. Box 740398 | Atlanta, GA 30374-0398 | | First Class Mail |
| Georgia Dept of Revenue | Attn: Anna Townsend | Unclaimed Property Program | 4125 Welcome All Rd | Atlanta, GA 30349 | First Class Mail |
| Georgia Frank | Address Redacted | | | | First Class Mail |
| Georgia Harris | Address Redacted | | | | First Class Mail |
| Georgia Jones | Address Redacted | | | | First Class Mail |
| Georgia Kelly | Address Redacted | | | | First Class Mail |
| Georgia Maul | Address Redacted | | | | First Class Mail |
| Georgia Meiser | Address Redacted | | | | First Class Mail |
| Georgia Natural | Georgia Natural Gas | 5665 New Northside Dr | Atlanta, GA 30328 | | First Class Mail |
| Georgia Power | 241 Ralph Mcgill Blvd NE | Atlanta, GA 30312 | | | First Class Mail |
| Georgia Rodriguez | Address Redacted | | | | First Class Mail |
| Georgia Secretary of State | Annual Registration Filings | P.O. Box 23038 | Columbus, GA 31902-3038 | | First Class Mail |
| Georgia Swanson | Address Redacted | | | | First Class Mail |
| Georgie Bender | Address Redacted | | | | First Class Mail |
| Georgie Kramer | Address Redacted | | | | First Class Mail |
| Georgina Fitzpatrick | Address Redacted | | | | First Class Mail |
| Geovanna Oliveira | Address Redacted | | | | First Class Mail |
| Gerald Gold | Address Redacted | | | | First Class Mail |
| Geraldine Sosaigo | Address Redacted | | | | First Class Mail |
| Geraldine White-Johnson | Address Redacted | | | | First Class Mail |
| Geralyn Blais | Address Redacted | | | | First Class Mail |
| Gerard Hoccac | Address Redacted | | | | First Class Mail |
| Gerbick Lucero | Address Redacted | | | | First Class Mail |
| Gerea Marchado | Address Redacted | | | | First Class Mail |
| German American Bank | 711 Main St | Jasper, IN 47546 | | | First Class Mail |
| German American Bank | Attn: Customer Service | 2606 16th St | Bedford, IN 47421 | | First Class Mail |
| Germanic Evjenn | Address Redacted | | | | First Class Mail |
| Gerri D'Angelo | Address Redacted | | | | First Class Mail |
| Gerrica Baker | Address Redacted | | | | First Class Mail |
| Gerrie Sanchez | Address Redacted | | | | First Class Mail |
| Gerrine Rodriguez | Address Redacted | | | | First Class Mail |
| Gerritsx, LLC | 1345 Queen Anne Rd | Teaneck, NJ 07666 | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Getty Images | 605 5Th Ave S | Suite 400 | Seattle, WA 98104 | First Class Mail |
| Gettysburg Outlet Center Center, LLC | Gettysburg Outlet Ctr, Lp | 1027S W Higgins Rd, Ste 260 | Mountain View, IL 60018 | First Class Mail |
| Gettysburg Outlet Center Center, LLC | C/o Horizon Group Properties LP | CBL CV | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421 | First Class Mail |
| Gettysburg Outlet Center Center, LLC | C/o Horizon Group Properties LP | 5000 Hakes Dr, Ste 500 | Muskegon, MI 49444 | First Class Mail |
| Gexa Energy | 20455 State Hwy 249, Ste 200 | Houston, TX 77070 | | First Class Mail |
| Gff Enviro Svc | 16007 W Bellfort Ave | Sugar Land, TX 77498 | | First Class Mail |
| Gg Solum | Address Redacted | | | First Class Mail |
| GGP - Glenbrook LLC | 4201 Coldwater Rd, Ste 102 | Fort Wayne, IN 46805 | | First Class Mail |
| GGP - Morse Mall LLC | The Morse Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| GGP - Ala Moana LLC | Ala Moana Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| GGP Ala Moana LLC | 1450 Ala Moana Blvd, Ste 1290 | Honolulu, HI 96814 | | First Class Mail |
| Ggp Holding Ii, Inc | 110 N Wacker Dr | Chicago, IL 60606 | | First Class Mail |
| Ggp Homart Ii, LLC | 110 N Wacker Dr | Chicago, IL 60606 | | First Class Mail |
| Ggp LP | Sds 12-2738 | P.O. Box 86 | Minneapolis, MN 55486-2738 | First Class Mail |
| Ggp LP | P.O. Box 772803 | Chicago, IL 60677-2803 | | First Class Mail |
| Ggp LP | P.O. Box 772848 | Chicago, IL 60677-2848 | | First Class Mail |
| Ggp LP | Parks At Arlington, LLC | Sds-12-2881 | P.O. Box 86 | Minneapolis, MN 55486-2881 | First Class Mail |
| Ggp LP | Sds-12-2330 | P.O. Box 86 | Minneapolis, MN 55486-2330 | First Class Mail |
| Ggp LP | Kenwood Mall, LLC | 110 N Wacker Dr | San Jose, IL 60606 | First Class Mail |
| Ggp LP | P.O. Box 86149 | Baltimore, MD 21264-4149 | | First Class Mail |
| Ggp LP | Tyler Mall, Lp | 110 N Wacker Dr | Modesto, IL 60606 | First Class Mail |
| Ggp LP | Sds-12-3053 | P.O. Box 86 | Minneapolis, MN 55486-3053 | First Class Mail |
| Ggp LP | Prince Kuhio Plaza, LLC | 110 N Wacker Dr | San Jose, IL 60606 | First Class Mail |
| Ggp LP | P.O. Box 775769 | Chicago, IL 60677-5769 | | First Class Mail |
| Ggp LP | Sds-12-3098 | P.O. Box 86 | Minneapolis, MN 55486-3098 | First Class Mail |
| Ggp LP | Sds-12-1638 | P.O. Box 86 | Minneapolis, MN 55486-1638 | First Class Mail |
| Ggp LP | P.O. Box 772844 | Chicago, IL 60677-2844 | | First Class Mail |
| Ggp LP | P.O. Box 860117 | Minneapolis, MN 55486-0117 | | First Class Mail |
| Ggp LP | Prince Kuhio Plaza, LLC | 110 N Wacker Dr | Modesto, IL 60606 | First Class Mail |
| Ggp LP | Sds-12-1667 | P.O. Box 86 | Minneapolis, MN 55486-1667 | First Class Mail |
| Ggp LP | Sds-12-1695 | P.O. Box 86 | Minneapolis, MN 55486-1695 | First Class Mail |
| Ggp LP, LLC | Sds-12-2735 | P.O. Box 86 | Minneapolis, MN 55486-2735 | First Class Mail |
| Ggp Meadows Mall LLC | Meadows Mall | 350 N Orleans St, Suite 300 | Chicago, IL 60654 | First Class Mail |
| Ggp Natick Trust | Natick Mall, LLC | Sds-12-3111 | P.O. Box 86 | Minneapolis, MN 55486-3111 | First Class Mail |
| Ggp Nimbus, Lp | Sds-12-2771 | P.O. Box 86 | Minneapolis, MN 55486-2771 | First Class Mail |
| Ggp Northridge Fashion Center, Lp | 9301 Tampa Avenue | Northridge, CA 91324-2501 | | First Class Mail |
| GGP Staten Island Mall LLC | Staten Island Mall Phase I | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| Ggp Staten Island Mall, LLC | Sds-12-2730 | P.O. Box 86 | Minneapolis, MN 55486-2730 | First Class Mail |
| Ggp/Homart Ii, LLC | Glendale I Mall Assoc, Lp | 110 N Wacker Dr | San Jose, IL 60606 | First Class Mail |
| Ggp/Homart Ii, LLC | Altamonte Mall, LLC | 110 N Wacker Dr | San Jose, IL 60606 | First Class Mail |
| Ggp-Four Seasons Lp | 410 Four Seasons Town Centre | Greensboro, NC 27407 | | First Class Mail |
| Ggp-Grandville, LLC | Rpi Ff, LLC | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | First Class Mail |
| Ggp-Grandville, LLC | Rivertown Crossings | Management Office | 3700 Rivertown Pkwy Sw | Grandville, MI 49418 | First Class Mail |
| Ggptz LLC | Sds-12-1657 | P.O. Box 86 | Minneapolis, MN 55486-1657 | First Class Mail |
| Ggptz Real Estate, Inc | Deerbrook Mall, LLC | Sds-12-3048 | P.O. Box 86 | Minneapolis, MN 55486-3048 | First Class Mail |
| Ggptz Real Estate, Inc | Sds-12-2082 | P.O. Box 86 | Minneapolis, MN 55486-2082 | First Class Mail |
| Ggptz Real Estate, Inc | P.O. Box 772816 | Chicago, IL 60677-2816 | | First Class Mail |
| Ggptz Real Estate, Inc | Sds-12-2774 | P.O. Box 86 | Minneapolis, MN 55486-2774 | First Class Mail |
| Ggptz Real Estate, Inc | 2701 Solution Center | Chicago, IL 60677-2007 | | First Class Mail |
| Ggptz Real Estate, Inc | Sds-12-2440 | P.O. Box 86 | Minneapolis, MN 55486-2440 | First Class Mail |
| Ggptz Real Estate, Inc | Sds-12-1667 | P.O. Box 86 | Minneapolis, MN 55486-1667 | First Class Mail |
| Ggptz Real Estate, Inc | Sds-12-3073 | P.O. Box 86 | Minneapolis, MN 55486-3073 | First Class Mail |
| Ggptz, LLC | P.O. Box 772808 | Chicago, IL 60677-2808 | | First Class Mail |
| Ggptz, LLC | P.O. Box 772819 | Chicago, IL 60677-2819 | | First Class Mail |
| Ggptz, LLC | P.O. Box 775318 | Chicago, IL 60677-5318 | | First Class Mail |
| Ggptz, LLC | Ggp-Morse Mall, LLC | 7846 Solution Center | Chicago, IL 60677-7008 | First Class Mail |
| GGP-Mall of Louisiana, LP | Mall of Louisiana, LP | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| GGP-Otay Ranch, LP | Otay Ranch Town Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| Ggp-Otay Ranch, Lp | Ggp/Homart Ii, LLC | P.O. Box 860763 | Minneapolis, MN 55486-0763 | First Class Mail |
| Ggp-Providence Place, LLC | Urban Shopping Centers, Lp | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | First Class Mail |
| Ggp-Tucson Mall LLC | 4500 N Oracle Road | Tucson, AZ 85705 | | First Class Mail |
| Ghislen Urbina | Address Redacted | | | First Class Mail |
| Ghost Studios | Address Redacted | | | First Class Mail |
| Gia Blankenship | Address Redacted | | | First Class Mail |
| Gia Foster | Address Redacted | | | First Class Mail |
| Gia Gerken | Address Redacted | | | First Class Mail |
| Gia Hill | Address Redacted | | | First Class Mail |
| Gia Hoggie | Address Redacted | | | First Class Mail |
| Gia Nebel | Address Redacted | | | First Class Mail |
| Gia Persico | Address Redacted | | | First Class Mail |
| Gia Valladares Rubio | Address Redacted | | | First Class Mail |
| Gia Ybarra | Address Redacted | | | First Class Mail |
| Gianlys Argumozen | Address Redacted | | | First Class Mail |
| Giana Schut | Address Redacted | | | First Class Mail |
| Giana Smith | Address Redacted | | | First Class Mail |
| Giana Thornton | Address Redacted | | | First Class Mail |
| Gianella Alverdi | Address Redacted | | | First Class Mail |
| Gianna Acevedo | Address Redacted | | | First Class Mail |
| Gianna Arnedia | Address Redacted | | | First Class Mail |
| Gianna Balderrama | Address Redacted | | | First Class Mail |
| Gianna Barbosa | Address Redacted | | | First Class Mail |
| Gianna Beck | Address Redacted | | | First Class Mail |
| Gianna Benedetto | Address Redacted | | | First Class Mail |
| Gianna Bongiovni | Address Redacted | | | First Class Mail |
| Gianna Compton | Address Redacted | | | First Class Mail |
| Gianna Curran | Address Redacted | | | First Class Mail |
| Gianna Davis | Address Redacted | | | First Class Mail |
| Gianna Dejonna | Address Redacted | | | First Class Mail |
| Gianna Gallegos | Address Redacted | | | First Class Mail |
| Gianna Gonser | Address Redacted | | | First Class Mail |
| Gianna Grasso | Address Redacted | | | First Class Mail |
| Gianna Hernandez | Address Redacted | | | First Class Mail |
| Gianna Innes | Address Redacted | | | First Class Mail |
| Gianna Lamb | Address Redacted | | | First Class Mail |
| Gianna Marcelongo | Address Redacted | | | First Class Mail |
| Gianna Marrero-Sproule | Address Redacted | | | First Class Mail |
| Gianna Martinez | Address Redacted | | | First Class Mail |
| Gianna Oriani | Address Redacted | | | First Class Mail |
| Gianna Peters | Address Redacted | | | First Class Mail |
| Gianna Rosado-Gomes | Address Redacted | | | First Class Mail |
| Gianna Stephens | Address Redacted | | | First Class Mail |
| Gianna Torrico | Address Redacted | | | First Class Mail |
| Gianna Torre | Address Redacted | | | First Class Mail |
| Gianna Zhang | Address Redacted | | | First Class Mail |
| Gianni Bonner | Address Redacted | | | First Class Mail |
| Gianni Jackson | Address Redacted | | | First Class Mail |
| Gianni Martinez | Address Redacted | | | First Class Mail |
| Gianni Small | Address Redacted | | | First Class Mail |
| Giant Eagle, Inc | 101 Kappa Drive | Pittsburgh, PA 15238 | | First Class Mail |
| Giavana Valdez | Address Redacted | | | First Class Mail |
| Giavanna Colon | Address Redacted | | | First Class Mail |
| Gibson, Dunn & Crutcher Llp | 200 Park Avenue | New York, NY 10166-0193 | | First Class Mail |
| Gicelle Vasquez | Address Redacted | | | First Class Mail |
| Gigi Cooper | Address Redacted | | | First Class Mail |
| Gigi Downs | Address Redacted | | | First Class Mail |
| Gigi Herrera | Address Redacted | | | First Class Mail |
| Gigi Melendrez | Address Redacted | | | First Class Mail |
| Gigi Perez | Address Redacted | | | First Class Mail |
| Gigi Sweet | Address Redacted | | | First Class Mail |
| Gigi Urueck | Address Redacted | | | First Class Mail |
| Gila River Indian Community | P.O. Box 326 | Sacaton, AZ 85147 | | First Class Mail |
| Gila River Indian Community | Attn: Office of the Treasurer | P.O. Box 2160 | Sacaton, AZ 85147 | First Class Mail |
| Gila River Telecommunications Inc | P.O. Box 5015 | 7065 W Allison Rd | Chandler, AZ 85226-5135 | First Class Mail |
| Gilbert Sanchez | Address Redacted | | | First Class Mail |
| Gilda Valenzuela | Address Redacted | | | First Class Mail |
| Gillian Arden | Address Redacted | | | First Class Mail |
| Gillian Barrientos | Address Redacted | | | First Class Mail |
| Gilroy City Of | 7351 Rosanna St | Gilroy, CA 95020-6141 | | First Class Mail |
| Gilroy Premium Outlets, LLC | Gilroy Premium Outlets | P.O. Box 827762 | Philadelphia, PA 19182-7762 | First Class Mail |
| Gilroy Premium Outlets, LLC | c/o Simon Property Group, Inc | 225 West Washington St | Indianapolis, IN 46204-3438 | First Class Mail |
| Gin Morris | Address Redacted | | | First Class Mail |
| Gina Arduige | Address Redacted | | | First Class Mail |
| Gina Anthony | Address Redacted | | | First Class Mail |
| Gina Bartolone | Address Redacted | | | First Class Mail |
| Gina Cage | Address Redacted | | | First Class Mail |
| Gina Casuk | Address Redacted | | | First Class Mail |
| Gina Concepts | 31 W 33rd St, Ste, Unit 312 | New York, NY 10001 | | First Class Mail |
| Gina Connor | Address Redacted | | | First Class Mail |
| Gina Fernandez | Address Redacted | | | First Class Mail |
| Gina Forster | Address Redacted | | | First Class Mail |
| Gina Franks | Address Redacted | | | First Class Mail |
| Gina Garza | Address Redacted | | | First Class Mail |
| Gina George | Address Redacted | | | First Class Mail |
| Gina Jones | Address Redacted | | | First Class Mail |
| Gina Lanz | Address Redacted | | | First Class Mail |
| Gina Longinou | Address Redacted | | | First Class Mail |
| Gina Mcleroy | Address Redacted | | | First Class Mail |
| Gina Menendez | Address Redacted | | | First Class Mail |
| Gina Mecik | Address Redacted | | | First Class Mail |
| Gina Mitchell | Address Redacted | | | First Class Mail |
| Gina Palaziolo | Address Redacted | | | First Class Mail |
| Gina Paxton | Address Redacted | | | First Class Mail |
| Gina Sutton | Address Redacted | | | First Class Mail |
| Gina Tharp-Winchester | Address Redacted | | | First Class Mail |
| Gina Turner | Address Redacted | | | First Class Mail |
| Gina Vantwingelingham | Address Redacted | | | First Class Mail |
| Gina Verhuhm | Address Redacted | | | First Class Mail |
| Ginalydh Gomez | Address Redacted | | | First Class Mail |
| Ginger Morales | Address Redacted | | | First Class Mail |
| Ginger Rigali | Address Redacted | | | First Class Mail |
| Ginny Becker | Address Redacted | | | First Class Mail |
| Ginny Cook | Address Redacted | | | First Class Mail |
| Ginny Duering | Address Redacted | | | First Class Mail |
| Gino Esselius | Address Redacted | | | First Class Mail |
| Giordyn Applauso | Address Redacted | | | First Class Mail |
| Giovana Gonzalez | Address Redacted | | | First Class Mail |
| Giovanna Hunter | Address Redacted | | | First Class Mail |
| Giovanna Rivera | Address Redacted | | | First Class Mail |
| Giovanna Rodriguez | Address Redacted | | | First Class Mail |
| Giovanna Rodriguez | Address Redacted | | | First Class Mail |
| Giovanna Vitello | Address Redacted | | | First Class Mail |
| Giovanna Yule | Address Redacted | | | First Class Mail |
| Giovanni Griffin | Address Redacted | | | First Class Mail |
| Giovanni Monroe | Address Redacted | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Giovanny Iniguez-Guzar | Address Redacted | | | | First Class Mail |
| Gio-Vonya Lembke | Address Redacted | | | | First Class Mail |
| Girard Graves | Address Redacted | | | | First Class Mail |
| Gisselle Jones | Address Redacted | | | | First Class Mail |
| Gisell Segovia | Address Redacted | | | | First Class Mail |
| Giselle Abreu | Address Redacted | | | | First Class Mail |
| Giselle Amador | Address Redacted | | | | First Class Mail |
| Giselle Basurto | Address Redacted | | | | First Class Mail |
| Giselle Castro | Address Redacted | | | | First Class Mail |
| Giselle Gonzalez | Address Redacted | | | | First Class Mail |
| Giselle Hostetter | Address Redacted | | | | First Class Mail |
| Giselle Luna | Address Redacted | | | | First Class Mail |
| Giselle Marquez | Address Redacted | | | | First Class Mail |
| Giselle Martinez | Address Redacted | | | | First Class Mail |
| Giselle Ortner | Address Redacted | | | | First Class Mail |
| Giselle Parra | Address Redacted | | | | First Class Mail |
| Giselle Pena | Address Redacted | | | | First Class Mail |
| Giselle Quiroz | Address Redacted | | | | First Class Mail |
| Giselle Ramirez | Address Redacted | | | | First Class Mail |
| Giselle Sandoval | Address Redacted | | | | First Class Mail |
| Giselle Simons | Address Redacted | | | | First Class Mail |
| Giselle Torres | Address Redacted | | | | First Class Mail |
| Giselle Trujillo | Address Redacted | | | | First Class Mail |
| Giselle Valadez | Address Redacted | | | | First Class Mail |
| Giselle Velarco | Address Redacted | | | | First Class Mail |
| Gissemy Mesa | Address Redacted | | | | First Class Mail |
| Gissela Reyes | Address Redacted | | | | First Class Mail |
| Gissele Enriquez | Address Redacted | | | | First Class Mail |
| Gisselle Garcia | Address Redacted | | | | First Class Mail |
| Gisselle Gilbert | Address Redacted | | | | First Class Mail |
| Gisselle Guerra | Address Redacted | | | | First Class Mail |
| Gisselle Juarez | Address Redacted | | | | First Class Mail |
| Giulianna Arango | Address Redacted | | | | First Class Mail |
| Giuseppina Prestigiacomo | Address Redacted | | | | First Class Mail |
| Giselle Momoyani | Address Redacted | | | | First Class Mail |
| Gk Holiday Village, LLC | 2600 South Columbia Road | Grand Forks, ND 58201 | | | First Class Mail |
| Gk Holiday Village, LLC | 217 E Main St, Ste 100 | Barrington, IL 60010 | | | First Class Mail |
| Glacier Nerris | Address Redacted | | | | First Class Mail |
| Gladis Garcia | Address Redacted | | | | First Class Mail |
| Gladys Agtarang | Address Redacted | | | | First Class Mail |
| Gladys Avila-Sherwood | Address Redacted | | | | First Class Mail |
| Gladys Petney | Address Redacted | | | | First Class Mail |
| Gladys Vera | Address Redacted | | | | First Class Mail |
| Gladys Vicente | Address Redacted | | | | First Class Mail |
| GJL PC | Attn: the Gjb Attorneys | Grant Levy@Bridgeport | 7455 Sw Bridgeport Rd, Ste 235 | Tigard, OR 97224 | First Class Mail |
| Gleason Mall, Lp | P.O. Box 206227 | Augusta, GA 30917 | | | First Class Mail |
| Gleason Mall, LP | C/o Hull Property Group | 1190 Interstate Pkwy | Augusta, GA 30909 | | First Class Mail |
| Glen Siler | Address Redacted | | | | First Class Mail |
| Glenda Stewart | Address Redacted | | | | First Class Mail |
| Glenda Alamo | Address Redacted | | | | First Class Mail |
| Glenda Buckingham | Address Redacted | | | | First Class Mail |
| Glenda Bunnoch | Address Redacted | | | | First Class Mail |
| Glenda Ott | Address Redacted | | | | First Class Mail |
| Glenda Rentas | Address Redacted | | | | First Class Mail |
| Glendale Galleria | 100 W Broadway | Glendale, CA 91210 | | | First Class Mail |
| Glendale I-Mall Associates, LP | Glendale Galleria | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Glenwood | 12250 Chandler Dr | Walton, KY 41094 | | | First Class Mail |
| Glenwood Meadows PP | Attn: Collecting Agent | 101 W 8th St | P.O. Box 458 | Glenwood Springs, CO 81602-0458 | First Class Mail |
| Glenwood Meadows PP | Attn: Collecting Agent | 101 W 8th St | P.O. Box 458 | Fresno, CO 81602-0458 | First Class Mail |
| Glenwood Springs, Co | P.O. Box 458 | Glenwood Springs, CO 81602 | | | First Class Mail |
| Glenys Barata | Address Redacted | | | | First Class Mail |
| Glenzbeth Flores | Address Redacted | | | | First Class Mail |
| Gleorgie Jones | Address Redacted | | | | First Class Mail |
| Glimcher Mpc, LLC | Mall At Johnson City | 180 E Broad St | Columbus, OH 43215 | | First Class Mail |
| Glimcher Properties LP | Pfp Columbus Ii, LLC | 180 E Broad St | Columbus, OH 43215 | | First Class Mail |
| Glimcher Supermall Venture, LLC | 180 E Broad St | Columbus, OH 43215 | | | First Class Mail |
| Glimcher Westshore, LLC | dba Westshore Plaza | 180 E Broad St | Columbus, OH 43215 | | First Class Mail |
| Glo Fiber | 185 N Loudoun St | Winchester, VA 22601 | | | First Class Mail |
| Global Cash Card | 7 Corporate Park | Suite 130 | Irvine, CA 92606 | | First Class Mail |
| Global Investment Recovery, Inc. | 380 Parr Boulevard | Reno, NV 89512 | | | First Class Mail |
| Global Merchants, Inc | 3550 Lenox Rd Ne | Atlanta, GA 30326 | | | First Class Mail |
| Global Response Corp | 777 Silkate Pl | Margate | Florida, FL 33063 | | First Class Mail |
| Global Top Services (Hk) Ltd | Flat C, 6/F, Phase 1, Kwai Shing Ind Bldg | No 36-44 Tai Lin Pai Rd | Kwai Chung, New Territories | Hong Kong | First Class Mail |
| Global Top Services (Hk) Ltd | Flat C, 6/F, Phase 1, Kwai Shing Ind Bldg | No 36-44 Tai Lin Pai Rd | Kwai Chung, NT | Hong Kong | First Class Mail |
| Global-E Usa, Inc | 79 Madison Ave | New York, NY 10016 | | | First Class Mail |
| Goapotion | 3683 Somerset Dr | Los Angeles, CA 90016-5841 | | | First Class Mail |
| Gloria Bell | Address Redacted | | | | First Class Mail |
| Gloria Calderon | Address Redacted | | | | First Class Mail |
| Gloria Carreon | Address Redacted | | | | First Class Mail |
| Gloria Fierro | Address Redacted | | | | First Class Mail |
| Gloria Gil | Address Redacted | | | | First Class Mail |
| Gloria Gomez | Address Redacted | | | | First Class Mail |
| Gloria Hamlin | Address Redacted | | | | First Class Mail |
| Gloria Houseknecht | Address Redacted | | | | First Class Mail |
| Gloria Jones | Address Redacted | | | | First Class Mail |
| Gloria Marin | Address Redacted | | | | First Class Mail |
| Gloria Murillo | Address Redacted | | | | First Class Mail |
| Gloria Romero | Address Redacted | | | | First Class Mail |
| Gloria Senesat | Address Redacted | | | | First Class Mail |
| Glorialys Colon | Address Redacted | | | | First Class Mail |
| Gloriana Hernandez | Address Redacted | | | | First Class Mail |
| Glory Phipps | Address Redacted | | | | First Class Mail |
| Glory Villa | Address Redacted | | | | First Class Mail |
| Gloucester County | Address Redacted | | | | First Class Mail |
| Glynn County | Board of Commissioner | Attn: Occupational Tax | 1725 Reynolds St, Ste 300 | Brunswick, GA 31520 | First Class Mail |
| Glynn County Tax Commissioner | 1725 Reynolds St, Ste 100 | Brunswick, GA 31520 | | | First Class Mail |
| Gma Shanghai (Sgh) | 605, 6/F, Aia Financial Ctr | 712 Prince Edward Rd E | San Po Kong | Hong Kong | First Class Mail |
| Gma Shanghai (Sgh) | 4F, 1 Phase, Sino Ocean Tower | No 588, Fan'An Rd (E) | Shanghai, Shanghai 200001 | China | First Class Mail |
| Gma Shanghai(Sgh) | 605, 6/F, Aia Financial Center | 712 Prince Edward Road East | San Po Kong | Kowloon | Hong Kong | First Class Mail |
| Gmc Toy'S Field Inc | 4F Yorie Bldg, 3-1-3 Kuramae, Taito-Ku | Tokyo, 111-0051 | Japan | | First Class Mail |
| Gms (Mall) Owner, LLC | c/o Gms (Mall) Venture, LLC | Trademark Property Mgmt, Llc Hf | P.O. Box 737248 | Dallas, TX 75373-7248 | First Class Mail |
| Gmv Mall Owner LLC | C/o Metro Investment Management | 2121 N Pearl St, Ste 250 | Dallas, TX 75201 | | First Class Mail |
| Gobelmo Municipal De Fajardo | P.O. Box 865 | Fajardo, PR 00738 | | | First Class Mail |
| Goe Vanga-Lars | Address Redacted | | | | First Class Mail |
| Gokcu Usvi | Address Redacted | | | | First Class Mail |
| Golden East Crossing | Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Fresno, NY 11021 | | First Class Mail |
| Golden East Crossing Realty Holding LLC | c/o Kohan Retail Investment Grp Llc | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| Goldsboro | 200 N Center St | Goldsboro, NC 27530 | | | First Class Mail |
| Goldmark Mechanical, Inc. | 6505 Shingle Creek Pkwy | Brooklyn Center, MN 55430 | | | First Class Mail |
| Goodfess Roasanie | Address Redacted | | | | First Class Mail |
| Goodwin Procter LLP | 520 Broadway, Ste 500 | Santa Monica, CA 90401 | | | First Class Mail |
| Google Inc | 1600 Amphitheatre Pkwy | Mountain View, CA 94043 | | | First Class Mail |
| Google LLC | 1600 Amphitheatre Pkwy | Mountain View, CA 94043 | | | First Class Mail |
| Goose Creek Care Ind | P.O. Box 2805 | Baytown, TX 77522-2805 | | | First Class Mail |
| Gordon Country Tax Comm | P.O. Box 337 | Calhoun, GA 30703-0337 | | | First Class Mail |
| Goulston & Storrs PC | 400 Atlantic Ave | Boston, MA 02110 | | | First Class Mail |
| Goulston & Storrs PC | 400 Atlantic Ave | Boston, MA 02110-3333 | | | First Class Mail |
| Goulston & Storrs, PC | 400 Atlantic Ave | Boston, MA 02110 | | | First Class Mail |
| Goulston & Storrs, PC | 1 Post Office Sq | Boston, MA 02109 | | | First Class Mail |
| Gov of The US Virgin Islands | Dept of Licensing & Consumer Affairs | 9601 Estate Thomas | St Thomas, VI 00802 | | First Class Mail |
| Government of The District | of Columbia | Department of Employment Serv | P.O. Box 96644 | Washington, DC 20090 | First Class Mail |
| Government of The Virgin Isl | Office of The Lieutenant Gov | Div of Banking & Insurance | 5049 Kongens Gade | St Thomas, VI 00802-6487 | First Class Mail |
| Governor's Square | 1500 Apalachee Pkwy | Tallahassee, FL 32301 | | | First Class Mail |
| Governor'S Square | P.O. Box 714202 | Columbus, OH 43271-4202 | | | First Class Mail |
| Governor's Square Companies | 23177 Youngston Warren Rd | Niles, OH 44446 | | | First Class Mail |
| Governor'S Square Mall, LLC | Governors Square | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| GP Mall, LLC | 219 Mall Blvd | Brunswick, GA 31525 | | | First Class Mail |
| Grace Adams | Address Redacted | | | | First Class Mail |
| Grace Albui | Address Redacted | | | | First Class Mail |
| Grace Allanbeye | Address Redacted | | | | First Class Mail |
| Grace Allison | Address Redacted | | | | First Class Mail |
| Grace Amos | Address Redacted | | | | First Class Mail |
| Grace Anderson | Address Redacted | | | | First Class Mail |
| Grace Arias | Address Redacted | | | | First Class Mail |
| Grace Aygleton | Address Redacted | | | | First Class Mail |
| Grace Arciniert | Address Redacted | | | | First Class Mail |
| Grace Ayala | Address Redacted | | | | First Class Mail |
| Grace Banks | Address Redacted | | | | First Class Mail |
| Grace Birch | Address Redacted | | | | First Class Mail |
| Grace Brown | Address Redacted | | | | First Class Mail |
| Grace Caloxecsho | Address Redacted | | | | First Class Mail |
| Grace Condon-Brady | Address Redacted | | | | First Class Mail |
| Grace Daly | Address Redacted | | | | First Class Mail |
| Grace Eckmoner | Address Redacted | | | | First Class Mail |
| Grace Elder | Address Redacted | | | | First Class Mail |
| Grace Everett | Address Redacted | | | | First Class Mail |
| Grace Freck | Address Redacted | | | | First Class Mail |
| Grace Garcia | Address Redacted | | | | First Class Mail |
| Grace Garvey | Address Redacted | | | | First Class Mail |
| Grace Gatlin | Address Redacted | | | | First Class Mail |
| Grace Gilbert | Address Redacted | | | | First Class Mail |
| Grace Gloskis | Address Redacted | | | | First Class Mail |
| Grace Harden | Address Redacted | | | | First Class Mail |
| Grace Hartsock | Address Redacted | | | | First Class Mail |
| Grace Hatcher | Address Redacted | | | | First Class Mail |
| Grace Hebert | Address Redacted | | | | First Class Mail |
| Grace Highem | Address Redacted | | | | First Class Mail |
| Grace Houston | Address Redacted | | | | First Class Mail |
| Grace Jensen-Servente | Address Redacted | | | | First Class Mail |
| Grace Kelly | Address Redacted | | | | First Class Mail |
| Grace Kenchum | Address Redacted | | | | First Class Mail |
| Grace Lokey | Address Redacted | | | | First Class Mail |
| Grace Long | Address Redacted | | | | First Class Mail |
| Grace Luna | Address Redacted | | | | First Class Mail |
| Grace Markel | Address Redacted | | | | First Class Mail |
| Grace Melendez | Address Redacted | | | | First Class Mail |
| Grace Miller | Address Redacted | | | | First Class Mail |
| Grace Moeller | Address Redacted | | | | First Class Mail |
| Grace Neufeld | Address Redacted | | | | First Class Mail |
| Grace Nielsen | Address Redacted | | | | First Class Mail |
| Grace Pedior | Address Redacted | | | | First Class Mail |
| Grace Perez | Address Redacted | | | | First Class Mail |
| Grace Perry | Address Redacted | | | | First Class Mail |
| Grace Pflum | Address Redacted | | | | First Class Mail |
| Grace Regan | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Grace Richmond | Address Redacted | | | | | First Class Mail |
| Grace Reid | Address Redacted | | | | | First Class Mail |
| Grace Schlee | Address Redacted | | | | | First Class Mail |
| Grace Shurtz | Address Redacted | | | | | First Class Mail |
| Grace Smith | Address Redacted | | | | | First Class Mail |
| Grace Smith | Address Redacted | | | | | First Class Mail |
| Grace Snyder | Address Redacted | | | | | First Class Mail |
| Grace Spahr | Address Redacted | | | | | First Class Mail |
| Grace Stinson | Address Redacted | | | | | First Class Mail |
| Grace Tandan | Address Redacted | | | | | First Class Mail |
| Grace Taylor | Address Redacted | | | | | First Class Mail |
| Grace Taylor | Address Redacted | | | | | First Class Mail |
| Grace Teele | Address Redacted | | | | | First Class Mail |
| Grace Tollett | Address Redacted | | | | | First Class Mail |
| Grace Toombs | Address Redacted | | | | | First Class Mail |
| Grace Turner | Address Redacted | | | | | First Class Mail |
| Grace Turner | Address Redacted | | | | | First Class Mail |
| Grace Vega | Address Redacted | | | | | First Class Mail |
| Grace Vincent | Address Redacted | | | | | First Class Mail |
| Grace Vranac | Address Redacted | | | | | First Class Mail |
| Grace Weber | Address Redacted | | | | | First Class Mail |
| Grace Wilcox | Address Redacted | | | | | First Class Mail |
| Grace Williams | Address Redacted | | | | | First Class Mail |
| Grace Williamson | Address Redacted | | | | | First Class Mail |
| Grace Wilson | Address Redacted | | | | | First Class Mail |
| Grace Wood | Address Redacted | | | | | First Class Mail |
| Grace Yarbrough | Address Redacted | | | | | First Class Mail |
| Grace Yechiver | Address Redacted | | | | | First Class Mail |
| Grace Zapata | Address Redacted | | | | | First Class Mail |
| Gracee Blodgett | Address Redacted | | | | | First Class Mail |
| Gracee Patty | Address Redacted | | | | | First Class Mail |
| Gracelyn Nice | Address Redacted | | | | | First Class Mail |
| Gracelyn Robert | Address Redacted | | | | | First Class Mail |
| Gracen Despain | Address Redacted | | | | | First Class Mail |
| Gracen Griffith | Address Redacted | | | | | First Class Mail |
| Gracen Loveless | Address Redacted | | | | | First Class Mail |
| Gracey Breeding | Address Redacted | | | | | First Class Mail |
| Gracey Welch | Address Redacted | | | | | First Class Mail |
| Gracianna Anton | Address Redacted | | | | | First Class Mail |
| Gracie Adams | Address Redacted | | | | | First Class Mail |
| Gracie Asher | Address Redacted | | | | | First Class Mail |
| Gracie Baker | Address Redacted | | | | | First Class Mail |
| Gracie Bowers | Address Redacted | | | | | First Class Mail |
| Gracie Bradley | Address Redacted | | | | | First Class Mail |
| Gracie Bridewell | Address Redacted | | | | | First Class Mail |
| Gracie Cox | Address Redacted | | | | | First Class Mail |
| Gracie Cruz | Address Redacted | | | | | First Class Mail |
| Gracie Dibblee | Address Redacted | | | | | First Class Mail |
| Gracie Douthit | Address Redacted | | | | | First Class Mail |
| Gracie Erickson | Address Redacted | | | | | First Class Mail |
| Gracie Fasoldt | Address Redacted | | | | | First Class Mail |
| Gracie Fawcett | Address Redacted | | | | | First Class Mail |
| Gracie Forbush | Address Redacted | | | | | First Class Mail |
| Gracie Gill | Address Redacted | | | | | First Class Mail |
| Gracie Henshaw | Address Redacted | | | | | First Class Mail |
| Gracie Hines | Address Redacted | | | | | First Class Mail |
| Gracie Newton | Address Redacted | | | | | First Class Mail |
| Gracie Perrotti | Address Redacted | | | | | First Class Mail |
| Gracie Peterson | Address Redacted | | | | | First Class Mail |
| Gracie Rader | Address Redacted | | | | | First Class Mail |
| Gracie Reinhart | Address Redacted | | | | | First Class Mail |
| Gracie Richards | Address Redacted | | | | | First Class Mail |
| Gracie Rowell | Address Redacted | | | | | First Class Mail |
| Gracie Sanders | Address Redacted | | | | | First Class Mail |
| Gracie Sands | Address Redacted | | | | | First Class Mail |
| Gracie Smith | Address Redacted | | | | | First Class Mail |
| Gracie Thomas | Address Redacted | | | | | First Class Mail |
| Gracie Williams | Address Redacted | | | | | First Class Mail |
| Graciela Martinez | Address Redacted | | | | | First Class Mail |
| Gracy Caulder | Address Redacted | | | | | First Class Mail |
| Graham County Treasurer | P.O. Box 747 | Safford, AZ 85548 | | | | First Class Mail |
| Graham Goedecke | Address Redacted | | | | | First Class Mail |
| Graison Wilson | Address Redacted | | | | | First Class Mail |
| Gram Moran (Delaware), Lp | P.O. Box 5357 | Beverly Hills, CA 90209 | | | | First Class Mail |
| Grand & Benedicts | 6140 Sw Macadam Ave | Portland, OR 97239 | | | | First Class Mail |
| Grand Central Parkersburg LLC | C/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | | First Class Mail |
| Grand Park Ties, Inc | 180 S Union St | Pembroke, NH 03275 | | | | First Class Mail |
| Grand Prairie Outlets, LLC | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Grand Prairie Premium Outlets | C/o Simon Property Group | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Grand Prairie Premium Outlets/ | Grand Prairie Outlets, LLC | Simon Property Group, Lp | P.O. Box 748315 | Los Angeles, CA 90074-8315 | | First Class Mail |
| Grand Teton Mall, LLC | Grand Teton Mall | 2300 E Lincoln Rd | Idaho Falls, ID 83401 | | | First Class Mail |
| Grand Teton Mall, LLC | 2300 E 17th St | Idaho Falls, ID 83401 | | | | First Class Mail |
| Grand Traverse Mall | 3200 S Airport Rd W | Traverse City, MI 49684 | | | | First Class Mail |
| Grand Traverse Mall, LLC | 200 Vesey St, 25th Fl | New York, NY 10281 | | | | First Class Mail |
| Grandbridge | Grandbridge Energy Inc | 39 Glebe St | Cambridge, ON N1R 5A6 | Canada | | First Class Mail |
| Grande Communications | 401 Carlson Cir | San Marcos, TX 78614 | | | | First Class Mail |
| Grandrapidswater | 1900 Oak Industrial Dr NE | Grand Rapids, MI 49505 | | | | First Class Mail |
| Grandrapidswater | 1900 Oak Industrial Dr NE | Grabd Rapids, MI 49505 | | | | First Class Mail |
| Granite | 9 West 57th St | 43Rd Floor | New York, NY 10019 | | | First Class Mail |
| Granite Telecommunications LLC | 100 Newport Ave | Extension 1 | Quincy, MA 02171 | | | First Class Mail |
| Granite Telecommunications, LLC | 9 West 57th St | 43Rd Floor | New York, NY 10019 | | | First Class Mail |
| Grant County Courthouse | 401 S Adams St, Rm 229 | Marion, IN 46952 | | | | First Class Mail |
| Grant Theakston | 1777 Vangodf Rd | Concord, ON L4K 4M6 | Canada | | | First Class Mail |
| Grant Thornton Llp | 101 E Kennedy Blvd | Suite 3850 | Tampa, FL 33602 | | | First Class Mail |
| Grapevine Mills Mall Limited Partnership | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Grapevine Mills Mall, Lp | P.O. Box 288189 | Atlanta, GA 30384-8189 | | | | First Class Mail |
| Grapevine Mills, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Grapevine-Colleyville | Tax Office | 3072 Mustang Dr | Grapevine, TX 76051 | | | First Class Mail |
| Grayan Caldwell | Address Redacted | | | | | First Class Mail |
| Graybar Electric Company, Inc | 34 N Meramec Ave | Clayton, MO 63105 | | | | First Class Mail |
| Grayce Hall | Address Redacted | | | | | First Class Mail |
| Grayce Pease | Address Redacted | | | | | First Class Mail |
| Grays Harbor County Treasurer | P.O. Box 831 | Montesano, WA 98563-0831 | | | | First Class Mail |
| Grayson Bowie | Address Redacted | | | | | First Class Mail |
| Grayson County | Attn: Tax Assessor-Collector | P.O. Box 2107 | Sherman, TX 75091 | | | First Class Mail |
| Grayson Goss | Address Redacted | | | | | First Class Mail |
| Grayson Hernandez | Address Redacted | | | | | First Class Mail |
| Grayson Roche | Address Redacted | | | | | First Class Mail |
| Grayson Rountree | Address Redacted | | | | | First Class Mail |
| Great Lakes Controlled Energy | 5420 Newport Dr, Ste 45 | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Great Lakes Mall | c/o CBRE | 7850 Mentor Ave | Mentor, OH 44060-5582 | | | First Class Mail |
| Great Plains Developments, LLC | 4400 Shawnee Mission Pkwy, Ste 202 | Shawnee Mission, KS 66205 | | | | First Class Mail |
| Great Plains Real Estate | Developments, LLC | 4400 Shawnee Mission Pkwy, Ste 202 | Shawnee Mission, KS 66205 | | | First Class Mail |
| Great Southern Bank | 14309 St Hwy 13 | Reeds Spring, MO 65737 | | | | First Class Mail |
| Great Southern Bank | Attn: Customer Service | 218 S Glenstone | Springfield, MO 65802 | | | First Class Mail |
| Greater Dave Cross | 605 N Jackson St | Dunmore, PA 18512 | | | | First Class Mail |
| Greater Sudbury | 200 Brady St | Sudbury, ON P3A 5P3 | Canada | | | First Class Mail |
| Greca Alvarez | Address Redacted | | | | | First Class Mail |
| Greece Ridge LLC | 1265 Scottsville Rd | Rochester, NY 14624 | | | | First Class Mail |
| Greece Ridge, LLC | Rochester Malls, LLC | 1265 Scottsville Road | Olympia, NY 14624 | | | First Class Mail |
| Greece Ridge, LLC | Rochester Malls, LLC | 1265 Scottsville Road | Rochester, NY 14624 | | | First Class Mail |
| Greeley Mall Co LLC | 2100 Pleasant Hill Rd, Ste 250 | Duluth, GA 30096 | | | | First Class Mail |
| Greeley Mall Co, LLC | 2100 Pleasant Hill Rd, Ste 250 | Las Vegas, NV 89145 | | | | First Class Mail |
| Green Cabbage, Inc | 125 Emeryville Dr, Ste 100 | Cranberry Township, PA 16066 | | | | First Class Mail |
| Green Cabbage, Inc | 125 Emeryville Drive | Suite 100 | Cranberry Township, PA 16066 | | | First Class Mail |
| Green Hills Mall Tng LLC | 200 East Long Lake Road | P.O. Box 200 | Bloomfield Hills, MI 48304 | | | First Class Mail |
| Green Hills Mall Tng LLC | 200 E Long Lake Rd | P.O. Box 200 | Bloomfield Hills, MI 48303-0200 | | | First Class Mail |
| Green Hills Mall Tng, LLC | 200 E Long Lake Rd, Ste 200 | Bloomfield Hills, MI 48304 | | | | First Class Mail |
| Green Mountain | 300 W 6th St | Austin, TX 78701 | | | | First Class Mail |
| Green Oak | 10001 Silver Lake Rd | Brighton, MI 48116 | | | | First Class Mail |
| Green Oak Owner 1 LLC | 1 Towne Sq, Ste 1600 | Southfield, MI 48034 | | | | First Class Mail |
| Green Oak Owner 1 LLC | One Towne Square, Ste 1600 | Southfield, MI 48076 | | | | First Class Mail |
| Green Oak Village Place 1, LLC | Green Oak Owner 1, LLC | 1 Towne Square, Ste 1600 | San Diego, MI 48076 | | | First Class Mail |
| Green Ridge Holdings, LLC | 390 Park St, Ste 201 | Birmingham, MI 48009 | | | | First Class Mail |
| Green Ridge Holdings, LLC | 25700 W 8 Mile Rd | Southfield, MI 48033 | | | | First Class Mail |
| Green River District | P.O. Box 309 | Owensboro, KY 42302-0309 | | | | First Class Mail |
| Green Street Advisors, LLC | Green Street Advisors, LLC | 100 Bayview Cir, Ste 400 | Hemet, CA 92560 | | | First Class Mail |
| Green Street Advisors, LLC | 100 Bayview Circle | Suite 400 | Green St | Newport Beach, CA 92660 | | First Class Mail |
| Green Tree Mall Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Green Tree Mall Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Green Valley | 2100 W Oakland Park Blvd | Payson, AZ 85541 | | | | First Class Mail |
| Green Waste, LLC | P.O. Box 96208 | Las Vegas, NV 89193 | | | | First Class Mail |
| Greenbank Recycling Solutions Ltd | Sotherby Road | Greenbank House | Middlesbrough, TS3 8RF | United Kingdom | | First Class Mail |
| Greenbrier Mall | 1401 Greenbrier Pkwy S | Chesapeake, VA 23320 | | | | First Class Mail |
| Greendale | 6500 Northway | Greendale, WI 53129 | | | | First Class Mail |
| Greene County | Clerk Of The Circuit Court | P.O. Box 386 | Stanardsville, VA 22973 | | | First Class Mail |
| Greene County | Attn: Collector of Revenue | 940 N Boonville Ave | Springfield, MO 65802 | | | First Class Mail |
| Greene Town Center, LLC | 600 Madison Ave, 14th Fl | New York, NY 10022 | | | | First Class Mail |
| Greene Town Center, LLC | c/o Olshan Properties | 600 Madison Ave, 14th Fl | New York, NY 10022 | | | First Class Mail |
| Greene Town Center, LLC | 5500 New Albany Rd E, Ste 200 | New Albany, OH 43054 | | | | First Class Mail |
| Greenleaf Recycling | 106 Lafayette Rd | N Hampton, NH 03862 | | | | First Class Mail |
| Greenly Carroll | Address Redacted | | | | | First Class Mail |
| Greenville County Tax Coll | Dept 390 | P.O. Box 100221 | Columbia, SC 29202-3221 | | | First Class Mail |
| Greenville County Tax Coll | Dept 390 | P.O. Box 100221 | Columbia, SC 29202-3221 | | | First Class Mail |
| Greenville Mall | 714 Greenville Blvd SE | Greenville, NC 27858 | | | | First Class Mail |
| Greenville Util | 401 S Greene St | Greenville, NC 27834 | | | | First Class Mail |
| Greenwich Insurance Co | 505 Eagleview Blvd, Ste 100 | Exton, PA 19341-1120 | | | | First Class Mail |
| Greenwich Insurance Co | Regulatory Office | 505 Eagleview Blvd, Ste 100 | Exton, PA 19341 | | | First Class Mail |
| Greenwood County Tax Collector | 528 Monument St R-101 | Greenwood, SC 29646-2643 | | | First Class Mail |
| Greenwood County Tax Collector | 528 Monument St, Rm R-101 | Greenwood, SC 29646 | | | | First Class Mail |
| Greenwood Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Greenwood Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, MN 11021 | | | | First Class Mail |
| Greenwood Park Mall LLC | 225 West Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Greg Austin | Address Redacted | | | | | First Class Mail |
| Gregg County | Attn: Tax Collector | P.O. Box 1431 | Longview, TX 75606-1431 | | | First Class Mail |
| Gregory Fit Daily | City of St Louis | Collector of Revenue | 1200 Market St, Rm 410 | St Louis, MO 63103-2841 | | First Class Mail |
| Gregory Fit Daily | Address Redacted | | | | | First Class Mail |
| Greta Anderson | Address Redacted | | | | | First Class Mail |
| Greta Miranda | Address Redacted | | | | | First Class Mail |
| Greta Anderson | Address Redacted | | | | | First Class Mail |
| Greta Dučar | Address Redacted | | | | | First Class Mail |
| Gretchen Anderson | Address Redacted | | | | | First Class Mail |
| Gretchen Esparetta | Address Redacted | | | | | First Class Mail |
| Gretchen Hagge | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Gretel Soto-Zapata | Address Redacted | | | | First Class Mail |
| Grethel Castellon | Address Redacted | | | | First Class Mail |
| Grey Amsden | Address Redacted | | | | First Class Mail |
| Grey Hernandez | Address Redacted | | | | First Class Mail |
| Grey Swett | Address Redacted | | | | First Class Mail |
| Greyson Cabrera | Address Redacted | | | | First Class Mail |
| Greyson Hove | Address Redacted | | | | First Class Mail |
| Greyson/Grey Langford | Address Redacted | | | | First Class Mail |
| Greystone (prtd7-Cibc18 | Jpmgrp Chse Com Mg Sec Mg | Pt Cl Sei3507-Cibc18Lowerommc | 9062 Old Annapolis Rd | Columbia, MD 21045 | First Class Mail |
| GRI Natomas LLC | c/o First Washington Realty Inc | 7200 Wisconsin Ave, Ste 600 | Bethesda, MD 20814 | | First Class Mail |
| GRI Natomas LLC | c/o First Washington Realty Inc | 200 E Baker St, Ste 100 | Costa Mesa, CA 92626 | | First Class Mail |
| Gricelda Ramirez | Address Redacted | | | | First Class Mail |
| Griffin Avila | Address Redacted | | | | First Class Mail |
| Griffin Clark | Address Redacted | | | | First Class Mail |
| Griffin Lampi | Address Redacted | | | | First Class Mail |
| Griffin Wehmeyer | Address Redacted | | | | First Class Mail |
| Grim Mavis | Address Redacted | | | | First Class Mail |
| Griselda Bocanegra | Address Redacted | | | | First Class Mail |
| Griselda Castillo | Address Redacted | | | | First Class Mail |
| Griselda Fernandez | Address Redacted | | | | First Class Mail |
| Griselle Guzman | Address Redacted | | | | First Class Mail |
| Grisolly Andrade | Address Redacted | | | | First Class Mail |
| Groupement Les Mousquetaires | 1, Cours Antoine Guichard | Rcs Saint-Etienne 428 268 023 | Saint-Etienne, 42000 | France | First Class Mail |
| Groupon Inc | 600 West Chicago Avenue | Suite 620 | Chicago, IL 60654 | | First Class Mail |
| Grove City Factory Shops LP | c/o Simon Property Group, Inc | 225 West Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Grove City Factory Shops LP | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Grove City Factory Shops, Lp | P.O. Box 776260 | Chicago, IL 60677-6260 | | | First Class Mail |
| Gruezca Perez | Address Redacted | | | | First Class Mail |
| Grundy County Collector | P.O. Box 178 | Trenton, MO 64683 | | | First Class Mail |
| Gs Pacific Er, LLC | 444 S Flower St, 39th Fl | Los Angeles, CA 90071 | | | First Class Mail |
| Gs1 Uk | Staple Court | 11 Staple Inn Buildings | London, WC1V 7QH | United Kingdom | First Class Mail |
| Gs1 Us, Inc | 1009 Lenox Dr, Ste 202 | Lawrenceville, NJ 08648 | | | First Class Mail |
| Gs1 Us, Inc | 1009 Lenox Dr | Suite 202 | Lawrenceville, NJ 08648 | | First Class Mail |
| Gsms 2011-Gc5 | 8 Woodway Blvd, LLC | 2340 Collins Ave, Ste 700 | Miami Beach, FL 33139 | | First Class Mail |
| Gsms 2011-Gc5 East Broadway Blvd LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East, Ste 1550N | Los Angeles, CA 90067 | | First Class Mail |
| Gsms 2011-Gc5 Smithfield Blvd, LLC | 2340 Collins Ave, Ste 700 | Miami Beach, FL 33139 | | | First Class Mail |
| Gsms 2011-Gc5, Smithfield Boulevard LLC | Boulevard LLC | 2340 Collins Avenue | Suite 700 | Miami Beach, FL 33139 | First Class Mail |
| Gsms 2014-Gc26 West Kauhumanu Avenue LLC | c/o Pacific QIC Management PR, LLC | Dept 880584 | P.O. Box 29650 | Phoenix, AZ 85038-9650 | First Class Mail |
| Gsms 2014-Gc26 West Kauhumanu Avenue LLC | c/o Lnr Partners, LLC | 2340 Collins Ave, Ste 700 | Miami Beach, FL 33139 | | First Class Mail |
| Gsms 2014-Gc26 West Kauhumanu Avenue LLC | 275 W Kauhumanu Ave, Ste 1200 | Kahului, Maui, HI 96732 | | | First Class Mail |
| Gsms 2014-Gc26WKauhumanu Ave, LLC | Gs Mort Secur Corps Ser | 2014-Gc26 Lower Parr Remic | 2340 Collins Ave, Unit 700 | Miami Beach, FL 33139 | First Class Mail |
| Gsparam Technologies Inc | 362 Fairview Way | Milpitas, CA 95035 | | | First Class Mail |
| Gtm Dentair Ltd | Attn: President & Legal Dept | 5710 Uq Freeway, Suite 450 | Dallas, TX 75240-6399 | | First Class Mail |
| Gtm Dev, Ltd | Gordon Triangle East | 3105 Maple Ave, Ste 500 | Dallas, TX 75201 | | First Class Mail |
| GTM Development, Ltd | Attn: President & Legal Dept | 5710 Lbj Fwy, Ste 450 | Dallas, TX 75240-6399 | | First Class Mail |
| GTM Development, Ltd | Attn: Asset Mgt | 3102 Maple Ave, Ste 500 | Dallas, TX 75201 | | First Class Mail |
| Gti | 7900 Tysons One Place | Suite 1450 | Mclean, VA 22102 | | First Class Mail |
| Guadalupe County | Tax Assessor-Collector | 307 W Court St | Seguin, TX 78155 | | First Class Mail |
| Guadalupe Garcia | Address Redacted | | | | First Class Mail |
| Guadalupe Gomez | Address Redacted | | | | First Class Mail |
| Guadalupe Gonzalez | Address Redacted | | | | First Class Mail |
| Guadalupe Gonzalez | Address Redacted | | | | First Class Mail |
| Guadalupe Hernandez | Address Redacted | | | | First Class Mail |
| Guadalupe Ibarra | Address Redacted | | | | First Class Mail |
| Guadalupe Lopez | Address Redacted | | | | First Class Mail |
| Guadalupe Lopez | Address Redacted | | | | First Class Mail |
| Guadalupe Monicado | Address Redacted | | | | First Class Mail |
| Guadalupe Palomino | Address Redacted | | | | First Class Mail |
| Guadalupe Torres | Address Redacted | | | | First Class Mail |
| Guadalupe Unisolegui | Address Redacted | | | | First Class Mail |
| Guadalupe V Barragan-Mears | Address Redacted | | | | First Class Mail |
| Guelph Hydro | 395 Southgate Dr | Guelph, ON N1G 4Y1 | Canada | | First Class Mail |
| Guilford County Tax Dept | Attn: Tax Collections | P.O. Box 71072 | Charlotte, NC 28272-1072 | | First Class Mail |
| Guillermina Zendejas | Address Redacted | | | | First Class Mail |
| Guillermo Carrasco | Address Redacted | | | | First Class Mail |
| Gulf Coast Factory Shops LP | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Gulf Coast Factory Shops LP | c/o Simon Property Group, Inc | 225 West Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Gulf Coast Factory Shops LP | Attn: Office Of The General Counsel | 217 East Redwood St 20Th Fl | Baltimore, MD 21202 | | First Class Mail |
| Gulf Coast Factory Shops, Lp | P.O. Box 776266 | Chicago, IL 60677-6266 | | | First Class Mail |
| Gulf View Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Gulfport City Of | Tax Dept | P.O. Box 1780 | Gulfport, MS 39502 | | First Class Mail |
| Gulfport Factory Shops LP | Attn: Office Of The General Counsel | 217 E Redwood St 20Th Fl | Baltimore, MD 21202 | | First Class Mail |
| Gulfport Factory Shops, Lp | P.O. Box 776257 | Chicago, IL 60677-6257 | | | First Class Mail |
| Gulfport Premium Outlets | c/o Simon Property Group, Inc | W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Guy August | Address Redacted | | | | First Class Mail |
| Gvo Consulting, LLC | Attn: George Annenschmal Jr | 4367 Vaux Lmt | New Albany, OH 43054 | | First Class Mail |
| Gvo Gift Voucher Shop Limited | OneAAll Unit 2, 600050 | Dublin, K67 P582 | Ireland | | First Class Mail |
| Gwen Brooks | Address Redacted | | | | First Class Mail |
| Gwen Brown | Address Redacted | | | | First Class Mail |
| Gwen Collins | Address Redacted | | | | First Class Mail |
| Gwen Dufrier | Address Redacted | | | | First Class Mail |
| Gwen Sabal | Address Redacted | | | | First Class Mail |
| Gwen Stock | Address Redacted | | | | First Class Mail |
| Gwendolin Watts | Address Redacted | | | | First Class Mail |
| Gwendolyn Crowley | Address Redacted | | | | First Class Mail |
| Gwendolyn Robinson | Address Redacted | | | | First Class Mail |
| Gwendolyn Shaver | Address Redacted | | | | First Class Mail |
| Gwendolyn Stpelo | Address Redacted | | | | First Class Mail |
| Gwendolyn Washington | Address Redacted | | | | First Class Mail |
| Gwennavere Lether | Address Redacted | | | | First Class Mail |
| Gwenn Baldwin | Address Redacted | | | | First Class Mail |
| Gwenyth Cameron | Address Redacted | | | | First Class Mail |
| Gwinnett Daily Post | Address Redacted | | | | First Class Mail |
| Gwinnett County | Attn: Business License Office | P.O. Box 1045 | Lawrenceville, GA 30046 | | First Class Mail |
| Gwinnett County | Tax Commissioner | Post Office Box 372 | Lawrenceville, GA 30046 | | First Class Mail |
| Gwyn Browning | Address Redacted | | | | First Class Mail |
| Gwyneth Nunga | Address Redacted | | | | First Class Mail |
| Gwyneth Hayes | Address Redacted | | | | First Class Mail |
| Gwyneth Hull | Address Redacted | | | | First Class Mail |
| Gwynivere Ragine | Address Redacted | | | | First Class Mail |
| Gyliani Reyes | Address Redacted | | | | First Class Mail |
| Gypsy Forever | Address Redacted | | | | First Class Mail |
| H Y M International Co Ltd | 57, 572-5 On Nut Soi 17 Yeok 16 | Hwang Suansuang | Khet Suansuang | Bangkok, 10250 | Thailand | First Class Mail |
| H.E.R. Accessories | 10 West 33Rd St | Suite 716 | New York, NY 10001 | | First Class Mail |
| H/S Florence, LLC | c/o Hull Property Group LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | First Class Mail |
| H/S Florence, LLC | P.O. Box 204227 | Augusta, GA 30917 | | | First Class Mail |
| Haadiya Chishty | Address Redacted | | | | First Class Mail |
| Haas Bhch Property Owner | Haas Bhcji Venture, LLC | 40 W 57th St, 29th Fl | New York, NY 10019 | | First Class Mail |
| Hab-Bpt | Berkheimer Tax Administrators | P.O. Box 21810 | Lehigh Valley, PA 18002-1810 | | First Class Mail |
| Habersham County | Attn: Tax Commissioner | 130 Jacob'S Way, Ste 202 | Yakima, GA 30523 | | First Class Mail |
| Habersham County | Tax Commissioner | 130 Jacob'S Way, Ste 202 | Clarkesville, GA 30523 | | First Class Mail |
| Hades Mccune | Address Redacted | | | | First Class Mail |
| Hadiya Oliver | Address Redacted | | | | First Class Mail |
| Hadley Cox | Address Redacted | | | | First Class Mail |
| Hadley Mcintosh | Address Redacted | | | | First Class Mail |
| Hadley Winner | Address Redacted | | | | First Class Mail |
| Hae Ilerg | Address Redacted | | | | First Class Mail |
| Haelei Pope | Address Redacted | | | | First Class Mail |
| Haelyn Valdivia | Address Redacted | | | | First Class Mail |
| Hailee Morris | Address Redacted | | | | First Class Mail |
| Hailea Park | Address Redacted | | | | First Class Mail |
| Hailee Gill | Address Redacted | | | | First Class Mail |
| Hailee Mckenna | Address Redacted | | | | First Class Mail |
| Hailee Miller | Address Redacted | | | | First Class Mail |
| Hailee Peltier | Address Redacted | | | | First Class Mail |
| Hailee Thomas | Address Redacted | | | | First Class Mail |
| Hailee Turner | Address Redacted | | | | First Class Mail |
| Hailee Vetter | Address Redacted | | | | First Class Mail |
| Hailee Vogler | Address Redacted | | | | First Class Mail |
| Haileigh Arenas | Address Redacted | | | | First Class Mail |
| Hailey Acosta | Address Redacted | | | | First Class Mail |
| Hailey Alejandra | Address Redacted | | | | First Class Mail |
| Hailey Alford | Address Redacted | | | | First Class Mail |
| Hailey Allen | Address Redacted | | | | First Class Mail |
| Hailey Alsbaugh | Address Redacted | | | | First Class Mail |
| Hailey Ashmore | Address Redacted | | | | First Class Mail |
| Hailey Axelson | Address Redacted | | | | First Class Mail |
| Hailey Bagley | Address Redacted | | | | First Class Mail |
| Hailey Beller | Address Redacted | | | | First Class Mail |
| Hailey Benge | Address Redacted | | | | First Class Mail |
| Hailey Bishop | Address Redacted | | | | First Class Mail |
| Hailey Blane | Address Redacted | | | | First Class Mail |
| Hailey Bower | Address Redacted | | | | First Class Mail |
| Hailey Britt | Address Redacted | | | | First Class Mail |
| Hailey Bundy | Address Redacted | | | | First Class Mail |
| Hailey Burns | Address Redacted | | | | First Class Mail |
| Hailey Casarez | Address Redacted | | | | First Class Mail |
| Hailey Chaaca | Address Redacted | | | | First Class Mail |
| Hailey Christopher | Address Redacted | | | | First Class Mail |
| Hailey Clevenger | Address Redacted | | | | First Class Mail |
| Hailey Crisp | Address Redacted | | | | First Class Mail |
| Hailey Crump | Address Redacted | | | | First Class Mail |
| Hailey Dalhom | Address Redacted | | | | First Class Mail |
| Hailey Dee | Address Redacted | | | | First Class Mail |
| Hailey Dettman | Address Redacted | | | | First Class Mail |
| Hailey Dixon | Address Redacted | | | | First Class Mail |
| Hailey Drew | Address Redacted | | | | First Class Mail |
| Hailey Drew | Address Redacted | | | | First Class Mail |
| Hailey Durnanich | Address Redacted | | | | First Class Mail |
| Hailey Elliott | Address Redacted | | | | First Class Mail |
| Hailey Fenger | Address Redacted | | | | First Class Mail |
| Hailey Ferreira | Address Redacted | | | | First Class Mail |
| Hailey Fuentes | Address Redacted | | | | First Class Mail |
| Hailey Gelotte | Address Redacted | | | | First Class Mail |
| Hailey Gomer | Address Redacted | | | | First Class Mail |
| Hailey Goins | Address Redacted | | | | First Class Mail |
| Hailey Gray | Address Redacted | | | | First Class Mail |
| Hailey Harrison | Address Redacted | | | | First Class Mail |
| Hailey Hamer | Address Redacted | | | | First Class Mail |
| Hailey Heath | Address Redacted | | | | First Class Mail |
| Hailey Knowles | Address Redacted | | | | First Class Mail |
| Hailey Kramer | Address Redacted | | | | First Class Mail |
| Hailey Lane | Address Redacted | | | | First Class Mail |
| Hailey Laney | Address Redacted | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Hailey Lehecka | Address Redacted | | | | First Class Mail |
| Hailey Martinez | Address Redacted | | | | First Class Mail |
| Hailey Mcloud | Address Redacted | | | | First Class Mail |
| Hailey Mcneill | Address Redacted | | | | First Class Mail |
| Hailey Mendoza | Address Redacted | | | | First Class Mail |
| Hailey Mills | Address Redacted | | | | First Class Mail |
| Hailey Murray | Address Redacted | | | | First Class Mail |
| Hailey Nachtigal | Address Redacted | | | | First Class Mail |
| Hailey Naylor | Address Redacted | | | | First Class Mail |
| Hailey Near | Address Redacted | | | | First Class Mail |
| Hailey Paris-Nassan | Address Redacted | | | | First Class Mail |
| Hailey Parkes | Address Redacted | | | | First Class Mail |
| Hailey Perkins | Address Redacted | | | | First Class Mail |
| Hailey Powell | Address Redacted | | | | First Class Mail |
| Hailey Prestwood | Address Redacted | | | | First Class Mail |
| Hailey R Santo | Address Redacted | | | | First Class Mail |
| Hailey Raffen | Address Redacted | | | | First Class Mail |
| Hailey Reed | Address Redacted | | | | First Class Mail |
| Hailey Reed | Address Redacted | | | | First Class Mail |
| Hailey Regelbrugge | Address Redacted | | | | First Class Mail |
| Hailey Rilford | Address Redacted | | | | First Class Mail |
| Hailey Roberts | Address Redacted | | | | First Class Mail |
| Hailey Robertson | Address Redacted | | | | First Class Mail |
| Hailey Rodriguez | Address Redacted | | | | First Class Mail |
| Hailey Rohrer | Address Redacted | | | | First Class Mail |
| Hailey Sherman | Address Redacted | | | | First Class Mail |
| Hailey Shoemaker | Address Redacted | | | | First Class Mail |
| Hailey Singer | Address Redacted | | | | First Class Mail |
| Hailey Smith | Address Redacted | | | | First Class Mail |
| Hailey Stephens | Address Redacted | | | | First Class Mail |
| Hailey Stevens | Address Redacted | | | | First Class Mail |
| Hailey Stewart | Address Redacted | | | | First Class Mail |
| Hailey Tinsley | Address Redacted | | | | First Class Mail |
| Hailey Turner | Address Redacted | | | | First Class Mail |
| Hailey Vang | Address Redacted | | | | First Class Mail |
| Hailey Wallech | Address Redacted | | | | First Class Mail |
| Hailey Weiser | Address Redacted | | | | First Class Mail |
| Hailey Whited | Address Redacted | | | | First Class Mail |
| Hailey Wilmeth | Address Redacted | | | | First Class Mail |
| Hailey Woodall | Address Redacted | | | | First Class Mail |
| Hailey Woods | Address Redacted | | | | First Class Mail |
| Hailey Woodworth | Address Redacted | | | | First Class Mail |
| Hailey Yager | Address Redacted | | | | First Class Mail |
| Hailey Yates | Address Redacted | | | | First Class Mail |
| Haili Hobbs | Address Redacted | | | | First Class Mail |
| Haili Bielski | Address Redacted | | | | First Class Mail |
| Haili Colucco | Address Redacted | | | | First Class Mail |
| Haili Johnson | Address Redacted | | | | First Class Mail |
| Haili Rose | Address Redacted | | | | First Class Mail |
| Haili-Jade Smitherman | Address Redacted | | | | First Class Mail |
| Haili Brown | Address Redacted | | | | First Class Mail |
| Haily Dsouza | Address Redacted | | | | First Class Mail |
| Haily Felker | Address Redacted | | | | First Class Mail |
| Haily Scarberry | Address Redacted | | | | First Class Mail |
| Hair Bear, Inc. | 75 Edgewood Avenue | Smithtown, NY 11787 | | | First Class Mail |
| Haiven Gray | Address Redacted | | | | First Class Mail |
| Haiven Murphy | Address Redacted | | | | First Class Mail |
| Haiven Weems | Address Redacted | | | | First Class Mail |
| Hajrah Qadri | Address Redacted | | | | First Class Mail |
| Hal Arwood | Address Redacted | | | | First Class Mail |
| Hal Peterson | Address Redacted | | | | First Class Mail |
| Hala Khalil | Address Redacted | | | | First Class Mail |
| Halaina Morison | Address Redacted | | | | First Class Mail |
| Halayah Williams | Address Redacted | | | | First Class Mail |
| Halee Love | Address Redacted | | | | First Class Mail |
| Halee Szenter | Address Redacted | | | | First Class Mail |
| Haleemah Muhammad-Owens | Address Redacted | | | | First Class Mail |
| Halei Kilgore | Address Redacted | | | | First Class Mail |
| Haleigh Augusta | Address Redacted | | | | First Class Mail |
| Haleigh Bare | Address Redacted | | | | First Class Mail |
| Haleigh Davis | Address Redacted | | | | First Class Mail |
| Haleigh Lahaie | Address Redacted | | | | First Class Mail |
| Haleigh Mastermah | Address Redacted | | | | First Class Mail |
| Haleigh Peters | Address Redacted | | | | First Class Mail |
| Haleigh Shaffer | Address Redacted | | | | First Class Mail |
| Haleigh Smith | Address Redacted | | | | First Class Mail |
| Haleigh Vanwert | Address Redacted | | | | First Class Mail |
| Haley Berg | Address Redacted | | | | First Class Mail |
| Haley Blankenship | Address Redacted | | | | First Class Mail |
| Haley Bomer | Address Redacted | | | | First Class Mail |
| Haley Boswell | Address Redacted | | | | First Class Mail |
| Haley Burke | Address Redacted | | | | First Class Mail |
| Haley Butina | Address Redacted | | | | First Class Mail |
| Haley Chaffin | Address Redacted | | | | First Class Mail |
| Haley Chesworth | Address Redacted | | | | First Class Mail |
| Haley Conde | Address Redacted | | | | First Class Mail |
| Haley Cowan | Address Redacted | | | | First Class Mail |
| Haley Cowen | Address Redacted | | | | First Class Mail |
| Haley Deeval | Address Redacted | | | | First Class Mail |
| Haley Duncan | Address Redacted | | | | First Class Mail |
| Haley Eck | Address Redacted | | | | First Class Mail |
| Haley Ferrel | Address Redacted | | | | First Class Mail |
| Haley Fouche | Address Redacted | | | | First Class Mail |
| Haley Frerichs | Address Redacted | | | | First Class Mail |
| Haley Gregg | Address Redacted | | | | First Class Mail |
| Haley Greig | Address Redacted | | | | First Class Mail |
| Haley Harrison | Address Redacted | | | | First Class Mail |
| Haley Holland | Address Redacted | | | | First Class Mail |
| Haley Holly | Address Redacted | | | | First Class Mail |
| Haley Huffman | Address Redacted | | | | First Class Mail |
| Haley Hunt | Address Redacted | | | | First Class Mail |
| Haley Iarrant | Address Redacted | | | | First Class Mail |
| Haley Kenney | Address Redacted | | | | First Class Mail |
| Haley Kinard | Address Redacted | | | | First Class Mail |
| Haley Lexota | Address Redacted | | | | First Class Mail |
| Haley Lowe | Address Redacted | | | | First Class Mail |
| Haley Lyons | Address Redacted | | | | First Class Mail |
| Haley Mahoney | Address Redacted | | | | First Class Mail |
| Haley Manretro | Address Redacted | | | | First Class Mail |
| Haley Mcclanahan | Address Redacted | | | | First Class Mail |
| Haley Mcmullen | Address Redacted | | | | First Class Mail |
| Haley Miller | Address Redacted | | | | First Class Mail |
| Haley Morris | Address Redacted | | | | First Class Mail |
| Haley Moyer | Address Redacted | | | | First Class Mail |
| Haley Neaves | Address Redacted | | | | First Class Mail |
| Haley Oliff | Address Redacted | | | | First Class Mail |
| Haley Paulus | Address Redacted | | | | First Class Mail |
| Haley Peterman | Address Redacted | | | | First Class Mail |
| Haley Pilgrim | Address Redacted | | | | First Class Mail |
| Haley Pringel | Address Redacted | | | | First Class Mail |
| Haley Podborny | Address Redacted | | | | First Class Mail |
| Haley Ragusa | Address Redacted | | | | First Class Mail |
| Haley Reid | Address Redacted | | | | First Class Mail |
| Haley Rodriguez | Address Redacted | | | | First Class Mail |
| Haley Royalty | Address Redacted | | | | First Class Mail |
| Haley Ruytenhaven | Address Redacted | | | | First Class Mail |
| Haley Sanchez | Address Redacted | | | | First Class Mail |
| Haley Silvers | Address Redacted | | | | First Class Mail |
| Haley Smith | Address Redacted | | | | First Class Mail |
| Haley Starr | Address Redacted | | | | First Class Mail |
| Haley Stephens | Address Redacted | | | | First Class Mail |
| Haley Studdard | Address Redacted | | | | First Class Mail |
| Haley Suarez | Address Redacted | | | | First Class Mail |
| Haley Tate | Address Redacted | | | | First Class Mail |
| Haley Taylor | Address Redacted | | | | First Class Mail |
| Haley Terry | Address Redacted | | | | First Class Mail |
| Haley Thompson | Address Redacted | | | | First Class Mail |
| Haley Tonsel | Address Redacted | | | | First Class Mail |
| Haley Varela | Address Redacted | | | | First Class Mail |
| Haley Walker | Address Redacted | | | | First Class Mail |
| Haley West | Address Redacted | | | | First Class Mail |
| Half Moon Bay Ltd (Pub) | 408 Main St | Half Moon Bay, CA 94019 | | | First Class Mail |
| Hall Bess | Address Redacted | | | | First Class Mail |
| Hall Douglas | Address Redacted | | | | First Class Mail |
| Hali Golding | Address Redacted | | | | First Class Mail |
| Hali Hargrove | Address Redacted | | | | First Class Mail |
| Halia Arriaga | Address Redacted | | | | First Class Mail |
| Halina Mapoood | Address Redacted | | | | First Class Mail |
| Hall County Tax Commissioner | P.O. Box 1179 | Gainesville, GA 30503 | | | First Class Mail |
| Hall County Treasurer | 121 S Pine St, Ste 3 | Grand Island, NE 68801 | | | First Class Mail |
| Hall Road Crossing Owner LLC | 876 Horace Brown Dr | Madison Heights, MI 48071 | | | First Class Mail |
| Hall Road Crossing Owner, LLC | 876 Horace Brown Dr, Unit 220 | Madison Heights, MI 48071 | | | First Class Mail |
| Hallcrest Properties, Inc | 703 E College St, Ste 200 | Dickson, TN 37055 | | | First Class Mail |
| Halle Mcdaniel | Address Redacted | | | | First Class Mail |
| Hallee Mathis | Address Redacted | | | | First Class Mail |
| Hallee Nelson | Address Redacted | | | | First Class Mail |
| Halley Ellsworth | Address Redacted | | | | First Class Mail |
| Hallia Littlefield | Address Redacted | | | | First Class Mail |
| Hallie Arnold | Address Redacted | | | | First Class Mail |
| Hallie Arnold | Address Redacted | | | | First Class Mail |
| Hallie Battle | Address Redacted | | | | First Class Mail |
| Hallie Brumott | Address Redacted | | | | First Class Mail |
| Hallie Castlebberry | Address Redacted | | | | First Class Mail |
| Hallie Edwards | Address Redacted | | | | First Class Mail |
| Hallie Endicott | Address Redacted | | | | First Class Mail |
| Hallie Freeman | Address Redacted | | | | First Class Mail |
| Hallie Freeman | Address Redacted | | | | First Class Mail |
| Hallie Haynes | Address Redacted | | | | First Class Mail |
| Hallie Huff | Address Redacted | | | | First Class Mail |
| Hallie Johnson | Address Redacted | | | | First Class Mail |
| Hallie Jones | Address Redacted | | | | First Class Mail |
| Hallie Mayfield | Address Redacted | | | | First Class Mail |
| Hallie Mossman | Address Redacted | | | | First Class Mail |
| Hallie Murrah | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Hallie Rodgers | Address Redacted | | | | First Class Mail |
| Hallie Schley | Address Redacted | | | | First Class Mail |
| Hallie Stagnaver | Address Redacted | | | | First Class Mail |
| Hallie Wisher | Address Redacted | | | | First Class Mail |
| Hallie Wirley | Address Redacted | | | | First Class Mail |
| Halloween Harris | Address Redacted | | | | First Class Mail |
| Hally Iran Inc | 2093 Philadelphia Pike, Unit 1757 | Claymont, DE 19703 | | | First Class Mail |
| Hally Hair Inc. | Attn: Kathryn Windsur | 1757 Pimus Ridge Road | New Canaan, CT 06840 | | First Class Mail |
| Halo Hamilton | Address Redacted | | | | First Class Mail |
| Halock Security Labs | 1834 Walden Office Square | Suite 200 | Schaumburg, IL 60173 | | First Class Mail |
| Halock Security Labs | 1834 Walden Office Square | Suite 200, Schaumburg | Chicago, IL 60173 | | First Class Mail |
| Hamblen County Trustee | 511 W Second N St | Morristown, TN 37814 | | | First Class Mail |
| Hamee Us, Corp (Shenzhen) | 19550 Van Ness Ave | Torrance, CA 90501 | | | First Class Mail |
| Hamee Us, Corp (Shenzhen) | 635 Hawaii Ave | Torrance, CA 90503 | | | First Class Mail |
| Hamilton County Treasurer | Historic Cthouse | 33 N 9th St, Ste 112 | Noblesville, IN 46060 | | First Class Mail |
| Hamilton County Treasurer | Historic Courthouse | 33 N 9th St, Ste 112 | Noblesville, IN 46060 | | First Class Mail |
| Hamilton County Trustee | P.O. Box 11047 | Chattanooga, TN 37401 | | | First Class Mail |
| Hamilton Mall Realty, LLC | Hamilton Mall Ch LP | Hamilton Nassim LLC | 375 E Elm St | Suite 100 | Conshohocken, PA 19428-1973 | First Class Mail |
| Hamilton Mall Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Hamilton Mall, LLC | 375 E Elm St, Ste 100 | Conshohocken, PA 19428-1973 | | | First Class Mail |
| Hamilton Plaza Cmbs, LLC | 2030 Hamilton Place Blvd | CM Center, Suite 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Hamilton Tc, LLC | Hamilton Town Center | 867974 Reliable Pkwy | Chicago, IL 60680-0079 | | First Class Mail |
| Hamilton Town Center, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Hamilton Town Center, LLC | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Hamilton Township of | 6101 13th St | Mayslanding, NJ 08330 | | | First Class Mail |
| Hamilton Township Of | 6101 Thirteenth St | Mayslanding, NJ 08330 | | | First Class Mail |
| Hampden Square, LLC | 109 Northpark Blvd, Ste 300 | Covington, LA 70433 | | | First Class Mail |
| Hamra Iqbal | Address Redacted | | | | First Class Mail |
| Hampton City Treasurer | P.O. Box 3800 | Hampton, VA 23663-3800 | | | First Class Mail |
| Han Johnson | Address Redacted | | | | First Class Mail |
| Hana Carsen | Address Redacted | | | | First Class Mail |
| Hana Suter | Address Redacted | | | | First Class Mail |
| Hanaa Everett | Address Redacted | | | | First Class Mail |
| Hanadi Becirovic | Address Redacted | | | | First Class Mail |
| Hanchett Paper Co | N/A/A Procure Analytics | D/B/A Short Packaging Corp | 4000 Ferry Rd | Aurora, IL 60502-9540 | First Class Mail |
| Hancock Bank | Attn: Customer Service | P.O. Box 4019 | Gulfport, MS 39502 | | First Class Mail |
| Hancock Bank | P.O. Box 4019 | Gulfport, MS 39502 | | | First Class Mail |
| Hancock Bank | 2510 14th St | Gulfport, MS 39501 | | | First Class Mail |
| Hangzhou Kata Co Ltd | 6F, 2630 Nanhuan Rd | Binjiang District | Hangzhou | China | First Class Mail |
| Hangzhou Kata Co Ltd | 6F, 2630 Nanhuan Rd | Binjiang Dist | Hangzhou, Zhejiang | China | First Class Mail |
| Hania Shaaban | Address Redacted | | | | First Class Mail |
| Haniya Lockmar | Address Redacted | | | | First Class Mail |
| Hanna Aguiar | Address Redacted | | | | First Class Mail |
| Hanna Burchell | Address Redacted | | | | First Class Mail |
| Hanna Cheng | Address Redacted | | | | First Class Mail |
| Hanna Costner | Address Redacted | | | | First Class Mail |
| Hanna Dascallas | Address Redacted | | | | First Class Mail |
| Hanna Heuertz | Address Redacted | | | | First Class Mail |
| Hanna Johnson | Address Redacted | | | | First Class Mail |
| Hanna Kuhn | Address Redacted | | | | First Class Mail |
| Hanna Lucarelli | Address Redacted | | | | First Class Mail |
| Hanna Magee | Address Redacted | | | | First Class Mail |
| Hanna Maurheron | Address Redacted | | | | First Class Mail |
| Hanna Opay | Address Redacted | | | | First Class Mail |
| Hanna Pond | Address Redacted | | | | First Class Mail |
| Hanna Quesenberry-Drennen | Address Redacted | | | | First Class Mail |
| Hanna Rose Herry | Address Redacted | | | | First Class Mail |
| Hanna Segovia | Address Redacted | | | | First Class Mail |
| Hanna Shrum | Address Redacted | | | | First Class Mail |
| Hannah Anderson | Address Redacted | | | | First Class Mail |
| Hannah Anderson | Address Redacted | | | | First Class Mail |
| Hannah Ankles | Address Redacted | | | | First Class Mail |
| Hannah Armstrong | Address Redacted | | | | First Class Mail |
| Hannah Arnold | Address Redacted | | | | First Class Mail |
| Hannah Atkins | Address Redacted | | | | First Class Mail |
| Hannah Atkinson | Address Redacted | | | | First Class Mail |
| Hannah Babcock | Address Redacted | | | | First Class Mail |
| Hannah Bailey | Address Redacted | | | | First Class Mail |
| Hannah Bessey | Address Redacted | | | | First Class Mail |
| Hannah Beldino | Address Redacted | | | | First Class Mail |
| Hannah Bishop | Address Redacted | | | | First Class Mail |
| Hannah Blackwolf | Address Redacted | | | | First Class Mail |
| Hannah Bott | Address Redacted | | | | First Class Mail |
| Hannah Bowers | Address Redacted | | | | First Class Mail |
| Hannah Boyer | Address Redacted | | | | First Class Mail |
| Hannah Brice | Address Redacted | | | | First Class Mail |
| Hannah Brogdon | Address Redacted | | | | First Class Mail |
| Hannah Brown | Address Redacted | | | | First Class Mail |
| Hannah Browning | Address Redacted | | | | First Class Mail |
| Hannah Brownlee | Address Redacted | | | | First Class Mail |
| Hannah Burchfield | Address Redacted | | | | First Class Mail |
| Hannah Burgess | Address Redacted | | | | First Class Mail |
| Hannah Caldwell | Address Redacted | | | | First Class Mail |
| Hannah Calvillo | Address Redacted | | | | First Class Mail |
| Hannah Capasso | Address Redacted | | | | First Class Mail |
| Hannah Cappaurt | Address Redacted | | | | First Class Mail |
| Hannah Carruthers | Address Redacted | | | | First Class Mail |
| Hannah Carswell | Address Redacted | | | | First Class Mail |
| Hannah Casady | Address Redacted | | | | First Class Mail |
| Hannah Cash | Address Redacted | | | | First Class Mail |
| Hannah Castle | Address Redacted | | | | First Class Mail |
| Hannah Castle | Address Redacted | | | | First Class Mail |
| Hannah Chastain | Address Redacted | | | | First Class Mail |
| Hannah Chrul | Address Redacted | | | | First Class Mail |
| Hannah Cochrum | Address Redacted | | | | First Class Mail |
| Hannah Cross | Address Redacted | | | | First Class Mail |
| Hannah Courtney | Address Redacted | | | | First Class Mail |
| Hannah Covington | Address Redacted | | | | First Class Mail |
| Hannah Crider | Address Redacted | | | | First Class Mail |
| Hannah Curl | Address Redacted | | | | First Class Mail |
| Hannah Curry | Address Redacted | | | | First Class Mail |
| Hannah Doherty | Address Redacted | | | | First Class Mail |
| Hannah Dormady | Address Redacted | | | | First Class Mail |
| Hannah Douglass | Address Redacted | | | | First Class Mail |
| Hannah Dudley | Address Redacted | | | | First Class Mail |
| Hannah Dunaway | Address Redacted | | | | First Class Mail |
| Hannah Dunlap | Address Redacted | | | | First Class Mail |
| Hannah Edmond | Address Redacted | | | | First Class Mail |
| Hannah Elgin | Address Redacted | | | | First Class Mail |
| Hannah Fawcett | Address Redacted | | | | First Class Mail |
| Hannah Febete | Address Redacted | | | | First Class Mail |
| Hannah Fischer | Address Redacted | | | | First Class Mail |
| Hannah Fischer | Address Redacted | | | | First Class Mail |
| Hannah Fitch | Address Redacted | | | | First Class Mail |
| Hannah Frozel | Address Redacted | | | | First Class Mail |
| Hannah Fry | Address Redacted | | | | First Class Mail |
| Hannah Godbee | Address Redacted | | | | First Class Mail |
| Hannah Godeaux | Address Redacted | | | | First Class Mail |
| Hannah Gomez | Address Redacted | | | | First Class Mail |
| Hannah Gooden | Address Redacted | | | | First Class Mail |
| Hannah Green | Address Redacted | | | | First Class Mail |
| Hannah Grindel | Address Redacted | | | | First Class Mail |
| Hannah Harcourt | Address Redacted | | | | First Class Mail |
| Hannah Haskins | Address Redacted | | | | First Class Mail |
| Hannah Henderson | Address Redacted | | | | First Class Mail |
| Hannah Henderson | Address Redacted | | | | First Class Mail |
| Hannah Henderson | Address Redacted | | | | First Class Mail |
| Hannah Hesch | Address Redacted | | | | First Class Mail |
| Hannah Hill | Address Redacted | | | | First Class Mail |
| Hannah Hill St Bernard | Address Redacted | | | | First Class Mail |
| Hannah Hoskom | Address Redacted | | | | First Class Mail |
| Hannah Howze | Address Redacted | | | | First Class Mail |
| Hannah Hunter | Address Redacted | | | | First Class Mail |
| Hannah Hutcheson | Address Redacted | | | | First Class Mail |
| Hannah Johnson | Address Redacted | | | | First Class Mail |
| Hannah Jones | Address Redacted | | | | First Class Mail |
| Hannah Juen | Address Redacted | | | | First Class Mail |
| Hannah Kidwell | Address Redacted | | | | First Class Mail |
| Hannah King | Address Redacted | | | | First Class Mail |
| Hannah Ladd | Address Redacted | | | | First Class Mail |
| Hannah Lambert | Address Redacted | | | | First Class Mail |
| Hannah Langaard | Address Redacted | | | | First Class Mail |
| Hannah Larson | Address Redacted | | | | First Class Mail |
| Hannah Lee | Address Redacted | | | | First Class Mail |
| Hannah Leonard | Address Redacted | | | | First Class Mail |
| Hannah Linderman | Address Redacted | | | | First Class Mail |
| Hannah Lockridge | Address Redacted | | | | First Class Mail |
| Hannah Long | Address Redacted | | | | First Class Mail |
| Hannah Lopez | Address Redacted | | | | First Class Mail |
| Hannah Lopez | Address Redacted | | | | First Class Mail |
| Hannah Lucas | Address Redacted | | | | First Class Mail |
| Hannah Martin | Address Redacted | | | | First Class Mail |
| Hannah Mattmer | Address Redacted | | | | First Class Mail |
| Hannah May | Address Redacted | | | | First Class Mail |
| Hannah Mckinney | Address Redacted | | | | First Class Mail |
| Hannah Meader | Address Redacted | | | | First Class Mail |
| Hannah Mellon | Address Redacted | | | | First Class Mail |
| Hannah Mendoza | Address Redacted | | | | First Class Mail |
| Hannah Menssen | Address Redacted | | | | First Class Mail |
| Hannah Miller | Address Redacted | | | | First Class Mail |
| Hannah Mllr | Address Redacted | | | | First Class Mail |
| Hannah Mize | Address Redacted | | | | First Class Mail |
| Hannah Mmpyarjc | Address Redacted | | | | First Class Mail |
| Hannah Molander | Address Redacted | | | | First Class Mail |
| Hannah Monroe | Address Redacted | | | | First Class Mail |
| Hannah Moore | Address Redacted | | | | First Class Mail |
| Hannah Moray | Address Redacted | | | | First Class Mail |
| Hannah Moss | Address Redacted | | | | First Class Mail |
| Hannah Nabity | Address Redacted | | | | First Class Mail |
| Hannah Neubauer | Address Redacted | | | | First Class Mail |
| Hannah Nutting | Address Redacted | | | | First Class Mail |
| Hannah Ouellette | Address Redacted | | | | First Class Mail |
| Hannah Owens | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Hannah Owens | Address Redacted | | | | First Class Mail |
| Hannah Padfield | Address Redacted | | | | First Class Mail |
| Hannah Parker | Address Redacted | | | | First Class Mail |
| Hannah Parry | Address Redacted | | | | First Class Mail |
| Hannah Patterson | Address Redacted | | | | First Class Mail |
| Hannah Perkins | Address Redacted | | | | First Class Mail |
| Hannah Polenski | Address Redacted | | | | First Class Mail |
| Hannah Popp | Address Redacted | | | | First Class Mail |
| Hannah Prue | Address Redacted | | | | First Class Mail |
| Hannah Puhalovic | Address Redacted | | | | First Class Mail |
| Hannah Pyle | Address Redacted | | | | First Class Mail |
| Hannah Ramsan | Address Redacted | | | | First Class Mail |
| Hannah Reese | Address Redacted | | | | First Class Mail |
| Hannah Reichard | Address Redacted | | | | First Class Mail |
| Hannah Reif | Address Redacted | | | | First Class Mail |
| Hannah Russ | Address Redacted | | | | First Class Mail |
| Hannah Sarvak | Address Redacted | | | | First Class Mail |
| Hannah Scheufler | Address Redacted | | | | First Class Mail |
| Hannah Seal | Address Redacted | | | | First Class Mail |
| Hannah Seal | Address Redacted | | | | First Class Mail |
| Hannah Siler | Address Redacted | | | | First Class Mail |
| Hannah Skures | Address Redacted | | | | First Class Mail |
| Hannah Stephens | Address Redacted | | | | First Class Mail |
| Hannah Stewart | Address Redacted | | | | First Class Mail |
| Hannah Stewart | Address Redacted | | | | First Class Mail |
| Hannah Strate | Address Redacted | | | | First Class Mail |
| Hannah Sullinger | Address Redacted | | | | First Class Mail |
| Hannah Swindell | Address Redacted | | | | First Class Mail |
| Hannah Timothy | Address Redacted | | | | First Class Mail |
| Hannah Toth | Address Redacted | | | | First Class Mail |
| Hannah Truskowski | Address Redacted | | | | First Class Mail |
| Hannah Van Dyke | Address Redacted | | | | First Class Mail |
| Hannah Vanderpool | Address Redacted | | | | First Class Mail |
| Hannah Wagner | Address Redacted | | | | First Class Mail |
| Hannah Watkins | Address Redacted | | | | First Class Mail |
| Hannah Weems | Address Redacted | | | | First Class Mail |
| Hannah Westendahl | Address Redacted | | | | First Class Mail |
| Hannah Wetzel | Address Redacted | | | | First Class Mail |
| Hannah White | Address Redacted | | | | First Class Mail |
| Hannah Whitead | Address Redacted | | | | First Class Mail |
| Hannah Williams | Address Redacted | | | | First Class Mail |
| Hannah Williams | Address Redacted | | | | First Class Mail |
| Hannah Wilson | Address Redacted | | | | First Class Mail |
| Hannah Winchester | Address Redacted | | | | First Class Mail |
| Hannah Winkler | Address Redacted | | | | First Class Mail |
| Hannah Wingler | Address Redacted | | | | First Class Mail |
| Hannah Wirtz | Address Redacted | | | | First Class Mail |
| Hannah Wright | Address Redacted | | | | First Class Mail |
| Hannah Yando | Address Redacted | | | | First Class Mail |
| Hannah Young | Address Redacted | | | | First Class Mail |
| Hannah Zinke | Address Redacted | | | | First Class Mail |
| Hannia Balleza | Address Redacted | | | | First Class Mail |
| Hannah Knighton | Address Redacted | | | | First Class Mail |
| Hannah Westhouse | Address Redacted | | | | First Class Mail |
| Hanover County | Circuit Court Clerk's Office | P.O. Box 39 | | | First Class Mail |
| Hanover County Treasurer | P.O. Box 507 | Hanover, VA 23069-0507 | | | First Class Mail |
| Hanoin County Sheriff | 150 N Provident Way, Ste 101 | Elizabethtown, KY 42701 | | | First Class Mail |
| Hanro Bryant | Address Redacted | | | | First Class Mail |
| Harford County | Attn: Michele Karcasse | | Bel Air, MD 21014 | | First Class Mail |
| Harford County | Michele Karcasse | Clerk of Circuit Court | 20 W Courtland St | Bel Air, MD 21014 | First Class Mail |
| Harford County, Maryland | Dept of The Treasury | P.O. Box 64069 | Baltimore, MD 21264-4069 | | First Class Mail |
| Harford County, Maryland | Dept of the Treasury | P.O. Box 64069 | Baltimore, MD 21264-4069 | | First Class Mail |
| Harford Mall Business Trust | c/o CBL & Associates LP | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Harford Mall Business Trust | Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Hargray Communications | 856 William Hilton Pkwy | Hilton Head, SC 29938 | | | First Class Mail |
| Harlea Yunk | Address Redacted | | | | First Class Mail |
| Harlee Brewer | Address Redacted | | | | First Class Mail |
| Harlee Elbert | Address Redacted | | | | First Class Mail |
| Harlee Mccreary | Address Redacted | | | | First Class Mail |
| Harleigh Cooley | Address Redacted | | | | First Class Mail |
| Harleigh Estrada | Address Redacted | | | | First Class Mail |
| Harley Anderson | Address Redacted | | | | First Class Mail |
| Harley Autdge | Address Redacted | | | | First Class Mail |
| Harley Bermudez | Address Redacted | | | | First Class Mail |
| Harley Billingsley | Address Redacted | | | | First Class Mail |
| Harley Brown | Address Redacted | | | | First Class Mail |
| Harley Caines | Address Redacted | | | | First Class Mail |
| Harley Duda | Address Redacted | | | | First Class Mail |
| Harley Garcia | Address Redacted | | | | First Class Mail |
| Harley Gardner | Address Redacted | | | | First Class Mail |
| Harley Gonzalez | Address Redacted | | | | First Class Mail |
| Harley Hedrick | Address Redacted | | | | First Class Mail |
| Harley Kowalski-Farr | Address Redacted | | | | First Class Mail |
| Harley Mcgehee | Address Redacted | | | | First Class Mail |
| Harley Palmer | Address Redacted | | | | First Class Mail |
| Harley Short | Address Redacted | | | | First Class Mail |
| Harley Wee | Address Redacted | | | | First Class Mail |
| Harley Wesson | Address Redacted | | | | First Class Mail |
| Harley Wesney | Address Redacted | | | | First Class Mail |
| Harlie Allen | Address Redacted | | | | First Class Mail |
| Harlie Courtwright | Address Redacted | | | | First Class Mail |
| Harlie Duplin | Address Redacted | | | | First Class Mail |
| Harlie Money | Address Redacted | | | | First Class Mail |
| Harlingen Tax Office | P.O. Box 2643 | Harlingen, TX 78551-2643 | | | First Class Mail |
| Harmeny Rasin | Address Redacted | | | | First Class Mail |
| Harmony Baker | Address Redacted | | | | First Class Mail |
| Harmony Garcia | Address Redacted | | | | First Class Mail |
| Harmony Hoffman | Address Redacted | | | | First Class Mail |
| Harmony Perry | Address Redacted | | | | First Class Mail |
| Harnett County Tax Dept | 305 W Cornelius Harnett Blvd, Ste 101 | Lillington, NC 27546-6195 | | | First Class Mail |
| Harper Hanson | Address Redacted | | | | First Class Mail |
| Harper Lyle | Address Redacted | | | | First Class Mail |
| Harris Beach PLLC | 119 E Seneca St, 3rd Fl | Ithaca, NY 14850 | | | First Class Mail |
| Harris County | Attn: Tax Assessor-Collector | P.O. Box 4622 | Houston, TX 77210-4622 | | First Class Mail |
| Harris County | Attn: Esther Buentello Flores, Rta | P.O. Box 4545 | Houston, TX 77210-4545 | | First Class Mail |
| Harris County Alarm Detail | 9418 Jensen Dr, Ste A | Houston, TX 77093 | | | First Class Mail |
| Harris County Clerk | P.O. Box 1525 | Houston, TX 77251-1525 | | | First Class Mail |
| Harris County Mud | c/o Brazewell LLP | 711 Louisiana St, Ste 2300 | Houston, TX 77002 | | First Class Mail |
| Harris County Mud #257 | P.O. Box 1368 | Friendswood, TX 77549-1368 | | | First Class Mail |
| Harris County MUD #358 | 11111 Katy Freeway, Unit 725 | Houston, TX 77079-2197 | | | First Class Mail |
| Harris County MUD 358 | 11111 Katy Fwy #725 | Houston, TX 77079-2197 | | | First Class Mail |
| Harris County WCID 155 | 11111 Katy Fwy #725 | Houston, TX 77079-2197 | | | First Class Mail |
| Harris Teeter, LLC | 701 Crestdale Road | Matthews, NC 28105 | | | First Class Mail |
| Harris County | c/o Brazewell LLP | 711 Louisiana St, Ste 2300 | Houston, TX 77002 | | First Class Mail |
| Harrison County Tax Collector | P.O. Box 1270 | Gulfport, MS 39502 | | | First Class Mail |
| Harrisonburg Electric | 89 W Bruce St | Harrisonburg, VA 22801 | | | First Class Mail |
| Harrisonburgelec | 89 W Bruce St | Harrisonburg, VA 22801 | | | First Class Mail |
| Harrisville City | 363 W Independence Blvd | Harrisville, UT 84404 | | | First Class Mail |
| Harry Berg | Address Redacted | | | | First Class Mail |
| Harry Donahue | Address Redacted | | | | First Class Mail |
| Harsch Investment | Properties, LLC | P.O. Box 2708 | Portland, OR 97208 | | First Class Mail |
| Hart Tc i-ti, LLC | 191 N Wacker Dr, Ste 2500 | Chicago, IL 60606 | | | First Class Mail |
| Hart Tc i-ti, LLC | 2200 Magnolia St S, Ste 101 | Birmingham, AL 35205 | | | First Class Mail |
| Hart Tc i-ti, LLC | 2200 Magnolia St South | Suite 101 | Birmingham, AL 35205 | | First Class Mail |
| Hartford Sign & Design, LLC | 328 Governor St | E Hartford, CT 06108 | | | First Class Mail |
| Hartman Simons & Wood LLP | Attn: Robert D Simons, Esq | 6400 Powers Ferry Rd, NW, Ste 400 | Atlanta, GA 30339 | | First Class Mail |
| Harvest Bradbury | Address Redacted | | | | First Class Mail |
| Harvest Iscocal | Iredesco LLC | 2248 Broadway, Ste 1103 | New York, NY 10024 | | First Class Mail |
| Harvest Iresco, LLC | 2248 Broadway, Unit 1103 | New York, NY 10024 | | | First Class Mail |
| Hasaya Smith | Address Redacted | | | | First Class Mail |
| Hasbro, Inc. | 200 Narragansett Park Drive | P.O. Box 281480 | 100 West 33Rd St | Pawtucket, RI 02862 | First Class Mail |
| Hasnaa Ahmad | Address Redacted | | | | First Class Mail |
| Hassani International Law Firm | 5156J Lmr Wal! Road | Gibraltar | Gibraltar | Gibraltar | First Class Mail |
| Hassani International Law Firm, Ltd | Madison Building Midtown | Queensway, GX11 1AA | Gibraltar | | First Class Mail |
| Hattie Municipal Building | P.O. Box 8 | Hatlo, PR 00659 | | | First Class Mail |
| Hattie Ragsdon | Address Redacted | | | | First Class Mail |
| Haunani Hirayr | Address Redacted | | | | First Class Mail |
| Hauppauge Properties LLC | Hitchcock Plaza, LLC | 1975 Hempstead Tpke, Ste 309 | E Meadow, NY 11566 | | First Class Mail |
| Hauppauge Properties, LLC | 1975 Hempstead Tpke, 309 | E Meadow, NY 11554 | | | First Class Mail |
| Hauppauge Properties, LLC | 1975 Hempstead Turnpike, Ste 309 | E Meadow, NY 11554 | | | First Class Mail |
| Hav Sutton | Address Redacted | | | | First Class Mail |
| Havana Gonzales | Address Redacted | | | | First Class Mail |
| Havannah Williams | Address Redacted | | | | First Class Mail |
| Havas Worldwide Chicago, Inc. | 24 S Washington St | Chicago, IL 60602 | | | First Class Mail |
| Haven Branum | Address Redacted | | | | First Class Mail |
| Haven Delaney | Address Redacted | | | | First Class Mail |
| Haven Dearman | Address Redacted | | | | First Class Mail |
| Haven Harrell | Address Redacted | | | | First Class Mail |
| Haven Stevenson | Address Redacted | | | | First Class Mail |
| Haveland Bethea | Address Redacted | | | | First Class Mail |
| Hawaii Dept of Taxation | Attn: Oahu District Office | P.O. Box 1425 | Honolulu, HI 96806-1425 | | First Class Mail |
| Hawaiian Telecom | 1177 Bishop St | Honolulu, HI 96813 | | | First Class Mail |
| Hawanya | P.O. Box 2167 | Fort Collins, CO 80522 | | | First Class Mail |
| Hawkeye Information Systems | P.O. Box 2167 | Fort Collins, CO 80522 | | | First Class Mail |
| Hawkeye Information Systems | P.O. Box 2167 | Ft Collins, CO 80522 | | | First Class Mail |
| Hawkwild, LLC | 6320 Platt Ave, Ste 886 | West Hills, CA 91307-3218 | | | First Class Mail |
| Hawthorn Bank | Attn: Customer Service | 8127 S 1714 St | Belton, MO 64012 | | First Class Mail |
| Hawthorn Bank | 132 E High St | Jefferson City, MO 65101 | | | First Class Mail |
| Hawthorn Mall | 122 Hawthorn Ctr | Vernon Hills, IL 60061 | | | First Class Mail |
| Hawthorn, LP | c/o Centennial Real Estate Management, LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | First Class Mail |
| Hawthorn, LP | c/o Centennial Real Estate Mgt, LLC | 8750 N Central Expressway, Suite 1740 | Dallas, TX 75231 | | First Class Mail |
| Hawthorne Pinero, LLC | P.O. Box 30174 | Charlotte, NC 28230 | | | First Class Mail |
| Haydee Baruca | Address Redacted | | | | First Class Mail |
| Hayden Eldridge | Address Redacted | | | | First Class Mail |
| Hayden English | Address Redacted | | | | First Class Mail |
| Hayden G James | Address Redacted | | | | First Class Mail |
| Hayden Jones | Address Redacted | | | | First Class Mail |
| Hayden Lane | Address Redacted | | | | First Class Mail |
| Hayden Minnich | Address Redacted | | | | First Class Mail |
| Hayden Penner | Address Redacted | | | | First Class Mail |
| Hayden Taylor | Address Redacted | | | | First Class Mail |
| Hayes Mechanical | Hayes Commercial, LLC | 5959 S Harlem Ave | Chicago, IL 60638 | | First Class Mail |
| Hayla Chavez | Address Redacted | | | | First Class Mail |

| Name | Address | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Haylee Bohnet | Address Redacted | | | | | | First Class Mail |
| Hayden Boots | Address Redacted | | | | | | First Class Mail |
| Hayden Chavez | Address Redacted | | | | | | First Class Mail |
| Hayden Heck | Address Redacted | | | | | | First Class Mail |
| Haylee Henry | Address Redacted | | | | | | First Class Mail |
| Haylee Hotchkiss | Address Redacted | | | | | | First Class Mail |
| Haylee Hunt | Address Redacted | | | | | | First Class Mail |
| Haylee Light | Address Redacted | | | | | | First Class Mail |
| Haylee Lyons | Address Redacted | | | | | | First Class Mail |
| Haylee Mangum | Address Redacted | | | | | | First Class Mail |
| Haylee Mays | Address Redacted | | | | | | First Class Mail |
| Haylee Paredes | Address Redacted | | | | | | First Class Mail |
| Haylee Pollock | Address Redacted | | | | | | First Class Mail |
| Haylee Read | Address Redacted | | | | | | First Class Mail |
| Haylee Touse | Address Redacted | | | | | | First Class Mail |
| Haylee Vance | Address Redacted | | | | | | First Class Mail |
| Haylee Williams | Address Redacted | | | | | | First Class Mail |
| Hayleigh Adams | Address Redacted | | | | | | First Class Mail |
| Hayleigh Perkins | Address Redacted | | | | | | First Class Mail |
| Hayleigh Robins | Address Redacted | | | | | | First Class Mail |
| Hayden Dyer | Address Redacted | | | | | | First Class Mail |
| Hayley Applegate | Address Redacted | | | | | | First Class Mail |
| Hayley Byers | Address Redacted | | | | | | First Class Mail |
| Hayley Cash | Address Redacted | | | | | | First Class Mail |
| Hayley Cromer | Address Redacted | | | | | | First Class Mail |
| Hayley Garcia | Address Redacted | | | | | | First Class Mail |
| Hayley Goode | Address Redacted | | | | | | First Class Mail |
| Hayley Hages | Address Redacted | | | | | | First Class Mail |
| Hayley Hayes | Address Redacted | | | | | | First Class Mail |
| Hayley Haynam | Address Redacted | | | | | | First Class Mail |
| Hayley Krohn | Address Redacted | | | | | | First Class Mail |
| Hayley Magill-Wendie | Address Redacted | | | | | | First Class Mail |
| Hayley Montalvo | Address Redacted | | | | | | First Class Mail |
| Hayley Payne | Address Redacted | | | | | | First Class Mail |
| Hayley Rendozza | Address Redacted | | | | | | First Class Mail |
| Hayley Schick | Address Redacted | | | | | | First Class Mail |
| Hayley Sohn | Address Redacted | | | | | | First Class Mail |
| Hayley Teweinan | Address Redacted | | | | | | First Class Mail |
| Hayley Vickray | Address Redacted | | | | | | First Class Mail |
| Hayley Walters | Address Redacted | | | | | | First Class Mail |
| Hayley Weddle | Address Redacted | | | | | | First Class Mail |
| Hayley Wilson | Address Redacted | | | | | | First Class Mail |
| Hazi Phillips | Address Redacted | | | | | | First Class Mail |
| Haylie Corcoran | Address Redacted | | | | | | First Class Mail |
| Haylie Echart | Address Redacted | | | | | | First Class Mail |
| Haylie McFarland | Address Redacted | | | | | | First Class Mail |
| Haylie Self | Address Redacted | | | | | | First Class Mail |
| Hays County Tax Office | Attn: Tax Assessor Collector | 712 S Stagecoach Trail, Ste 1120 | | San Marcos, TX 78666-6073 | | | First Class Mail |
| Hays County Tax Office | Tax Assessor Collector | 712 S Stagecoach Trl, Ste 1120 | | San Marcos, TX 78666-6073 | | | First Class Mail |
| Hazan Rasskil | Address Redacted | | | | | | First Class Mail |
| Haze Kaur | Address Redacted | | | | | | First Class Mail |
| Hazel Barrio | Address Redacted | | | | | | First Class Mail |
| Hazel Castillo | Address Redacted | | | | | | First Class Mail |
| Hazel Ferguson | Address Redacted | | | | | | First Class Mail |
| Hazel Huddleston | Address Redacted | | | | | | First Class Mail |
| Hazel Jacobs-Il | Address Redacted | | | | | | First Class Mail |
| Hazel Longhorn | Address Redacted | | | | | | First Class Mail |
| Hazel Mae | Address Redacted | | | | | | First Class Mail |
| Hazel Parvin | Address Redacted | | | | | | First Class Mail |
| Hazel Sandoval | Address Redacted | | | | | | First Class Mail |
| Hazel Santiago | Address Redacted | | | | | | First Class Mail |
| Hazel Vifer | Address Redacted | | | | | | First Class Mail |
| Hazem Zreik-Al | Address Redacted | | | | | | First Class Mail |
| Hazleton City | 400 E Arthur Gardner Pkwy | | Hazleton, PA 18201 | | | | First Class Mail |
| Hazzel Vaughan | Address Redacted | | | | | | First Class Mail |
| Hb Connections, Inc | 8190 Chemin Royden | | Mont Royal, QC H4P 2T2 | | Canada | | First Class Mail |
| Hcl America, Inc | 2600 Great America Way | | Suite 101 | | Santa Clara, CA 94085 | | First Class Mail |
| Hcl Corporate Services Uk Ltd | 2600 Great America Way | | Suite 101 | | Santa Clara, CA 94085 | | First Class Mail |
| Hcl Technologies Limited | 2600 Great America Way | | Suite 101 | | Santa Clara, CA 94085 | | First Class Mail |
| Hcp Global Co., Ltd | 12740 Hillcrest Rd, Ste 101 | | Dallas, TX 75230 | | | | First Class Mail |
| Hcw Private Dev, LLC | 100 Branson Landing | | Branson, MO 65616 | | | | First Class Mail |
| HCW Private Development, LLC | 101 Shoppes At Branson Landing Dr | | Branson, MO 65616 | | | | First Class Mail |
| HCW Private Development, LLC | 100 Branson Landing | | Branson, MO 65616 | | | | First Class Mail |
| Health Equity | Health Equity: Cobra | | P.O. Box 14700 | | Lexington, KY 40512 | | First Class Mail |
| Healthware System | 2205 Point Boulevard, Ste 160 | | Elgin, IL 60123 | | | | First Class Mail |
| Heap, Inc | 225 Bush St, Ste 200 | | San Francisco, CA 94104 | | | | First Class Mail |
| Heath Income Tax | 1287 Hebron Rd | | Heath, OH 43056 | | | | First Class Mail |
| Heather Aleksandrowicz | Address Redacted | | | | | | First Class Mail |
| Heather Anderson | Address Redacted | | | | | | First Class Mail |
| Heather Arnold | Address Redacted | | | | | | First Class Mail |
| Heather Asbeck | Address Redacted | | | | | | First Class Mail |
| Heather Ashburn | Address Redacted | | | | | | First Class Mail |
| Heather Bardgett | Address Redacted | | | | | | First Class Mail |
| Heather Bennetts | Address Redacted | | | | | | First Class Mail |
| Heather Black | Address Redacted | | | | | | First Class Mail |
| Heather Blackstock | Address Redacted | | | | | | First Class Mail |
| Heather Brosnahan | Address Redacted | | | | | | First Class Mail |
| Heather Brown | Address Redacted | | | | | | First Class Mail |
| Heather Calhoun | Address Redacted | | | | | | First Class Mail |
| Heather Callahan | Address Redacted | | | | | | First Class Mail |
| Heather Callahan | Address Redacted | | | | | | First Class Mail |
| Heather Carey | Address Redacted | | | | | | First Class Mail |
| Heather Carmin | Address Redacted | | | | | | First Class Mail |
| Heather Cawthorn | Address Redacted | | | | | | First Class Mail |
| Heather Chase | Address Redacted | | | | | | First Class Mail |
| Heather Clark | Address Redacted | | | | | | First Class Mail |
| Heather Comeaux | Address Redacted | | | | | | First Class Mail |
| Heather Desantis | Address Redacted | | | | | | First Class Mail |
| Heather Dinn | Address Redacted | | | | | | First Class Mail |
| Heather Downs | Address Redacted | | | | | | First Class Mail |
| Heather Eccles | Address Redacted | | | | | | First Class Mail |
| Heather Edwards | Address Redacted | | | | | | First Class Mail |
| Heather Engdon | Address Redacted | | | | | | First Class Mail |
| Heather Espinoza | Address Redacted | | | | | | First Class Mail |
| Heather Fogarty | Address Redacted | | | | | | First Class Mail |
| Heather Gardner | Address Redacted | | | | | | First Class Mail |
| Heather Garrington | Address Redacted | | | | | | First Class Mail |
| Heather Goodwin | Address Redacted | | | | | | First Class Mail |
| Heather Gordon | Address Redacted | | | | | | First Class Mail |
| Heather Harth | Address Redacted | | | | | | First Class Mail |
| Heather Handley-Spencer | Address Redacted | | | | | | First Class Mail |
| Heather Hilker | Address Redacted | | | | | | First Class Mail |
| Heather Hrofman | Address Redacted | | | | | | First Class Mail |
| Heather Hoffman | Address Redacted | | | | | | First Class Mail |
| Heather Holmes | Address Redacted | | | | | | First Class Mail |
| Heather Howarter | Address Redacted | | | | | | First Class Mail |
| Heather Howell | Address Redacted | | | | | | First Class Mail |
| Heather Jackson | Address Redacted | | | | | | First Class Mail |
| Heather Jaquay | Address Redacted | | | | | | First Class Mail |
| Heather Johnson | Address Redacted | | | | | | First Class Mail |
| Heather Johnson | Address Redacted | | | | | | First Class Mail |
| Heather Kachemeister | Address Redacted | | | | | | First Class Mail |
| Heather Klett | Address Redacted | | | | | | First Class Mail |
| Heather Krisman | Address Redacted | | | | | | First Class Mail |
| Heather Larson | Address Redacted | | | | | | First Class Mail |
| Heather Leutenschlager | Address Redacted | | | | | | First Class Mail |
| Heather Lense | Address Redacted | | | | | | First Class Mail |
| Heather Longfellow | Address Redacted | | | | | | First Class Mail |
| Heather Lynde | Address Redacted | | | | | | First Class Mail |
| Heather M Clements | Address Redacted | | | | | | First Class Mail |
| Heather M Showalter | Address Redacted | | | | | | First Class Mail |
| Heather Martinez | Address Redacted | | | | | | First Class Mail |
| Heather Mccleary | Address Redacted | | | | | | First Class Mail |
| Heather Mckee | Address Redacted | | | | | | First Class Mail |
| Heather Morgenhagen | Address Redacted | | | | | | First Class Mail |
| Heather Mittwood | Address Redacted | | | | | | First Class Mail |
| Heather N Boyett | Address Redacted | | | | | | First Class Mail |
| Heather Newman | Address Redacted | | | | | | First Class Mail |
| Heather Nolen | Address Redacted | | | | | | First Class Mail |
| Heather Parkes | Address Redacted | | | | | | First Class Mail |
| Heather Parks | Address Redacted | | | | | | First Class Mail |
| Heather Payne | Address Redacted | | | | | | First Class Mail |
| Heather Peddie | Address Redacted | | | | | | First Class Mail |
| Heather R Peace | Address Redacted | | | | | | First Class Mail |
| Heather Reed | Address Redacted | | | | | | First Class Mail |
| Heather Reinier | Address Redacted | | | | | | First Class Mail |
| Heather Robinson | Address Redacted | | | | | | First Class Mail |
| Heather Robinson | Address Redacted | | | | | | First Class Mail |
| Heather Rogers | Address Redacted | | | | | | First Class Mail |
| Heather Russ | Address Redacted | | | | | | First Class Mail |
| Heather Rutledge | Address Redacted | | | | | | First Class Mail |
| Heather S Dewees | Address Redacted | | | | | | First Class Mail |
| Heather S Dewees | Clerk of Circuit Court | | 55 N Court St, Rm G8 | | Westminster, MD 21157-5155 | | First Class Mail |
| Heather S Srikula | Address Redacted | | | | | | First Class Mail |
| Heather Sanford | Address Redacted | | | | | | First Class Mail |
| Heather Schmidt | Address Redacted | | | | | | First Class Mail |
| Heather Sena | Address Redacted | | | | | | First Class Mail |
| Heather Smith | Address Redacted | | | | | | First Class Mail |
| Heather Smith | Address Redacted | | | | | | First Class Mail |
| Heather Spears | Address Redacted | | | | | | First Class Mail |
| Heather Stansford | Address Redacted | | | | | | First Class Mail |
| Heather Stor | Address Redacted | | | | | | First Class Mail |
| Heather Thacker | Address Redacted | | | | | | First Class Mail |
| Heather Thomas | Address Redacted | | | | | | First Class Mail |
| Heather Tilbert | Address Redacted | | | | | | First Class Mail |
| Heather Vandevender | Address Redacted | | | | | | First Class Mail |
| Heather Wallace | Address Redacted | | | | | | First Class Mail |
| Heather Weeks | Address Redacted | | | | | | First Class Mail |
| Heather Wells | Address Redacted | | | | | | First Class Mail |
| Heather Werning | Address Redacted | | | | | | First Class Mail |
| Heather Wesner | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Heather Whatley | Address Redacted | | | | First Class Mail |
| Heather White | Address Redacted | | | | First Class Mail |
| Heather Whitsell | Address Redacted | | | | First Class Mail |
| Heather Widlacki | Address Redacted | | | | First Class Mail |
| Heather Williams | Address Redacted | | | | First Class Mail |
| Heather Williams | Address Redacted | | | | First Class Mail |
| Heather Wilson | Address Redacted | | | | First Class Mail |
| Heather Woehler | Address Redacted | | | | First Class Mail |
| Heather Wooten | Address Redacted | | | | First Class Mail |
| Heather Wooten | Address Redacted | | | | First Class Mail |
| Heather Zellie | Address Redacted | | | | First Class Mail |
| Heather Zwanziret | Address Redacted | | | | First Class Mail |
| Heathside Trading Ltd | Walker Industrial Estate | 6 Walker Rd, Guide | Blackburn, BB1 2QE | United Kingdom | First Class Mail |
| Heaven Angell | Address Redacted | | | | First Class Mail |
| Heaven Brooks | Address Redacted | | | | First Class Mail |
| Heaven Coleman | Address Redacted | | | | First Class Mail |
| Heaven Gonnelly | Address Redacted | | | | First Class Mail |
| Heaven Hendrix | Address Redacted | | | | First Class Mail |
| Heaven Jenkins | Address Redacted | | | | First Class Mail |
| Heaven Jordan | Address Redacted | | | | First Class Mail |
| Heaven Levy | Address Redacted | | | | First Class Mail |
| Heaven Mendoza | Address Redacted | | | | First Class Mail |
| Heaven Onyell | Address Redacted | | | | First Class Mail |
| Heaven Rowe | Address Redacted | | | | First Class Mail |
| Heaven Sagraves | Address Redacted | | | | First Class Mail |
| Heaven Smiley | Address Redacted | | | | First Class Mail |
| Heaven Thompson | Address Redacted | | | | First Class Mail |
| Heaven Villela | Address Redacted | | | | First Class Mail |
| Heaven Williams | Address Redacted | | | | First Class Mail |
| Heavenlee Mcdaniel | Address Redacted | | | | First Class Mail |
| Heavenleigh Collins | Address Redacted | | | | First Class Mail |
| Heavenly Stephens | Address Redacted | | | | First Class Mail |
| Heavyn Douglas-Barrow | Address Redacted | | | | First Class Mail |
| Heco | 1515 Keesling Ave | San Jose, CA 95125 | | | First Class Mail |
| Hector DeHuelle | Address Redacted | | | | First Class Mail |
| Heena Salon | Address Redacted | | | | First Class Mail |
| Heidenberg Properties Group | 234 Closter Dock Rd | Closter, NJ 07624 | | | First Class Mail |
| Heidi Barker | Address Redacted | | | | First Class Mail |
| Heidi Batenhorst | Address Redacted | | | | First Class Mail |
| Heidi Boyz | Address Redacted | | | | First Class Mail |
| Heidi Deprest | Address Redacted | | | | First Class Mail |
| Heidi Engel-Swartek | Address Redacted | | | | First Class Mail |
| Heidi Grissenbacher | Address Redacted | | | | First Class Mail |
| Heidi Hack | Address Redacted | | | | First Class Mail |
| Heidi Henderson | Address Redacted | | | | First Class Mail |
| Heidi Hendrix | Address Redacted | | | | First Class Mail |
| Heidi Jerdes | Address Redacted | | | | First Class Mail |
| Heidi Jorgensen | Address Redacted | | | | First Class Mail |
| Heidi Koehler | Address Redacted | | | | First Class Mail |
| Heidi Lambson | Address Redacted | | | | First Class Mail |
| Heidi Mendoza | Address Redacted | | | | First Class Mail |
| Heidi Miguel | Address Redacted | | | | First Class Mail |
| Heidi Prevost | Address Redacted | | | | First Class Mail |
| Heidi Sandoval | Address Redacted | | | | First Class Mail |
| Heidi Santacruz | Address Redacted | | | | First Class Mail |
| Heidi Smith | Address Redacted | | | | First Class Mail |
| Heidi Smith | Address Redacted | | | | First Class Mail |
| Heidi Vermace | Address Redacted | | | | First Class Mail |
| Helena Newlands | Address Redacted | | | | First Class Mail |
| Helco | 6 Commercial Dr | Peabody, MA 01960 | | | First Class Mail |
| Helen Andrews | Address Redacted | | | | First Class Mail |
| Helen Assefa | Address Redacted | | | | First Class Mail |
| Helen Duran | Address Redacted | | | | First Class Mail |
| Helen Matlow | Address Redacted | | | | First Class Mail |
| Helen McLeide | Address Redacted | | | | First Class Mail |
| Helen Mwangata | Address Redacted | | | | First Class Mail |
| Helen Rincon | Address Redacted | | | | First Class Mail |
| Helen Smith | Address Redacted | | | | First Class Mail |
| Helena Albertse | Address Redacted | | | | First Class Mail |
| Helena Augusty | Address Redacted | | | | First Class Mail |
| Helena Buchanan | Address Redacted | | | | First Class Mail |
| Helena Spann | Address Redacted | | | | First Class Mail |
| Helene Francese | Address Redacted | | | | First Class Mail |
| Helene Rodriguez | Address Redacted | | | | First Class Mail |
| Helicia Delgado | Address Redacted | | | | First Class Mail |
| Helink Property Management | Jeffrey T Heim, Inc | P.O. Box 3056 | Yuba City, CA 95992 | | First Class Mail |
| Helpsystems | 6455 City West Parkway | Eden Prairie, MN 55344 | | | First Class Mail |
| Helpsystems, LLC | 6455 City West Parkway | Eden Prairie, MN 55344 | | | First Class Mail |
| Helya Massarrat | Address Redacted | | | | First Class Mail |
| Hempstead | 220 Clinton St | Hempstead, NY 11550 | | | First Class Mail |
| Henci Zya Esparza | Address Redacted | | | | First Class Mail |
| Henderson County Tax Collector | 200 N Grove St, Ste 66 | Hendersonville, NC 28793-5027 | | | First Class Mail |
| Henderson Square, Lp | Cross Creek Mall Spe, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Hendy Pernier | Address Redacted | | | | First Class Mail |
| Hendricks County Treasurer | 355 S Washington St, 240 | Danville, IN 46122 | | | First Class Mail |
| Henesize Lopez Escobedo | Address Redacted | | | | First Class Mail |
| Henessy Munoz | Address Redacted | | | | First Class Mail |
| Hennessy Munoz | Address Redacted | | | | First Class Mail |
| Henrietta Neidt | Address Redacted | | | | First Class Mail |
| Henry County Tax Commissioner | 140 Henry Pkwy | Mcdonough, GA 30253 | | | First Class Mail |
| Henry Spearman | Address Redacted | | | | First Class Mail |
| HER Accessories | 10 W 33rd St, Ste 718 | New York, OH 10001 | | | First Class Mail |
| Herbenjone Curry | Address Redacted | | | | First Class Mail |
| Heriberto Garcia | Address Redacted | | | | First Class Mail |
| Heritage Candy Co | 1653 Westlake Ave | Van Nuys, CA 91406 | | | First Class Mail |
| Heritage Realty, LLC | Heritage Ct-LLC & Heritage Nassim LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Heritage Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Herlis Lopez | Address Redacted | | | | First Class Mail |
| Herly Burgos Contreras | Address Redacted | | | | First Class Mail |
| Hermecia Dobbins | Address Redacted | | | | First Class Mail |
| Hermecia Dobbins | Address Redacted | | | | First Class Mail |
| Hermine Garcia | Address Redacted | | | | First Class Mail |
| Hernando County | 20 N Main St Rm112 | Brooksville, FL 34601-2892 | | | First Class Mail |
| Hernando County | 20 N Main St, Rm 112 | Brooksville, FL 34601-2892 | | | First Class Mail |
| Hernando County | 15365 Cortez Blvd | Brooksville, FL 34613 | | | First Class Mail |
| Hessie Buster | Address Redacted | | | | First Class Mail |
| Hewlett-Packard Financial Services Co | 200 Connell Drive | Suite 5000 | Berkeley Heights, NJ 07922 | | First Class Mail |
| Hewlett-Packard Financial Svcs Co | 200 Connell Dr | Berkeley Heights, NJ 07922 | | | First Class Mail |
| Hey Iris Evans | Address Redacted | | | | First Class Mail |
| Hg Galleria LLC | 225 West Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| HG Galleria, L.V, III, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Hg Galleria, LLC | 2088 Peachtree Circle | Chicago, IL 60674 | | | First Class Mail |
| HGC Reilly | No 997 Wangzhu Rd | Changyang District | Qingdao | China | First Class Mail |
| Hgc Global Communications Ltd | 15/F Kodak House II | 321 Java Rd | North Point | Hong Kong | First Class Mail |
| HGFI Brasgate LLC | c/o Hines Global Income Trust Inc | 845 Texas Ave, Ste 3300 | Houston, TX 77002 | | First Class Mail |
| Hgit Brasgate, LLC | 1885 Ridgate Pkwy, Ste 502 | Colorado Springs, CO 80919 | | | First Class Mail |
| Hgst Tw, LLC | Horizon Group Properties, Lp | 1027S W Higgins Rd, Ste 260 | Redwood Shores, IL 60018 | | First Class Mail |
| HGP Tw, LLC | 131 W Seeway Dr, Ste 220 | Muskegon, MI 49444 | | | First Class Mail |
| Hgp Tv, LLC | Dello Tw, Llc & Tall-Pines Tv, Llc | 131 W Seeway Dr, Ste 220 | Muskegon, MI 49444 | | First Class Mail |
| Hgreit II Edmondson Road LLC | 255 East Fifth St | Suite 200 | Cincinnati, OH 45202 | | First Class Mail |
| Hgreit II Edmonson Road LLC | 255 E 5th St, Ste 200 | Cincinnati, OH 45202 | | | First Class Mail |
| Hi'Iaka Kanaeo | Address Redacted | | | | First Class Mail |
| Hi'Iani Kaheoano Kawelu | Address Redacted | | | | First Class Mail |
| Hialeah | 3700 W 4th Ave | Hialeah, FL 33012 | | | First Class Mail |
| Hibou Jackson | Address Redacted | | | | First Class Mail |
| Hibba Khan | Address Redacted | | | | First Class Mail |
| Hickory Point Bank | 225 N Water S | Decatur, IL 62523 | | | First Class Mail |
| Hickory Point Bank | Attn: Melany Stout | 202 W Park Ave | Champaign, IL 61820 | | First Class Mail |
| Hickory Point Ch LLC | c/o Namco Realty Llc | 150 Great Neck Road, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Hickory Point Realty LLC | c/o Namco Realty Llc | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Hickory Point Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Hidalgo County Treas | P.O. Box 1337 | Edinburg, TX 78540-1337 | | | First Class Mail |
| High Intencity Corp | 22-08 Route 208 S, Ste 9 | Fair Lawn, NJ 07410 | | | First Class Mail |
| High Intencity Corp | 22-08 Route 208 South Suite 9 | Fair Lawn, NJ 07410 | | | First Class Mail |
| High Intencity Corp | 22-08 Route 208 South Suite 9 | Fair Lawn, NJ 07410 | | | First Class Mail |
| High Intencity Hsb | 22 08 Rte 208 S, Ste 9 | Fair Lawn, NJ 07410 | | | First Class Mail |
| High Point Design | 1411 Broadway, 8th Fl | New York, NY 10018 | | | First Class Mail |
| Highland S&W | 120 Tank Dr | Johnstown, PA 15904 | | | First Class Mail |
| Highlands County, Tax Collector | Attn: Tim Rice | 540 S Commerce Ave | Sebring, FL 33870-0867 | | First Class Mail |
| Hi'Tani Colquonsansberg | Address Redacted | | | | First Class Mail |
| Hilaree Dustler | Address Redacted | | | | First Class Mail |
| Hilco Property Limited | 80 New Bond St | London, W1S 1SB | United Kingdom | | First Class Mail |
| Hilco Valuation Services | 5 Revere Dr, Ste 300 | Northbrook, IL 60062 | | | First Class Mail |
| Hilco Valuation Services, LLC | 200 Park Avenue | New York, NY 10166-0193 | | | First Class Mail |
| Hilda Liriano | Address Redacted | | | | First Class Mail |
| Hill County Treasurer | Hill County Courthouse | 315 4th St | Havre, MT 59501 | | First Class Mail |
| Hill York Svcs Corp | 2125 S Andrews Ave | Ft Lauderdale, FL 33316 | | | First Class Mail |
| Hillary Johnson | Address Redacted | | | | First Class Mail |
| Hillary M Hightower | 1017 College St | Bowling Green, KY 42101 | | | First Class Mail |
| Hillary Paredes | Address Redacted | | | | First Class Mail |
| Hillary Parry | Address Redacted | | | | First Class Mail |
| Hillary Sfera | Address Redacted | | | | First Class Mail |
| Hillary Walker | Address Redacted | | | | First Class Mail |
| Hillary Spilla | Address Redacted | | | | First Class Mail |
| Hillsborough County | Attn: Tax Collector | P.O. Box 30012 | Tampa, FL 33630-3012 | | First Class Mail |
| Hillsborough County | Office of Nancy Marshall | P.O. Box 30208 | Tampa, FL 33680 | | First Class Mail |
| Hilton Garden Inn Hoffman Estates | 2425 Barrington Road | Hoffman Estates, IL 60192 | | | First Class Mail |
| Hilton Gardens Inn | 814 E Main St | Richmond, VA 23219 | | | First Class Mail |
| Himal Basnet | Address Redacted | | | | First Class Mail |
| Hinds County Tax Collector | P.O. Box 1727 | Jackson, MS 39215-1727 | | | First Class Mail |
| Hines Global Reit II | Properties, Lp | 2800 Post Oak Blvd, Ste 4800 | Houston, TX 77056 | | First Class Mail |
| Hines Interests Lp | 1-5 Dearborn St, Ste 2000 | Chicago, IL 60603 | | | First Class Mail |
| Hip Sing China Ind Ltd | F3 | No 2, Lindong 2 Road | Lincun, Tangxia Town | Dongguan City | China | First Class Mail |
| Hip Sing China Ind Ltd | F3, No 1, Lindong 2 Rd | Lincun, Tangxia Town | Dongguan City, Guangdong | China | First Class Mail |
| Hip Sing China Ind Ltd | Flat B5, 6/F, Block2, Camel Paint Bldg | 62 Hoi Yuen Rd | Kwun Tong, Kowloon | Hong Kong | First Class Mail |
| Hip Sing China Industrial Ltd | Unit 703 | 7/F, Wah Shing Centre | 11 Shing Yip St | Kowloon | China | First Class Mail |
| Hira Yousef | Address Redacted | | | | First Class Mail |
| Hire Velocity, LLC | 375 Northridge Dr | Ste 270 | Atlanta, GA 30350 | | First Class Mail |
| Hireright, LLC | Hire Right Glo Intermediate Corp, Inc | 100 Centerview Dr, Ste 300 | Nashville, TN 37214 | | First Class Mail |
| Hitchcock Place, LLC | Hitchcock Place, Llc | 2975 Edens Post Tor | Wd, NY 11566 | | First Class Mail |
| Hixson Mall, LLC | Cbl Center | 2030 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421 | | First Class Mail |
| Hixson Mall, LLC | c/o Cbl & Associated, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Hixson Utility | 5201 Hixson Pike | Hixson, TN 37343-3928 | | | First Class Mail |
| Hixson-Banks-Finn | Address Redacted | | | | First Class Mail |
| Hkbn Enterprise Solutions Hk Ltd | 11/F & 15/F, The Quayside | 77 Hoi Bun Rd | Kwun Tong | Hong Kong | First Class Mail |
| Hkbn Enterprise Solutions Ltd | 77 Hoi Bun Rd | Kwun Tong | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Helin Enterprise Solutions Ltd. | 77 Hoi Bun Road | Kwun Tong | Hong Kong | Hong Kong | First Class Mail |
| HL Libby Corp | 803 Commonwealth Dr | Warrendale, PA 15086 | | | First Class Mail |
| Hnah Ralton | Address Redacted | | | | First Class Mail |
| Hodan Mohamud | Address Redacted | | | | First Class Mail |
| Hoffman Estates | 1900 Hassell Rd | Hoffman Estates, IL 60192 | | | First Class Mail |
| Hoffman Estates Chamber Of | Commerce & Industry | 2200 W Higgins Rd, Ste 201 | Hoffman Estates, IL 60195 | | First Class Mail |
| Hoke County | P.O. Box 217 | Raeford, NC 28376-0217 | | | First Class Mail |
| Holbrook Service, LLC | 1580 S Pioneer Rd | Salt Lake City, UT 84104 | | | First Class Mail |
| Holden's Spouse | c/o Ryan Vero | 42 Brinker Rd | Barrington Hills, IL 60010 | | First Class Mail |
| Holland Durrel | Address Redacted | | | | First Class Mail |
| Holland Mahki | Address Redacted | | | | First Class Mail |
| Holland Show | Address Redacted | | | | First Class Mail |
| Holley Long | Address Redacted | | | | First Class Mail |
| Holle Ballard | Address Redacted | | | | First Class Mail |
| Holle Ewers | Address Redacted | | | | First Class Mail |
| Holle Galloway | Address Redacted | | | | First Class Mail |
| Holle Lehner | Address Redacted | | | | First Class Mail |
| Holle Marsh | Address Redacted | | | | First Class Mail |
| Holly A Stuckemeyer | Address Redacted | | | | First Class Mail |
| Holly Adams | Address Redacted | | | | First Class Mail |
| Holly Anne | Address Redacted | | | | First Class Mail |
| Holly Basel | Address Redacted | | | | First Class Mail |
| Holly Benefield | Address Redacted | | | | First Class Mail |
| Holly Blakeley | Address Redacted | | | | First Class Mail |
| Holly Bolster | Address Redacted | | | | First Class Mail |
| Holly Bowman | Address Redacted | | | | First Class Mail |
| Holly Coe | Address Redacted | | | | First Class Mail |
| Holly Deleeuer | Address Redacted | | | | First Class Mail |
| Holly Dupre | Address Redacted | | | | First Class Mail |
| Holly Eggesmann | Address Redacted | | | | First Class Mail |
| Holly Eirich | Address Redacted | | | | First Class Mail |
| Holly Germann | Address Redacted | | | | First Class Mail |
| Holly Gordon | Address Redacted | | | | First Class Mail |
| Holly Haussner | Address Redacted | | | | First Class Mail |
| Holly Hutchinson | Address Redacted | | | | First Class Mail |
| Holly Johnson | Address Redacted | | | | First Class Mail |
| Holly Juhasz | Address Redacted | | | | First Class Mail |
| Holly Lapointe | Address Redacted | | | | First Class Mail |
| Holly Litmanovich | Address Redacted | | | | First Class Mail |
| Holly Merricle | Address Redacted | | | | First Class Mail |
| Holly Moran | Address Redacted | | | | First Class Mail |
| Holly Odonnell | Address Redacted | | | | First Class Mail |
| Holly Parker | Address Redacted | | | | First Class Mail |
| Holly Reville | Address Redacted | | | | First Class Mail |
| Holly Schlett | Address Redacted | | | | First Class Mail |
| Holly Scudder | Address Redacted | | | | First Class Mail |
| Holly Simonson | Address Redacted | | | | First Class Mail |
| Holly Spohn | Address Redacted | | | | First Class Mail |
| Holly Vanvoorden | Address Redacted | | | | First Class Mail |
| Holly Wilson | Address Redacted | | | | First Class Mail |
| Hollywood | City of Hollywood Utility Billing & Customer Svc | 2600 Hollywood Blvd, Rm 103 | Hollywood, FL 33020 | | First Class Mail |
| Holyoke Mall Co, LP | The Clinton Exchange | 4 Clinton Sq | Syracuse, NY 13202 | | First Class Mail |
| Holyoke Mall Co, Lp | The Clinton Exchange | 4 Clinton Square | Syracuse, NY 13202 | | First Class Mail |
| Holyoke Mall Company Lp | The Clinton Exchange | 4 Clinton Square | Syracuse, NY 13203-1078 | | First Class Mail |
| Home & Nature | Attn: Mr Henri Karman, President | 2455 North Narcoossee Road | St Cloud, FL 34771 | | First Class Mail |
| Home & Nature | 2455 N Narcoossee Rd | St Cloud, FL 34771 | | | First Class Mail |
| Home & Nature Inc | Attn: Mr Henri Karman, President | 2455 North Narcoossee Road | St Cloud, FL 34771 | | First Class Mail |
| Home Depot USA, Inc | 2455 Paces Ferry Rd | Atlanta, GA 30339 | | | First Class Mail |
| Home From College | 1410 Nw Johnson St, Ste 201 | Portland, OR 97209 | | | First Class Mail |
| Homestead Borough | 221 E Seventh Ave | Homestead, PA 15120-1511 | | | First Class Mail |
| Homewood Disposal Service, Inc | dba Nuway Disposal Serv, Inc | P.O. Box 9 | Mokena, IL 60448 | | First Class Mail |
| Homewood Municipal | 1501 175th St | Homewood, IL 60430 | | | First Class Mail |
| Honesty Davis | Address Redacted | | | | First Class Mail |
| Honesty Reynolds | Address Redacted | | | | First Class Mail |
| Honey Creek Investments LLC | c/o Property Manager | 3401 S US Hwy 41, | Terre Haute, IN 47802 | | First Class Mail |
| Honey Creek Investments, LLC | 200 W Cypress Creek Rd, Ste 500 | Ft Lauderdale, FL 33309 | | | First Class Mail |
| Honey Creek Investments, LLC | 4218 Ne 2nd Ave | Miami, FL 33137 | | | First Class Mail |
| Honey Hampton | Address Redacted | | | | First Class Mail |
| Honeywell International, Inc | 300 S Tryon St | Charlotte, NC 28202 | | | First Class Mail |
| Honghua | No6 First St, Longgang Rd | Heyatong | Yiwu | Zhejiang | China | First Class Mail |
| Honghua Leather Co Ltd | No 6 1st St | Longgang Rd | Heyatong | Yiwu, Zhejiang | China | First Class Mail |
| Honghua Leather Co Ltd | No6 First St | Longgang Rd | Heyatong | Yiwu | China | First Class Mail |
| Hongmann Miller Schwartz & Cohn LLP | 20 Churchill Road Ave, Ste 101 | Bloomfield Hills, MI 48304 | | | First Class Mail |
| Hoonie Yousuf | Address Redacted | | | | First Class Mail |
| Hoosne Yousuf | Address Redacted | | | | First Class Mail |
| Hoover City Of | P.O. Box 11407 | Birmingham, AL 35246-0144 | | | First Class Mail |
| Hoover Mall Holding, LLC | 5th-12 2446 P.O. Box 86 | Minneapolis, MN 55486-2446 | | | First Class Mail |
| Hoover Mall Limited LLC | Hoover Mall Holding Llc | 2000 RiverChase Galleria | Space 147 C | Birmingham, AL 35244 | First Class Mail |
| Hop Lik Container Service Ltd | Lots 395, 397-399 DD87 | Hung Lung Hang | Sheung Shui, New Territories | Hong Kong | Hong Kong | First Class Mail |
| Hop Lik Container Service Ltd. | Lots 395, 397-399 Dd87 | Hung Lung Hang | Sheung Shui | Hong Kong | First Class Mail |
| Hope Arredondo | Address Redacted | | | | First Class Mail |
| Hope Barela | Address Redacted | | | | First Class Mail |
| Hope Beck | Address Redacted | | | | First Class Mail |
| Hope Blanton | Address Redacted | | | | First Class Mail |
| Hope Carroll | Address Redacted | | | | First Class Mail |
| Hope Clark | Address Redacted | | | | First Class Mail |
| Hope Collins | Address Redacted | | | | First Class Mail |
| Hope Cumming | Address Redacted | | | | First Class Mail |
| Hope Deen | Address Redacted | | | | First Class Mail |
| Hope Doyle | Address Redacted | | | | First Class Mail |
| Hope Evans | Address Redacted | | | | First Class Mail |
| Hope Gallagher | Address Redacted | | | | First Class Mail |
| Hope Gay | 48 Columbia Blvd | Clarksburg, WV 26301 | | | First Class Mail |
| Hope Gill | Address Redacted | | | | First Class Mail |
| Hope Gross | Address Redacted | | | | First Class Mail |
| Hope Harmon | Address Redacted | | | | First Class Mail |
| Hope Hawkins | Address Redacted | | | | First Class Mail |
| Hope Higley | Address Redacted | | | | First Class Mail |
| Hope Icelandford | Address Redacted | | | | First Class Mail |
| Hope Keihn | Address Redacted | | | | First Class Mail |
| Hope Kendrick | Address Redacted | | | | First Class Mail |
| Hope Leonard | Address Redacted | | | | First Class Mail |
| Hope Lilly | Address Redacted | | | | First Class Mail |
| Hope Matfield | Address Redacted | | | | First Class Mail |
| Hope Mcclure | Address Redacted | | | | First Class Mail |
| Hope Moreno | Address Redacted | | | | First Class Mail |
| Hope Paschal | Address Redacted | | | | First Class Mail |
| Hope Renco | Address Redacted | | | | First Class Mail |
| Hope Roth | Address Redacted | | | | First Class Mail |
| Hope Roy | Address Redacted | | | | First Class Mail |
| Hope Smelzer | Address Redacted | | | | First Class Mail |
| Hope Smith | Address Redacted | | | | First Class Mail |
| Hope Spencer | Address Redacted | | | | First Class Mail |
| Hope Stepper | Address Redacted | | | | First Class Mail |
| Hope Tetzel | Address Redacted | | | | First Class Mail |
| Hope Vernon | Address Redacted | | | | First Class Mail |
| Hope Wolfe | Address Redacted | | | | First Class Mail |
| Hopkins County Fiscal Court | Attn: Tax Administrator | P.O. Box 690 | Madisonville, KY 42431 | | First Class Mail |
| Hopkins County Health Dept | P.O. Box 1266 | Madisonville, KY 42431 | | | First Class Mail |
| Hopkins County Sheriff | 56 N Main St | Madisonville, KY 42431 | | | First Class Mail |
| Horizon Grp (Heights) | 45 Technology Dr | Warren, NJ 07059 | | | First Class Mail |
| Horizon Group | 45 Technology Dr | Warren, NJ 07059 | | | First Class Mail |
| Horizontal Integration, Inc | Attn: Office of City Clerk, Ste 200 | St Louis Park, MN 55416 | | | First Class Mail |
| Horry County | Attn: Business License Dept | P.O. Box 1275 | Conway, SC 29528 | | First Class Mail |
| Horry County Treasurer | P.O. Box 260507 | Conway, SC 29528-6107 | | | First Class Mail |
| Horwitz, Tobeck & Hyman | 500 5th Ave | New York, NY 10110-0091 | | | First Class Mail |
| Horwitz, Tobeck & Hyman | 500 5th Ave | New York, NY 10110 | | | First Class Mail |
| Hosanna Disposia | Address Redacted | | | | First Class Mail |
| Host Topic, Inc | 150 Park Ave | General Counsel | American Eagle Outfitters, Inc | Warrendale, PA 15086-7528 | First Class Mail |
| Houchen Lykery Capital, Inc | 245 Park Avenue | 39Th Floor | New York, NY 10167 | | First Class Mail |
| Houston County | Attn: Stella Maltes Matthews | Revenue Commissioner | P.O. Drawer 6406 | Dothan, AL 36302 | First Class Mail |
| Houston County | Attn: Revenue Commissioner | Stella Moss Matthews | PO Drawer 6406 | Dothan, AL 36302 | First Class Mail |
| Houston County Tax Comm | Attn: Mark Kushma | P.O. Box 7799 | Warner Robins, GA 31095-7799 | | First Class Mail |
| Houston Gulfgate Partners, Lp | c/o Wulfe Management Service | 1800 Post Oak Blvd, Ste 400 | Houston, TX 77056 | | First Class Mail |
| Houston Gulfgate Partners, LP | 12 Greenway Plz, Ste 1500 | Houston, TX 77046 | | | First Class Mail |
| Houston Gulfgate Partners, LP | 12 Greenway Plaza, Ste 1500 | Houston, TX 77046 | | | First Class Mail |
| Howard County | Dept of Finance | Business Tax Division | P.O. Box 37237 | Baltimore, MD 21297-3237 | First Class Mail |
| Howard County | Dept of Finance | 120 E Mulberry St, Rm 208 | Kokomo, IN 46901 | | First Class Mail |
| Howard County | Dept of Finance | Business Tax Division | P.O. Box 37237 | Baltimore, MD 21297-3237 | First Class Mail |
| Howard County Treasurer | Lockbox 44R | P.O. Box 2589 | Fort Wayne, IN 46801-2589 | | First Class Mail |
| Howe's Enterprises | 625 S 10th St | Manhattan, KS 66502 | | | First Class Mail |
| Howe's Enterprises | dba Howe's Trash Service | 625 S 10th St | Manhattan, KS 66502 | | First Class Mail |
| Hoyt Triplett | Address Redacted | | | | First Class Mail |
| Hp Inc | 11445 Compaq Center Dr W | Houston, TX 77070-2698 | | | First Class Mail |
| HRE Advisory Lp | 5 Revere Drive | Suite 206 | Northbrook, IL 60062 | | First Class Mail |
| HRE Fund IV LP | dba R.C. Visilkowa Mall LLC | c/o Inckney Real Est | 6806 Paragon Pt, Ste 120 | Richmond, VA 23230 | First Class Mail |
| Hrea S Leaszia, LLC | Rgrl Properties, Lp | 840 Texas Ave, Ste 1000 | Houston, TX 77002 | | First Class Mail |
| Hrista Bankov | Address Redacted | | | | First Class Mail |
| Hrista Bankov | Address Redacted | | | | First Class Mail |
| HRSD | P.O. Box 5911 | Virginia Beach, VA 23471-0911 | | | First Class Mail |
| HRSD | 1440 Air Rail Ave | Virginia Beach, VA 23455 | | | First Class Mail |
| HSBC (UK) | Attn: Mr Lee | Birmingham, B1 1HQ | United Kingdom | | First Class Mail |
| Hsbc Bank Plc | 388 Greenwich St | 7Th Fl | New York, NY 10013 | | First Class Mail |
| Hsbc Uk Bank Plc | 1 Centenary Square | Birmingham, B1 1HQ | United Kingdom | | First Class Mail |
| Hsi Property Owner LLC | c/o Hillsdale Management Office | 358 Hillsdale Shopping Center | San Mateo, CA 94403 | | First Class Mail |
| Hsi Property Owner LLC | c/o Hillsdale Management Office | 358 Hillsdale Shopping Center | San Mateo, CA 94403 | | First Class Mail |
| Hsi Property Owner, LLC | 1819 Weaver St | Denver, CO 80202 | | | First Class Mail |
| Htcc, LLC | P.O. Box 204217 | Augusta, GA 30917 | | | First Class Mail |
| Hti Tsao Uk Ltd | 26/F Elite Center | 22 Hung To Road | Kwun Tong | Hong Kong | First Class Mail |
| Hti Toys Uk Ltd | 26/F Elite Ctr | 22 Hung To Rd | Kwun Tong, Kowloon | Hong Kong | First Class Mail |
| Huang Lin | Address Redacted | | | | First Class Mail |
| Huawei Garment | Address Redacted | | | | First Class Mail |
| Huein Mall | 4900 S Huein St, Ste 250 | 350 N Ontario St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Huein Mall | Address Redacted | | | | First Class Mail |
| Huein Mall LLC | Huein Mall | 350 N Ontario St, Suite 300 | Chicago, IL 60654 | | First Class Mail |
| Hull Property Group | c/o Hull Property Group, LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | First Class Mail |
| Humble Isd Tax Office | P.O. Box 4020 | Houston, TX 77210-4020 | | | First Class Mail |
| Humboldt County Tax Collection | 825 5th St., Rm 125 | Eureka, CA 95501-1100 | | | First Class Mail |
| Hunt Valley Holdings, LLC | Greenberg Gibbons Comm Corp | 10096 Red Run Blvd, Ste 100 | Santa Maria, MD 21117 | | First Class Mail |
| Hunter Baum | Address Redacted | | | | First Class Mail |
| Hunter Blaesing | Address Redacted | | | | First Class Mail |
| Hunter Charpentier | Address Redacted | | | | First Class Mail |
| Hunter Crumbleton | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Hunter Hawley | Address Redacted | | | | First Class Mail |
| Hunter W Wilson | Address Redacted | | | | First Class Mail |
| Hunter Patrick | Address Redacted | | | | First Class Mail |
| Hunter Rigdo | Address Redacted | | | | First Class Mail |
| Hunter Scarlet | Address Redacted | | | | First Class Mail |
| Hunter Wallace | Address Redacted | | | | First Class Mail |
| Hunter White | Address Redacted | | | | First Class Mail |
| Huntington Beach | P.O. Box 190 | Huntington Beach, CA 92648 | | | First Class Mail |
| Huntington County | Health Dept | 1330 S Jefferson St | Huntington, IN 46750 | | First Class Mail |
| Huntington County | Attn: Health Dept | 1330 S Jefferson St | Huntington, IN 46750 | | First Class Mail |
| Huntington Mall Company | 5577 Youngstown-Warren Rd | Niles, OH 44446 | | | First Class Mail |
| Huntington National Bank | 17 S High St | Columbus, OH 43215 | | | First Class Mail |
| Huntsville Util | 112 Spragins St NW | Huntsville, AL 35801 | | | First Class Mail |
| Huntsville Utility | 112 Spragins St NW | Huntsville, AL 35801 | | | First Class Mail |
| Huong Y | Address Redacted | | | | First Class Mail |
| Huyanna Soares | Address Redacted | | | | First Class Mail |
| Huyliss Konneh | Address Redacted | | | | First Class Mail |
| Hydro Ottawa | 2711 Hunt Club Rd | P.O. Box 8700 | Ottawa, ON K1G 3S4 | Canada | First Class Mail |
| Hydroone Network | 483 Bay St | S Tower, 8th Fl Reception | Toronto, ON M5G 2P5 | Canada | First Class Mail |
| Hydroottawa | 2711 Hunt Club Rd | P.O. Box 8700 | Ottawa, ON K1G 3V4 | Canada | First Class Mail |
| Hyfarri Hoskins | Address Redacted | | | | First Class Mail |
| Hyman, Phelps & Mcnamara, P.C. | 700 Thirteenth St, Nw | Suite 1200 | Washington, DC 20005-5929 | | First Class Mail |
| Hyperion Lo | 1571 Glendale Blvd No 132 | Los Angeles, CA 90039 | | | First Class Mail |
| Hy-Vee, Inc. | 5820 Westown Parkway | West Des Moines, IA 50266 | | | First Class Mail |
| I Am That Girl | 1814 10Th St | Suite #1 | Santa Monica, CA 90404 | | First Class Mail |
| I'Mani Coles | Address Redacted | | | | First Class Mail |
| Ia San Antonio Westover, LLC | 3025 Highland Pkwy, Ste 350 | Downers Grove, IL 60515 | | | First Class Mail |
| Ian Mcgloflin | Address Redacted | | | | First Class Mail |
| Ian Miller | Address Redacted | | | | First Class Mail |
| Ian Snavely | Address Redacted | | | | First Class Mail |
| Iana Soteriano | Address Redacted | | | | First Class Mail |
| Ianka Rivera | Address Redacted | | | | First Class Mail |
| Ianna Woods | Address Redacted | | | | First Class Mail |
| Ibarh Pena | Address Redacted | | | | First Class Mail |
| Ibm | 3039 E Cornwallis Road | Research Triangle Park, NC 27709 | | | First Class Mail |
| Ibrahim Soumahoro | Address Redacted | | | | First Class Mail |
| Icarus Hammond | Address Redacted | | | | First Class Mail |
| Iceless Joseph | Address Redacted | | | | First Class Mail |
| Icie Hodges | Address Redacted | | | | First Class Mail |
| Icr, LLC | 761 Main Avenue | Norwalk, CT 06851 | | | First Class Mail |
| Icsam Welcome | Address Redacted | | | | First Class Mail |
| Icsy Brown | Address Redacted | | | | First Class Mail |
| Ida Andrade | Address Redacted | | | | First Class Mail |
| Ida Moreno | Address Redacted | | | | First Class Mail |
| Ida Rodriguez | Address Redacted | | | | First Class Mail |
| Ida Webb | Address Redacted | | | | First Class Mail |
| Idaho Dept of Revenue | Sales Tax Division | P.O. Box 76 | | Boise, ID 83707-0076 | First Class Mail |
| Idaho Falls | 308 Constitution Way | Idaho Falls, ID 83402 | | | First Class Mail |
| Idaho Power | P.O. Box 83 | Donnelly, ID 83615 | | | First Class Mail |
| Idaho State Tax Commission | P.O. Box 83784 | Boise, ID 83707-3784 | | | First Class Mail |
| Idalia Lopez | Address Redacted | | | | First Class Mail |
| Idefu Cesene | Address Redacted | | | | First Class Mail |
| Idea Group International Limited | 182 Waisiung St | Room 801 Wing Kwok Centre | Jordan | Hong Kong | First Class Mail |
| Idea Group Intl (Hong Kong) | No 9 5th Industrial Rd | Huizhou Industry Transferring Zone | Longmen County | Huizhou City, Guangdong | China | First Class Mail |
| Idea Group Intl Hong Kon | No 9 5Th Industrial Road | Huizhou Industry Transferring Zone | Longmen County | Huizhou City | China | First Class Mail |
| Idenyo Hernandez | Address Redacted | | | | First Class Mail |
| Identicon Resources | 1171 Tower Rd | Schaumburg, IL 60173 | | | First Class Mail |
| Ieishia Joseph | Address Redacted | | | | First Class Mail |
| Ieleen Pedroza Avina | Address Redacted | | | | First Class Mail |
| Iesha Dudley | Address Redacted | | | | First Class Mail |
| Iesha Johnson | Address Redacted | | | | First Class Mail |
| Iesha Long | Address Redacted | | | | First Class Mail |
| Iesha Quinton | Address Redacted | | | | First Class Mail |
| Ieshia Sharon | Address Redacted | | | | First Class Mail |
| Ifeoluwa Aiyelabola | Address Redacted | | | | First Class Mail |
| Igor Zakharyuta | Address Redacted | | | | First Class Mail |
| Ijh Products, LLC | 2300A 5th Ave, Ste 1107 | New York, NY 10001 | | | First Class Mail |
| Ijeoma Osueke | Address Redacted | | | | First Class Mail |
| Ikeema Mensque | Address Redacted | | | | First Class Mail |
| Ikeria Rodgers | Address Redacted | | | | First Class Mail |
| Ila Cosby | Address Redacted | | | | First Class Mail |
| Ila Williams | Address Redacted | | | | First Class Mail |
| Ilabeth Frex | Address Redacted | | | | First Class Mail |
| Ilana Avraham | Address Redacted | | | | First Class Mail |
| Ilana Rubinoff | Address Redacted | | | | First Class Mail |
| Ilanna Hickman | Address Redacted | | | | First Class Mail |
| Ildiko Sandor | Address Redacted | | | | First Class Mail |
| Ileana Cruz | Address Redacted | | | | First Class Mail |
| Ileen Camargo | Address Redacted | | | | First Class Mail |
| Ilena Skidmore | Address Redacted | | | | First Class Mail |
| Ilene Hebbe | Address Redacted | | | | First Class Mail |
| Iliana Anaya | Address Redacted | | | | First Class Mail |
| Iliana Gonzalez | Address Redacted | | | | First Class Mail |
| Iliana Isais | Address Redacted | | | | First Class Mail |
| Ilianna Gomez | Address Redacted | | | | First Class Mail |
| Ilianna Valentin | Address Redacted | | | | First Class Mail |
| Illini Power Products | 444 Randy Rd | Carol Stream, IL 60188 | | | First Class Mail |
| Illinois America | P.O. Box 6029 | Carol Stream, IL 60197-6029 | | | First Class Mail |
| Illinois Department of Employment Security | Address Redacted | | | | First Class Mail |
| Illinois Department of Employment Security | Address Redacted | | | | First Class Mail |
| Illinois Dept of Revenue | Sales Tax | Retailers Occupation Tax | Springfield, IL 62796-0001 | | First Class Mail |
| Illinois Dept of Revenue | P.O. Box 19001 | Springfield, IL 62794-9001 | | | First Class Mail |
| Illinois Emergency Management Agency | 1035 Outer Park Dr | Springfield, IL 62704 | | | First Class Mail |
| Illinois National Insurance Co | 1271 Ave of the Americas, 37th Fl | New York, NY 10020 | | | First Class Mail |
| Illinois Secretary of State | Dept of Business Svcs | 501 S 2nd St | Springfield, IL 62756 | | First Class Mail |
| Illinois Secretary of State | Dept of Business Services | Howlett Building, Rm 330 | Springfield, IL 62756 | | First Class Mail |
| Ilsa Guerrejoe | Address Redacted | | | | First Class Mail |
| Ilse Torres | Address Redacted | | | | First Class Mail |
| Ilya Fowler | Address Redacted | | | | First Class Mail |
| Ilyahhah Robinson | Address Redacted | | | | First Class Mail |
| Ilyse Brown | Address Redacted | | | | First Class Mail |
| Imade Afe | Address Redacted | | | | First Class Mail |
| Imagine B Ltd | Unit 8 Petaline Ind Est Causeway Ave | Warrington, WA4 6QQ | United Kingdom | | First Class Mail |
| Imagine B Ltd | Unit 8 Petaline Ind Est Causeway Ave | Warrington, Cheshire WA4 6QQ | United Kingdom | | First Class Mail |
| Imagine Brands, LLC | Imagine Holding Company Llc | 150 S El Camino Drive | Suite 100 | Beverly Hills, CA 90212 | First Class Mail |
| Imagine Brands, LLC | Imagine Holding Company Llc | 150 S El Camino Dr, Ste 100 | Beverly Hills, CA 90212 | | First Class Mail |
| Imajanae Rivera | Address Redacted | | | | First Class Mail |
| Iman Duran | Address Redacted | | | | First Class Mail |
| Iman Rashid | Address Redacted | | | | First Class Mail |
| Iman Wagner | Address Redacted | | | | First Class Mail |
| Imani Allen | Address Redacted | | | | First Class Mail |
| Imani Amica | Address Redacted | | | | First Class Mail |
| Imani Barrett | Address Redacted | | | | First Class Mail |
| Imani Campfield | Address Redacted | | | | First Class Mail |
| Imani Epps | Address Redacted | | | | First Class Mail |
| Imani Gabie | Address Redacted | | | | First Class Mail |
| Imani Ishen | Address Redacted | | | | First Class Mail |
| Imani Lela | Address Redacted | | | | First Class Mail |
| Imani Lewis | Address Redacted | | | | First Class Mail |
| Imani Montemayor | Address Redacted | | | | First Class Mail |
| Imani Morris | Address Redacted | | | | First Class Mail |
| Imani Muhammad | Address Redacted | | | | First Class Mail |
| Imani Stewart | Address Redacted | | | | First Class Mail |
| Imani Tomlin | Address Redacted | | | | First Class Mail |
| Imani Turner | Address Redacted | | | | First Class Mail |
| Imani Walker | Address Redacted | | | | First Class Mail |
| Imany Wiggins | Address Redacted | | | | First Class Mail |
| Imari Holland | Address Redacted | | | | First Class Mail |
| Imari Williams | Address Redacted | | | | First Class Mail |
| Imary Vargas | Address Redacted | | | | First Class Mail |
| Imelda Rodriguez | Address Redacted | | | | First Class Mail |
| Imerra Nanay | Address Redacted | | | | First Class Mail |
| Imesha Davis | Address Redacted | | | | First Class Mail |
| Img Worldwide, LLC | 304 Park Avenue South | New York, NY 10010 | | | First Class Mail |
| Imogen Mohler | Address Redacted | | | | First Class Mail |
| Imperdi Analytics, LLC | 77 Water St, Ste 2402 | New York, NY 10005 | | | First Class Mail |
| Imperial | No 1 Rd | Yuhuangting Industrial Zone | Xiazhuang Town, Changyang District | Qingdao, Shandong 266107 | China | First Class Mail |
| Imperial County Clerk-Recorder | 940 W Main St, Ste 202 | El Centro, CA 92243 | | | First Class Mail |
| Imperial County Dept Of | Weight & Measures | 852 Broadway | El Centro, CA 92243 | | First Class Mail |
| Imperial County Tax Collector | 940 W Main St, Ste 106 | El Centro, CA 92243 | | | First Class Mail |
| Imperial Valley Mall Ii LLP | c/o Cbl & Assoc, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Importadora Sperajto, S.A.P.I. De C.V. | Calle Diez No 11 | Col San Pedro De Los Pinos | Benito Juárez | Mexico City, 01180 | Mexico | First Class Mail |
| Importadora Sperajto, SAPI De Cv | Calle Diez No 11 | Col San Pedro De Los Pinos | Benito Juarez, Ciudad De México 01180 | Mexico | | First Class Mail |
| Imprint Enterprises | 555 N Commons Drive | Aurora, IL 60504 | | | First Class Mail |
| Impulse International Pvt Limited | 40-70 Greater Kailash Part 1 | 41 Echelon Institutional Area | Sector 32 | Gurgaon, 122001 | India | First Class Mail |
| Imunique Martin | Address Redacted | | | | First Class Mail |
| Inarsi Dressers | Address Redacted | | | | First Class Mail |
| Income Tax Administrator | City of Flint, Income Tax Ofc | P.O. Box 529 | Eaton Rapids, MI 48827-0529 | | First Class Mail |
| Income Tax Administrator | City of Flint, Income Tax Ofc | P.O. Box 529 | Eaton Rapids, MI 48827-0529 | | First Class Mail |
| Incomm | Connstar Epayment Service | 65 Kingsway | London, WC2B 6TD | United Kingdom | First Class Mail |
| Incredible Nov (Shenzhen) | 1707 Flint Rd | Toronto, ON M3J 2W8 | Canada | | First Class Mail |
| Incredible Novelties, Inc | 1707 Flint Rd | Toronto, ON M3J 2W8 | Canada | | First Class Mail |
| Ind Mitch | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | First Class Mail |
| Ind Mitch P | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | First Class Mail |
| Indeed | Indeed Tower | 200 W 6th St, 36th Fl | Austin, TX 78701 | | First Class Mail |
| Indeed | Indeed Tower | 200 West 6Th St | Floor 36 | Austin, TX 78701 | First Class Mail |
| Independence Mall Holding LLC | c/o Management Office | 1880 E 39th St S | Independence, MO 64057 | | First Class Mail |
| Independence Mall Holding, LLC | 18801 E 39th St S, Unit 1028 | Independence, MO 64057 | | | First Class Mail |
| Independence Management | Pr, LLC | 100 N Sepulveda Blvd, Unit 1925 | Everett, CA 90245 | | First Class Mail |
| India Allen | Address Redacted | | | | First Class Mail |
| India Cage | Address Redacted | | | | First Class Mail |
| India Day | Address Redacted | | | | First Class Mail |
| India Faulk | Address Redacted | | | | First Class Mail |
| India Gall | Address Redacted | | | | First Class Mail |
| India Green | Address Redacted | | | | First Class Mail |
| India Lewis | Address Redacted | | | | First Class Mail |
| India Mcreynolds | Address Redacted | | | | First Class Mail |
| India Myers-Cinerly | Address Redacted | | | | First Class Mail |
| India Singleton | Address Redacted | | | | First Class Mail |
| India Topou | Address Redacted | | | | First Class Mail |
| India Towns | Address Redacted | | | | First Class Mail |
| India Tribble | Address Redacted | | | | First Class Mail |
| India Witcher | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Indian Harbor Ins Co | 505 Eagleview Blvd, Ste 100 | Exton, PA 19341-1120 | | | First Class Mail |
| Indian Hills Plaza, LLC | 7850 Nw 146th St, 4th Fl | Miami Lakes, FL 33016 | | | First Class Mail |
| Indian River County | Attn: Carole Jean Jordan, Tax Col | P.O. Box 1509 | Vero Beach, FL 32961-1509 | | First Class Mail |
| Indian River County | Tax Collector | P.O. Box 1509 | Vero Beach, FL 32961-1509 | | First Class Mail |
| Indian River County | 1801 27th St | Vero Beach, FL 32960 | | | First Class Mail |
| Indian River Cty | 1801 27th St | Vero Beach, FL 32960 | | | First Class Mail |
| Indiana American | P.O. Box 6029 | Carol Stream, IL 60197-6029 | | | First Class Mail |
| Indiana Dept of Revenue | P.O. Box 7218 | Indianapolis, IN 46207-7218 | | | First Class Mail |
| Indiana Dept of Revenue | It-6 Processing | P.O. Box 6077 | Indianapolis, IN 46206-6077 | | First Class Mail |
| Indiana Mall | Realty Holding, LLC | 1350 Ave Of The Americas, Ste 1915 | Montreal, NY 10019 | | First Class Mail |
| Indiana Mall Realty Holding LLC | c/o Namdar Realt Investment Group LLC | 1014 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| Indiana Secretary of State | Attn: Todd Rokita | Corporations Division | 302 W Washington St, Rm 5318 | Indianapolis, IN 46204 | First Class Mail |
| Indianna Covington | Address Redacted | | | | First Class Mail |
| Indica Berger | Address Redacted | | | | First Class Mail |
| Indira Dobbins | Address Redacted | | | | First Class Mail |
| Indira Suarez | Address Redacted | | | | First Class Mail |
| Indico | 500 E Loraini St | Oberlin, OH 44074 | | | First Class Mail |
| Indigo Bryant | Address Redacted | | | | First Class Mail |
| Indigo Mishler | Address Redacted | | | | First Class Mail |
| Indigo Ramirez | Address Redacted | | | | First Class Mail |
| Indira Cox | Address Redacted | | | | First Class Mail |
| Indira Ruiz | Address Redacted | | | | First Class Mail |
| Indonesia Case | Address Redacted | | | | First Class Mail |
| Indra Minsuet | Address Redacted | | | | First Class Mail |
| Indra Volquette | Address Redacted | | | | First Class Mail |
| Industrial Ladder & Supply Co, Inc | 1250 Tamiami Trail N, Ste 210 | Naples, FL 34102 | | | First Class Mail |
| Indya Kimono | Address Redacted | | | | First Class Mail |
| Indya Narcisse | Address Redacted | | | | First Class Mail |
| Inedaile Morales | Address Redacted | | | | First Class Mail |
| Ines Consuegra | Address Redacted | | | | First Class Mail |
| Ines Ramos | Address Redacted | | | | First Class Mail |
| Ines Zayas | Address Redacted | | | | First Class Mail |
| Info-Tech Research Group | 3960 Howard Hughes Parkway | Suite 500 | Las Vegas, NV 89169 | | First Class Mail |
| Infrared Inspection, Inc | 1138 N Roselle Rd, Ste 200 | Schaumburg, IL 60195 | | | First Class Mail |
| ING Real Estate Finance (Usa) LLC | 1325 Ave of The Americas, 11th Fl | New York, NY 10019 | | | First Class Mail |
| Ingram Co, Ltd | 2-8-12 Iwamoto Cho | Bf Nk Bldg | Chiyoda-Ku | Tokyo | First Class Mail |
| Ingram Park Mall | 6301 NW Loop 410 | San Antonio, TX 78238 | | | First Class Mail |
| Ingrid Cruz | Address Redacted | | | | First Class Mail |
| Ingrid E Linares | Address Redacted | | | | First Class Mail |
| Ingrid Thomsen | Address Redacted | | | | First Class Mail |
| Ingrid Valladares-Flores | Address Redacted | | | | First Class Mail |
| In-House Depit, Ltd | 64 Upper T Ponds Rd | Waterrmill, NY 11976 | | | First Class Mail |
| In-House Dept. LLC | 394 Broadway | 2Nd Floor | New York, NY 11976 | | First Class Mail |
| Ini Caraiza | Address Redacted | | | | First Class Mail |
| Inked By Dani | P.O. Box 1636 | Port Washington, NY 11050 | | | First Class Mail |
| Inland Commercial Real | Estate Svcs, LLC | 2901 Butterfield Rd | Oak Brook, IL 60523 | | First Class Mail |
| Inland Commercial Real Estate Services | 2901 Butterfield Road | Oak Brook, IL 60523 | | | First Class Mail |
| Inland Commercial Real Estate Services LLC | Bldg #75019 | 2901 Butterfield Rd | Oak Brook, IL 60523 | | First Class Mail |
| Inner Parish Security Corp | 45222 Pecan Ridge Dr | Hammond, LA 70403 | | | First Class Mail |
| Inno Labs, Inc | Boulevard Bischoffsheim11 | Brussel, 1000 | | Belgium | First Class Mail |
| Innovative Cos (Shenzhen) | 399 Thorrall St, 8th Fl | Edison, NJ 08837 | | | First Class Mail |
| Innovative Cosmetic Concepts | 399 Thorrall St, 8th Fl | Edison, NJ 08837 | | | First Class Mail |
| Innovative Cosmetics (Eas) | 399 Thorrall St, 8th Fl | Edison, NJ 08837 | | | First Class Mail |
| Innovative Cosmetics Concepts, LLC | 399 Thorrall St, 8th Fl | Edison, NJ 08837 | | | First Class Mail |
| Inopower Corp | 7251 Yonge St | Innisfil, ON L9S 0L9 | | Canada | First Class Mail |
| Inscente Hernandez | Address Redacted | | | | First Class Mail |
| Insight | 6820 S Harl Avenue | Tempe, AZ 85283 | | | First Class Mail |
| Insight Energy, LLC | 5555 Triangle Pkwy Nw, Ste 300 | Norcross, GA 30092 | | | First Class Mail |
| Insight Sourcing Group, LLC | 5555 Triangle Parkway | Suite 300 | Norcross, GA 30092 | | First Class Mail |
| Insight Sourcing Grp Holdings, Inc | Insight Sourcing Group, LLC | 5555 Triangle Pkwy, Ste 300 | Norcross, GA 30092 | | First Class Mail |
| Inspired Thinking Group (Itg) Limited | 315 Fort Dunlop | Fort Parkway | Birmingham, B24 9FD | United Kingdom | First Class Mail |
| Inspired Thinking Group (Itg) Limited | Inspired Thinking Group (Us) Inc | 315 Fort Dunlop | Fort Parkway | New York, NY 10003 | First Class Mail |
| Inspired Thinking Group (LTG) Ltd | Inspired Thinking Group (US) Inc | 10 Irving Pl | New York, NY 10003 | | First Class Mail |
| Inspired Thinking Group (Us) Inc | 315 Fort Dunlop | Fort Parkway | Birmingham, B24 9FD | United Kingdom | First Class Mail |
| Inspired Thinking Group (Us) Inc | Unit 315 | Fort Dunlop | Birmingham, B24 9FD | United Kingdom | First Class Mail |
| Inspired Thinking Grp, Ltd | Unit 315 Fort Dunlop | Fort Parkway | West Midlands | Birmingham, B24 9FD | First Class Mail |
| Inspired Thinking Grp (USA), Inc | Group (Us), Inc | 171 N Aberdeen St, Ste 400 | Chicago, IL 60607 | | First Class Mail |
| Insun Chung | Address Redacted | | | | First Class Mail |
| Intalytics, Inc | 38695 Seven Mile Rd, Ste 105 | Livonia, MI 48152 | | | First Class Mail |
| Intalytics, Inc | 38695 Seven Mile Road | Suite 105 | Livonia, MI 48152 | | First Class Mail |
| Intalytics, Inc., D/B/A Kalibrate | 38695 Seven Mile Road | Suite 105 | Livonia, MI 48152 | | First Class Mail |
| Intalytics/Kalibrate | 38695 Seven Mile Road | Suite 105 | Livonia, MI 48152 | | First Class Mail |
| Intalytics/Kalibrate | 38695 7 Mile Rd, Ste 105 | Detroit, MI 48255 | | | First Class Mail |
| Inte-Q LLC | Ites Global Llc | 1815 S Meyers Road | Suite 300 | Oakbrook Terrace, IL 60181 | First Class Mail |
| Integrative Systems, Inc | 900 N Arlington Heights Road | Itasca, IL 60143 | | | First Class Mail |
| Integrity Signs & Service | Attn: Kerry Fielding | 3995100 W-3100 Rd | Ramona, OK 74061 | | First Class Mail |
| Interactive Communications Intl, Inc | 250 Williams St | 5Th Floor, Suite 5-2002 | Atlanta, GA 30303 | | First Class Mail |
| InterContinental | 12411 Ventura Blvd | Studio City, CA 91604 | | | First Class Mail |
| Internal Revenue Service | P.O. Box 105275 | Atlanta, GA 30348-5273 | | | First Class Mail |
| International Bank of Commerce | 1200 San Bernardo Ave | Laredo, TX 78040 | | | First Class Mail |
| International Bank Of Commerce | Attn: customer Service | 1200 San Bernardo Ave | Laredo, TX 78042 | | First Class Mail |
| Internet Marketing Initiative | Dba Rise Interactive | 325 W Huron | Suite 815 | Chicago, IL 60654 | First Class Mail |
| Interpath | 10 Fleet Pl, 9th Fl | London, EC4M 7RB | | United Kingdom | First Class Mail |
| Interpath Ltd | 10 Fleet Place | 9Th Floor | London, EC4M 7RB | United Kingdom | First Class Mail |
| Interstate Waste Services, inc | 300 Frank W Burr Blvd, Ste 39 | Teaneck, NJ 07666 | | | First Class Mail |
| Interstate Waste Services,Inc | 300 Frank W Burr Blvd, Ste 39 | Teaneck, NJ 07666 | | | First Class Mail |
| Interstate Waste Svcs, Inc | P.O. Box 554744 | Detroit, MI 48255 | | | First Class Mail |
| Intertek Testing Services Hong Kong Ltd | 8/F, Garment Centre | 576 Castle Peak Rd | Kowloon | Hong Kong | First Class Mail |
| Intertrust Corporate Svcs (Cayman) Ltd | 190 Elgin Avenue | Grand Cayman | George Town, KY1-9005 | Cayman Islands | First Class Mail |
| Intertrust Corporate Svcs, Ltd | 1 Nexus Way | Camana Bay | Grand Cayman, 266107 | Cayman Islands | First Class Mail |
| Intl Patent & Copyright Licensing Corp | 75 Edgewood Avenue | Smithtown, NY 11787 | | | First Class Mail |
| Intrado Digital Media, LLC ("Notified") | 11808 Miracle Hills Drive | Omaha, NE 68154 | | | First Class Mail |
| Intralinks, Inc | 622 3rd Ave, 10th Fl | Petaluma, NY 10017 | | | First Class Mail |
| Intuitlabs, Inc | 310 E Willow St, Ste 110 | Long Beach, CA 90806 | | | First Class Mail |
| Inverness Corp | 6701 Nob Hill Rd | Tamarac, FL 33321 | | | First Class Mail |
| Inverness Management | 555 University Ave, Ste 200 | Sacramento, CA 95825 | | | First Class Mail |
| Investors Realty | 12500 I St, Ste 160 | Omaha, NE 68137 | | | First Class Mail |
| Inwood National Bank | 7621 Inwood Rd | Dallas, TX 75209 | | | First Class Mail |
| Inwood National Bank | Attn: Customer Service | 7621 Inwood Rd | Dallas, TX 75209 | | First Class Mail |
| Ionie Hall | Address Redacted | | | | First Class Mail |
| Iowa Dept of Revenue | Sales/Use Tax Processing | P.O. Box 10412 | Des Moines, IA 50306-0412 | | First Class Mail |
| Iowa Secretary of State | 321 E 12th St | Des Moines, IA 50319-0130 | | | First Class Mail |
| Iowa Secretary of State | Lucas Building, 1st Fl | Des Moines, IA 50319 | | | First Class Mail |
| Ipers Rivergate Inc | c/o Kmrd Alternative Investments | 3414 Peachtree Rd Ne, Ste 950 | Atlanta, GA 30326 | | First Class Mail |
| Ipers Rivergate Inc | c/o Kmrd Alternative Investments | 3414 Peachtree Rd Ne, Ste 950 | Atlanta, GA 30326-1100 | | First Class Mail |
| Ipers Rivergate, Inc | 222 S Riverside Plaza, Ste 2600 | Chicago, IL 60606 | | | First Class Mail |
| Iracema Godinez | Address Redacted | | | | First Class Mail |
| Iram Abrion-Sanchez | Address Redacted | | | | First Class Mail |
| Iraisma Tolliya | Address Redacted | | | | First Class Mail |
| Iraisma Ovalle | Address Redacted | | | | First Class Mail |
| Ireland Huebbelmann | Address Redacted | | | | First Class Mail |
| Ireland Matthews | Address Redacted | | | | First Class Mail |
| Ireland Moats | Address Redacted | | | | First Class Mail |
| Ireland Smith | Address Redacted | | | | First Class Mail |
| Ireland Trmers | Address Redacted | | | | First Class Mail |
| Irena Shipek | Address Redacted | | | | First Class Mail |
| Irene Arias | Address Redacted | | | | First Class Mail |
| Irene Bernal | Address Redacted | | | | First Class Mail |
| Irene Campeauano | Address Redacted | | | | First Class Mail |
| Irene Cruz | Address Redacted | | | | First Class Mail |
| Irene Howell | Address Redacted | | | | First Class Mail |
| Irene Ledezma | Address Redacted | | | | First Class Mail |
| Irene Macias | Address Redacted | | | | First Class Mail |
| Irene Oleson | Address Redacted | | | | First Class Mail |
| Iria Medina | Address Redacted | | | | First Class Mail |
| Irina Barrera | Address Redacted | | | | First Class Mail |
| Irina Pavlova | Address Redacted | | | | First Class Mail |
| Iris Garcia | Address Redacted | | | | First Class Mail |
| Iris Gonzalez | Address Redacted | | | | First Class Mail |
| Iris Hudson | Address Redacted | | | | First Class Mail |
| Iris Ochoa | Address Redacted | | | | First Class Mail |
| Iris Pagan | Address Redacted | | | | First Class Mail |
| Iris Velasgjuez | Address Redacted | | | | First Class Mail |
| Irma E Huerta | Address Redacted | | | | First Class Mail |
| Irma Lozano | Address Redacted | | | | First Class Mail |
| Irma Martinez | Address Redacted | | | | First Class Mail |
| Irma Quintanilla De López | Address Redacted | | | | First Class Mail |
| Irma Santana | Address Redacted | | | | First Class Mail |
| Irma Turbi | Address Redacted | | | | First Class Mail |
| Iron County Assessor | P.O. Box 537 | Paragoun, UT 84753 | | | First Class Mail |
| Irvine Retail Properties Co | 550 Newport Center Dr | P.O. Box 6370 | Newport Beach, CA 92660 | | First Class Mail |
| Irvine Retail Properties Co | 71 Fortune Dr, Ste 970 | Irvine, CA 92618 | | | First Class Mail |
| Irvine Spectrum Center LLC | 741 Spectrum Center Drive | Irvine, CA 92618 | | | First Class Mail |
| Irving | 825 W Irving Blvd | Irving, TX 75060 | | | First Class Mail |
| Irving Ashe | Address Redacted | | | | First Class Mail |
| Irving Isd Tax Office | 2621 W Airport Fwy | P.O. Box 152021 | Irving, TX 75015-2021 | | First Class Mail |
| Irving Mall | c/o CBRE | 3880 Irving Mall | Irving, TX 75062-5118 | | First Class Mail |
| Isa Muhlecke | Address Redacted | | | | First Class Mail |
| Isaac Kirby | Address Redacted | | | | First Class Mail |
| Isaac Morris Limited | 48 W 37th St | 4Th Floor | New York, NY 10018 | | First Class Mail |
| Isaac Williams | Address Redacted | | | | First Class Mail |
| Isaac Williams | Address Redacted | | | | First Class Mail |
| Isabal Abreu | Address Redacted | | | | First Class Mail |
| Isabel Argo-Bedrodo | Address Redacted | | | | First Class Mail |
| Isabel Avila | Address Redacted | | | | First Class Mail |
| Isabel Barnett | Address Redacted | | | | First Class Mail |
| Isabel Bernhardt | Address Redacted | | | | First Class Mail |
| Isabel Burrage | Address Redacted | | | | First Class Mail |
| Isabel Carroll | Address Redacted | | | | First Class Mail |
| Isabel Chavez Venegas | Address Redacted | | | | First Class Mail |
| Isabel Correa | Address Redacted | | | | First Class Mail |
| Isabel Cruz Reyes | Address Redacted | | | | First Class Mail |
| Isabel Cuevas | Address Redacted | | | | First Class Mail |
| Isabel Espinoza | Address Redacted | | | | First Class Mail |
| Isabel Garcia | Address Redacted | | | | First Class Mail |
| Isabel Gomez | Address Redacted | | | | First Class Mail |
| Isabel Gomez | Address Redacted | | | | First Class Mail |
| Isabel Gonzalez | Address Redacted | | | | First Class Mail |
| Isabel Mann | Address Redacted | | | | First Class Mail |
| Isabel Marchena Ruiz | Address Redacted | | | | First Class Mail |
| Isabel Moya | Address Redacted | | | | First Class Mail |
| Isabel Perez | Address Redacted | | | | First Class Mail |
| Isabel Perez | Address Redacted | | | | First Class Mail |
| Isabel Roberts | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Isabel Salazar | Address Redacted | | | | First Class Mail |
| Isabel Shivers | Address Redacted | | | | First Class Mail |
| Isabel Thorne | Address Redacted | | | | First Class Mail |
| Isabel Valdez | Address Redacted | | | | First Class Mail |
| Isabel Villarreal | Address Redacted | | | | First Class Mail |
| Isabel Willard | Address Redacted | | | | First Class Mail |
| Isabel Wojtalewicz | Address Redacted | | | | First Class Mail |
| Isabela Bartlett | Address Redacted | | | | First Class Mail |
| Isabela Gonzalez | Address Redacted | | | | First Class Mail |
| Isabela Ortega | Address Redacted | | | | First Class Mail |
| Isabella Pinto | Address Redacted | | | | First Class Mail |
| Isaiah Brown | Address Redacted | | | | First Class Mail |
| Isaiah Duran Correa | Address Redacted | | | | First Class Mail |
| Isabella A Anttila | Address Redacted | | | | First Class Mail |
| Isabella Ammo | Address Redacted | | | | First Class Mail |
| Isabella Alanis | Address Redacted | | | | First Class Mail |
| Isabella Anderson | Address Redacted | | | | First Class Mail |
| Isabella Baldwin | Address Redacted | | | | First Class Mail |
| Isabella Bank & Trust | 200 E Broadway St | | Mt Pleasant, MI 48858 | | First Class Mail |
| Isabella Bradberry | Address Redacted | | | | First Class Mail |
| Isabella Briegas | Address Redacted | | | | First Class Mail |
| Isabella Clark | Address Redacted | | | | First Class Mail |
| Isabella Collins | Address Redacted | | | | First Class Mail |
| Isabella Cortez | Address Redacted | | | | First Class Mail |
| Isabella Cox | Address Redacted | | | | First Class Mail |
| Isabella Crumley | Address Redacted | | | | First Class Mail |
| Isabella Cruz | Address Redacted | | | | First Class Mail |
| Isabella Di Troia | Address Redacted | | | | First Class Mail |
| Isabella Fischer | Address Redacted | | | | First Class Mail |
| Isabella Gates-Firth | Address Redacted | | | | First Class Mail |
| Isabella Gonzalez | Address Redacted | | | | First Class Mail |
| Isabella Grimm | Address Redacted | | | | First Class Mail |
| Isabella Harrington | Address Redacted | | | | First Class Mail |
| Isabella Hernandez | Address Redacted | | | | First Class Mail |
| Isabella Herrera | Address Redacted | | | | First Class Mail |
| Isabella Hill | Address Redacted | | | | First Class Mail |
| Isabella Holloway | Address Redacted | | | | First Class Mail |
| Isabella Huson | Address Redacted | | | | First Class Mail |
| Isabella Kosky | Address Redacted | | | | First Class Mail |
| Isabella Landt | Address Redacted | | | | First Class Mail |
| Isabella Lopez | Address Redacted | | | | First Class Mail |
| Isabella Lucile | Address Redacted | | | | First Class Mail |
| Isabella Lyons | Address Redacted | | | | First Class Mail |
| Isabella Mabille | Address Redacted | | | | First Class Mail |
| Isabella Mangarancina | Address Redacted | | | | First Class Mail |
| Isabella Manson | Address Redacted | | | | First Class Mail |
| Isabella Martinez | Address Redacted | | | | First Class Mail |
| Isabella Massaro | Address Redacted | | | | First Class Mail |
| Isabella Mcgee | Address Redacted | | | | First Class Mail |
| Isabella Miller | Address Redacted | | | | First Class Mail |
| Isabella Morton | Address Redacted | | | | First Class Mail |
| Isabella Navarro | Address Redacted | | | | First Class Mail |
| Isabella Newton | Address Redacted | | | | First Class Mail |
| Isabella Norato | Address Redacted | | | | First Class Mail |
| Isabella Ong | Address Redacted | | | | First Class Mail |
| Isabella Padilla | Address Redacted | | | | First Class Mail |
| Isabella Page | Address Redacted | | | | First Class Mail |
| Isabella Patterson | Address Redacted | | | | First Class Mail |
| Isabella Pennechio | Address Redacted | | | | First Class Mail |
| Isabella Perez | Address Redacted | | | | First Class Mail |
| Isabella Powers | Address Redacted | | | | First Class Mail |
| Isabella Prashad | Address Redacted | | | | First Class Mail |
| Isabella Prado | Address Redacted | | | | First Class Mail |
| Isabella Ramirez | Address Redacted | | | | First Class Mail |
| Isabella Ramon | Address Redacted | | | | First Class Mail |
| Isabella Reyes | Address Redacted | | | | First Class Mail |
| Isabella Rodriguez | Address Redacted | | | | First Class Mail |
| Isabella Rogers | Address Redacted | | | | First Class Mail |
| Isabella Rojas | Address Redacted | | | | First Class Mail |
| Isabella Ruiz | Address Redacted | | | | First Class Mail |
| Isabella Runyan | Address Redacted | | | | First Class Mail |
| Isabella Russell | Address Redacted | | | | First Class Mail |
| Isabella Saydah | Address Redacted | | | | First Class Mail |
| Isabella Sharrip | Address Redacted | | | | First Class Mail |
| Isabella Shrier | Address Redacted | | | | First Class Mail |
| Isabella Sposato | Address Redacted | | | | First Class Mail |
| Isabella Strawn | Address Redacted | | | | First Class Mail |
| Isabella Torres | Address Redacted | | | | First Class Mail |
| Isabella Tracy | Address Redacted | | | | First Class Mail |
| Isabella Vaca | Address Redacted | | | | First Class Mail |
| Isabella Vasquez | Address Redacted | | | | First Class Mail |
| Isabella Venegas | Address Redacted | | | | First Class Mail |
| Isabella Volpicity | Address Redacted | | | | First Class Mail |
| Isabella Weigle | Address Redacted | | | | First Class Mail |
| Isabella West | Address Redacted | | | | First Class Mail |
| Isabella Williams | Address Redacted | | | | First Class Mail |
| Isabella Wilson | Address Redacted | | | | First Class Mail |
| Isabella Winterbauer | Address Redacted | | | | First Class Mail |
| Isabella Worsham | Address Redacted | | | | First Class Mail |
| Isabella Yeager | Address Redacted | | | | First Class Mail |
| Isabella Yoder | Address Redacted | | | | First Class Mail |
| Isabelle Calderon | Address Redacted | | | | First Class Mail |
| Isabelle Cano | Address Redacted | | | | First Class Mail |
| Isabelle Cavataro | Address Redacted | | | | First Class Mail |
| Isabelle Duffy | Address Redacted | | | | First Class Mail |
| Isabelle Edwards | Address Redacted | | | | First Class Mail |
| Isabelle Ferrara | Address Redacted | | | | First Class Mail |
| Isabelle Fisher | Address Redacted | | | | First Class Mail |
| Isabelle Lopez | Address Redacted | | | | First Class Mail |
| Isabelle Martinez | Address Redacted | | | | First Class Mail |
| Isabelle Merten | Address Redacted | | | | First Class Mail |
| Isabelle Molina | Address Redacted | | | | First Class Mail |
| Isabelle Molina | Address Redacted | | | | First Class Mail |
| Isabelle Moncaleano | Address Redacted | | | | First Class Mail |
| Isabelle Nichols | Address Redacted | | | | First Class Mail |
| Isabelle Owens | Address Redacted | | | | First Class Mail |
| Isabelle Renteria | Address Redacted | | | | First Class Mail |
| Isabelle Sarlo | Address Redacted | | | | First Class Mail |
| Isabelle Swanson | Address Redacted | | | | First Class Mail |
| Isabelle Vartanian | Address Redacted | | | | First Class Mail |
| Isadora Marques | Address Redacted | | | | First Class Mail |
| Isadora Wardlow | Address Redacted | | | | First Class Mail |
| Isaiah Jackson | Address Redacted | | | | First Class Mail |
| Isaiah Mccullough | Address Redacted | | | | First Class Mail |
| Isaiah Thompson | Address Redacted | | | | First Class Mail |
| Iscra Mendez | Address Redacted | | | | First Class Mail |
| Iseura Arce | Address Redacted | | | | First Class Mail |
| Isei Fitzgerald | Address Redacted | | | | First Class Mail |
| Isela Cotwhite | Address Redacted | | | | First Class Mail |
| Isela Perez | Address Redacted | | | | First Class Mail |
| Isela Sandoval | Address Redacted | | | | First Class Mail |
| Isheba Nimmagadda | Address Redacted | | | | First Class Mail |
| Ishley Brown | Address Redacted | | | | First Class Mail |
| Isiah Craft | Address Redacted | | | | First Class Mail |
| Isiah Taylor | Address Redacted | | | | First Class Mail |
| Isis Group Limited | 3 Colmore Sq | | Birmingham, B4 6AJ | United Kingdom | First Class Mail |
| Isis Bryant | Address Redacted | | | | First Class Mail |
| Isis Fennell | Address Redacted | | | | First Class Mail |
| Isis Garcia | Address Redacted | | | | First Class Mail |
| Isis Hernandez | Address Redacted | | | | First Class Mail |
| Isis Martinez | Address Redacted | | | | First Class Mail |
| Isis Merrifield | Address Redacted | | | | First Class Mail |
| Isis Perez | Address Redacted | | | | First Class Mail |
| Isis Roberts | Address Redacted | | | | First Class Mail |
| Isis Robinson | Address Redacted | | | | First Class Mail |
| Isis Shelton | Address Redacted | | | | First Class Mail |
| Isis Stennett | Address Redacted | | | | First Class Mail |
| Isis Stiles | Address Redacted | | | | First Class Mail |
| Isis Streeter | Address Redacted | | | | First Class Mail |
| Isis Villarruel | Address Redacted | | | | First Class Mail |
| Iskra Samano | Address Redacted | | | | First Class Mail |
| Isla Mathis | Address Redacted | | | | First Class Mail |
| Ismaya Miair | Address Redacted | | | | First Class Mail |
| Iso Crime Analytics, Inc | 1 Fairchild Court | | Suite 210 | Plainview, NY 11803 | First Class Mail |
| Isorel Mercier | Address Redacted | | | | First Class Mail |
| Issabella Rodriguez | Address Redacted | | | | First Class Mail |
| Issa Elamin | Address Redacted | | | | First Class Mail |
| Isoo Zonarabaji Ravichi | Address Redacted | | | | First Class Mail |
| Isqoo Lucas | Address Redacted | | | | First Class Mail |
| It Solutions Group, Inc. | 15701 Hwy 50, Suite 204 | | Clermont, FL 34711 | | First Class Mail |
| It Solutions Grp, Inc | P.O. Box 446 | | Eustis, FL 32727 | | First Class Mail |
| Italia Hall | Address Redacted | | | | First Class Mail |
| Italia Maritime Spa | 100 Euston Rd | | Evergreen House | London, NW12DA | United Kingdom | First Class Mail |
| Italia Ventour | Address Redacted | | | | First Class Mail |
| Italia Weber | Address Redacted | | | | First Class Mail |
| ITS | 9086 Merritt Ln | | Daphne, AL 36526 | | First Class Mail |
| Itzel Benitez | Address Redacted | | | | First Class Mail |
| Itzel Canales | Address Redacted | | | | First Class Mail |
| Itzel Carreno | Address Redacted | | | | First Class Mail |
| Itzel Escalante | Address Redacted | | | | First Class Mail |
| Itzel Espinoza | Address Redacted | | | | First Class Mail |
| Itzel Gonzalez | Address Redacted | | | | First Class Mail |
| Itzel Guardipee | Address Redacted | | | | First Class Mail |
| Itzelle Garcia | Address Redacted | | | | First Class Mail |
| Itzuri Orona | Address Redacted | | | | First Class Mail |
| Iva Wolff | Address Redacted | | | | First Class Mail |
| Ivan Zamarron | Address Redacted | | | | First Class Mail |
| Ivana Bonet | Address Redacted | | | | First Class Mail |
| Ivana Campos | Address Redacted | | | | First Class Mail |
| Ivana Del Carmen Angeles | Address Redacted | | | | First Class Mail |
| Ivanna Frazier | Address Redacted | | | | First Class Mail |
| Ivanna Cobb | Address Redacted | | | | First Class Mail |
| Ivanna Flores | Address Redacted | | | | First Class Mail |
| Ivanny Tavarez | Address Redacted | | | | First Class Mail |
| Ivelisse Camino | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Iseth Ortiz Felipe | Address Redacted | | | | First Class Mail |
| Ivette Juarez-Ibarra | Address Redacted | | | | First Class Mail |
| Ivette Tamayda | Address Redacted | | | | First Class Mail |
| Ivey Anderson | Address Redacted | | | | First Class Mail |
| Ivey Hood | Address Redacted | | | | First Class Mail |
| Ivey Martin | Address Redacted | | | | First Class Mail |
| Ivey Watson LLC | c/o Cbre | Imperial Valley Mall | 3451 S Dogwood Rd, Ste 100 | El Centro, CA 92243 | First Class Mail |
| IVM Mallco LLC | c/o CBRE | Imperial Valley Mall | 3451 S Dogwood Rd, Ste 100 | El Centro, CA 92243-9671 | First Class Mail |
| Ivonne Iru Tuazon | Address Redacted | | | | First Class Mail |
| Ivonnaj Gure | Address Redacted | | | | First Class Mail |
| Ivorie Byrd | Address Redacted | | | | First Class Mail |
| Ivory Lamontagne | Address Redacted | | | | First Class Mail |
| Ivory Mitchell | Address Redacted | | | | First Class Mail |
| Ivy Brown | Address Redacted | | | | First Class Mail |
| Ivy Buchanan | Address Redacted | | | | First Class Mail |
| Ivy Carrubo | Address Redacted | | | | First Class Mail |
| Ivy Castrejon | Address Redacted | | | | First Class Mail |
| Ivy Chicas | Address Redacted | | | | First Class Mail |
| Ivy Dukes | Address Redacted | | | | First Class Mail |
| Ivy Flanagan | Address Redacted | | | | First Class Mail |
| Ivy Hines | Address Redacted | | | | First Class Mail |
| Ivy Kingland | Address Redacted | | | | First Class Mail |
| Ivy Kochy | Address Redacted | | | | First Class Mail |
| Ivy Livingston | Address Redacted | | | | First Class Mail |
| Ivy Macias | Address Redacted | | | | First Class Mail |
| Ivy Mintz | Address Redacted | | | | First Class Mail |
| Ivy Nguyen | Address Redacted | | | | First Class Mail |
| Ivy Redding | Address Redacted | | | | First Class Mail |
| Ivy Venegas | Address Redacted | | | | First Class Mail |
| Ivy Walker | Address Redacted | | | | First Class Mail |
| Ivy Young | Address Redacted | | | | First Class Mail |
| Iyana Hughes | Address Redacted | | | | First Class Mail |
| Iyana Luna | Address Redacted | | | | First Class Mail |
| Iyana Tolliver-Coggins | Address Redacted | | | | First Class Mail |
| Iyana Turner | Address Redacted | | | | First Class Mail |
| Iyana Wilson | Address Redacted | | | | First Class Mail |
| Iyannagh Winfield | Address Redacted | | | | First Class Mail |
| Iyanna Higdon | Address Redacted | | | | First Class Mail |
| Iyanna Irizarry | Address Redacted | | | | First Class Mail |
| Iyanna Long | Address Redacted | | | | First Class Mail |
| Iyanna Young | Address Redacted | | | | First Class Mail |
| Iyanu Bejide | Address Redacted | | | | First Class Mail |
| Iyauna Carter | Address Redacted | | | | First Class Mail |
| Iyonna Jackson | Address Redacted | | | | First Class Mail |
| Izabel Sanchez | Address Redacted | | | | First Class Mail |
| Izabella Gabriel-Pushcar | Address Redacted | | | | First Class Mail |
| Izabella Jenkins | Address Redacted | | | | First Class Mail |
| Izabella Jimenez | Address Redacted | | | | First Class Mail |
| Izabella Johnson | Address Redacted | | | | First Class Mail |
| Izabella Nelson | Address Redacted | | | | First Class Mail |
| Izabella Sanchez | Address Redacted | | | | First Class Mail |
| Izabelle Hoosier | Address Redacted | | | | First Class Mail |
| Izer Womack Torres | Address Redacted | | | | First Class Mail |
| Izze Brooks | Address Redacted | | | | First Class Mail |
| Izze Flanagan | Address Redacted | | | | First Class Mail |
| Izzy Bautista | Address Redacted | | | | First Class Mail |
| Izzy Britton | Address Redacted | | | | First Class Mail |
| Izzy Brown | Address Redacted | | | | First Class Mail |
| Izzy Doner | Address Redacted | | | | First Class Mail |
| Izzy Harris | Address Redacted | | | | First Class Mail |
| Izzy Jackson | Address Redacted | | | | First Class Mail |
| Izzy King | Address Redacted | | | | First Class Mail |
| Izzy Mejia | Address Redacted | | | | First Class Mail |
| Izzy Mendez | Address Redacted | | | | First Class Mail |
| Izzy Montgomery | Address Redacted | | | | First Class Mail |
| Izzy Pinkham | Address Redacted | | | | First Class Mail |
| Izzy Scuderi | Address Redacted | | | | First Class Mail |
| Izzy Sharp | Address Redacted | | | | First Class Mail |
| Izzy Smith | Address Redacted | | | | First Class Mail |
| Izzy Vega | Address Redacted | | | | First Class Mail |
| J D Watson Sons Unlimited, LLC | Jonathan M Daniels | 12 Valley View Rd | Eugene, NJ 07960 | | First Class Mail |
| J Darnell | Address Redacted | | | | First Class Mail |
| J&D Brush Co, LLC | 55 Mall Dr, Ste A | Commack, NY 11725 | | | First Class Mail |
| J&D Brush Co., LLC | 55 Mall Dr | Suite A | Commack, NY 11725 | | First Class Mail |
| J.D. Watson Services Unlimited LLC | 12 Valley View Rd | Morristown, NJ 07960 | | | First Class Mail |
| J.P. Morgan Securities LLC | 383 Madison Avenue | New York, NY 10179 | | | First Class Mail |
| J'Ci Hill | Address Redacted | | | | First Class Mail |
| J'Neya Clanton | Address Redacted | | | | First Class Mail |
| Ja'Dee Faublas | Address Redacted | | | | First Class Mail |
| Ja'El Benjamin-Barnes | Address Redacted | | | | First Class Mail |
| Ja'Niya Gilmer | Address Redacted | | | | First Class Mail |
| Ja'Nyah Brown | Address Redacted | | | | First Class Mail |
| Ja'Vonte Epting | Address Redacted | | | | First Class Mail |
| Jaam Rabbat | Address Redacted | | | | First Class Mail |
| Jaay Espinoza | Address Redacted | | | | First Class Mail |
| Jaban Jones | Address Redacted | | | | First Class Mail |
| Jabra Aing | Address Redacted | | | | First Class Mail |
| Jabria Smith | Address Redacted | | | | First Class Mail |
| Jace Heitz | Address Redacted | | | | First Class Mail |
| Jace Parkison | Address Redacted | | | | First Class Mail |
| Jace Slucher | Address Redacted | | | | First Class Mail |
| Jacee Wheat | Address Redacted | | | | First Class Mail |
| Jacella Whitt | Address Redacted | | | | First Class Mail |
| Jacelyn Alvarez-Hopkins | Address Redacted | | | | First Class Mail |
| Jacelyn Saunders | Address Redacted | | | | First Class Mail |
| Jacey Moran | Address Redacted | | | | First Class Mail |
| Jaci Accola | Address Redacted | | | | First Class Mail |
| Jaci Cruz | Address Redacted | | | | First Class Mail |
| Jacie Landkee | Address Redacted | | | | First Class Mail |
| Jacie Lynn | Address Redacted | | | | First Class Mail |
| Jacie Trosley | Address Redacted | | | | First Class Mail |
| Jacinta Gonzalez | Address Redacted | | | | First Class Mail |
| Jack Williams | Address Redacted | | | | First Class Mail |
| Jackee Briggs | Address Redacted | | | | First Class Mail |
| Jackeline Flores-Godinez | Address Redacted | | | | First Class Mail |
| Jackeline Miranda | Address Redacted | | | | First Class Mail |
| Jackeline Nasco | Address Redacted | | | | First Class Mail |
| Jackeline Rivas | Address Redacted | | | | First Class Mail |
| Jackeline Rodriguez | Address Redacted | | | | First Class Mail |
| Jackelline Tristan | Address Redacted | | | | First Class Mail |
| Jackie Agustin | Address Redacted | | | | First Class Mail |
| Jackie Arellano | Address Redacted | | | | First Class Mail |
| Jackie Benitez | Address Redacted | | | | First Class Mail |
| Jackie Brown | Address Redacted | | | | First Class Mail |
| Jackie Daly | Address Redacted | | | | First Class Mail |
| Jackie Durning | Address Redacted | | | | First Class Mail |
| Jackie Ferrer | Address Redacted | | | | First Class Mail |
| Jackie Gerace | Address Redacted | | | | First Class Mail |
| Jackie Gibson | Address Redacted | | | | First Class Mail |
| Jackie Goetz | Address Redacted | | | | First Class Mail |
| Jackie Gomez | Address Redacted | | | | First Class Mail |
| Jackie Ireland | Address Redacted | | | | First Class Mail |
| Jackie Martinez | Address Redacted | | | | First Class Mail |
| Jackie Neely | Address Redacted | | | | First Class Mail |
| Jackie Rennet | Address Redacted | | | | First Class Mail |
| Jackie Rodriguez | Address Redacted | | | | First Class Mail |
| Jackie Stejskal | Address Redacted | | | | First Class Mail |
| Jackie Whitsett | Address Redacted | | | | First Class Mail |
| Jackie Wooten | Address Redacted | | | | First Class Mail |
| Jackie Zamora | Address Redacted | | | | First Class Mail |
| Jacksonleyunna Young | Address Redacted | | | | First Class Mail |
| Jacklyn A Walker | Address Redacted | | | | First Class Mail |
| Jacklynn Rockett | Address Redacted | | | | First Class Mail |
| Jackson Bohrensel | Address Redacted | | | | First Class Mail |
| Jackson Bohrenhel | Address Redacted | | | | First Class Mail |
| Jackson County | Attn: Tax Commissioner | P.O. Box 247 | Jefferson, GA 30549 | | First Class Mail |
| Jackson County | Business License | 67 Athens St | Jefferson, GA 30549 | | First Class Mail |
| Jackson County Collector | P.O. Box 219747 | Kansas City, MO 64121-9747 | | | First Class Mail |
| Jackson County Taxation | P.O. Box 1569 | Medford, OR 97501-0242 | | | First Class Mail |
| Jackson Crossing Realty LLC | Jackson Crossing Ch LLC | Jackson Crossing Nassim LLC | 27500 Northwestern Hwy, Ste 200 | Southfield, MI 48034 | First Class Mail |
| Jackson Crossing Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Jackson Electric | P.O. Box 38 | 850 Commerce Rd | Jefferson, GA 30549 | | First Class Mail |
| Jackson Energy | 351 Dr Martin Luther King Jr Dr | Jackson, TN 38301 | | | First Class Mail |
| Jackson M Sevele | Address Redacted | | | | First Class Mail |
| Jackson Miller | Address Redacted | | | | First Class Mail |
| Jackson Plaza, LLC | Hauppauge Plaza Properties, LLC | 1975 Hempstead Turnpike, Ste 309 | New Hyde Park, NY 11554 | | First Class Mail |
| Jackson Purchase | 6525 US Hwy 60 W | Paducah, KY 42001 | | | First Class Mail |
| Jackson Thurson | Address Redacted | | | | First Class Mail |
| Jackson Township | Bureau of Fire Prevention | District 3 | 785 Miller Ave | Jackson, NJ 08527 | First Class Mail |
| Jacky Medina | Address Redacted | | | | First Class Mail |
| Jacky Morales | Address Redacted | | | | First Class Mail |
| Jacky Ramirez | Address Redacted | | | | First Class Mail |
| Jaclyn Ballesteros | Address Redacted | | | | First Class Mail |
| Jaclyn Becker | Address Redacted | | | | First Class Mail |
| Jaclyn Bunton | Address Redacted | | | | First Class Mail |
| Jaclyn Caro | Address Redacted | | | | First Class Mail |
| Jaclyn Frye | Address Redacted | | | | First Class Mail |
| Jaclyn Hussey | Address Redacted | | | | First Class Mail |
| Jaclyn Mclaughlin | Address Redacted | | | | First Class Mail |
| Jaclyn Morris | Address Redacted | | | | First Class Mail |
| Jaclyn Norris | Address Redacted | | | | First Class Mail |
| Jaclyn Weirauch | Address Redacted | | | | First Class Mail |
| Jaclyn Wunder | Address Redacted | | | | First Class Mail |
| Jaclynn R Reeves | Address Redacted | | | | First Class Mail |
| Jacmel Jewelry, Inc | 1385 Broadway - Fl 8 | New York, NY 10018 | | | First Class Mail |
| Jacob Adler | Address Redacted | | | | First Class Mail |
| Jacob Adler | Address Redacted | | | | First Class Mail |
| Jacob Dunlap | Address Redacted | | | | First Class Mail |
| Jacob Ferro | Address Redacted | | | | First Class Mail |
| Jacob Gross | Address Redacted | | | | First Class Mail |
| Jacob Kidwell | Address Redacted | | | | First Class Mail |
| Jacob Krigis | Address Redacted | | | | First Class Mail |
| Jacob Mcgruder | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Jacob Peggard | Address Redacted | | | | | First Class Mail |
| Jacob Richardson | Address Redacted | | | | | First Class Mail |
| Jacob Schmidt | Address Redacted | | | | | First Class Mail |
| Jacob Wiseman | Address Redacted | | | | | First Class Mail |
| Jacobi Richardson | Address Redacted | | | | | First Class Mail |
| Jacoby Vanbuuco | Address Redacted | | | | | First Class Mail |
| Jacora Hendricks-Allen | Address Redacted | | | | | First Class Mail |
| Jacoria Tinker | Address Redacted | | | | | First Class Mail |
| Jacoya Pearson | Address Redacted | | | | | First Class Mail |
| Jacquelin Guevara | Address Redacted | | | | | First Class Mail |
| Jacqueline Andrews | Address Redacted | | | | | First Class Mail |
| Jacqueline Argueta | Address Redacted | | | | | First Class Mail |
| Jacqueline Bellingmeyer | Address Redacted | | | | | First Class Mail |
| Jacqueline Brand | Address Redacted | | | | | First Class Mail |
| Jacqueline Cody | Address Redacted | | | | | First Class Mail |
| Jacqueline Cormier | Address Redacted | | | | | First Class Mail |
| Jacqueline Dawson | Address Redacted | | | | | First Class Mail |
| Jacqueline De La Rosa | Address Redacted | | | | | First Class Mail |
| Jacqueline Deleon | Address Redacted | | | | | First Class Mail |
| Jacqueline Diaz | Address Redacted | | | | | First Class Mail |
| Jacqueline Espis | Address Redacted | | | | | First Class Mail |
| Jacqueline Garrido | Address Redacted | | | | | First Class Mail |
| Jacqueline Garman | Address Redacted | | | | | First Class Mail |
| Jacqueline Gonzalez | Address Redacted | | | | | First Class Mail |
| Jacqueline Hahn | Address Redacted | | | | | First Class Mail |
| Jacqueline Helble | Address Redacted | | | | | First Class Mail |
| Jacqueline Ibarra | Address Redacted | | | | | First Class Mail |
| Jacqueline Kinsey | Address Redacted | | | | | First Class Mail |
| Jacqueline Lloyd | Address Redacted | | | | | First Class Mail |
| Jacqueline Lopez | Address Redacted | | | | | First Class Mail |
| Jacqueline Margraff | Address Redacted | | | | | First Class Mail |
| Jacqueline May | Address Redacted | | | | | First Class Mail |
| Jacqueline Mehr | Address Redacted | | | | | First Class Mail |
| Jacqueline Misra | Address Redacted | | | | | First Class Mail |
| Jacqueline Nguyen-Quac | Address Redacted | | | | | First Class Mail |
| Jacqueline Oliver | Address Redacted | | | | | First Class Mail |
| Jacqueline Ortega | Address Redacted | | | | | First Class Mail |
| Jacqueline Ortiz | Address Redacted | | | | | First Class Mail |
| Jacqueline Paras | Address Redacted | | | | | First Class Mail |
| Jacqueline Parker | Address Redacted | | | | | First Class Mail |
| Jacqueline Perdomo-Bermedo | Address Redacted | | | | | First Class Mail |
| Jacqueline Quej-Fuentes | Address Redacted | | | | | First Class Mail |
| Jacqueline Rankin | Address Redacted | | | | | First Class Mail |
| Jacqueline Renteria | Address Redacted | | | | | First Class Mail |
| Jacqueline Reyes | Address Redacted | | | | | First Class Mail |
| Jacqueline Richard | Address Redacted | | | | | First Class Mail |
| Jacqueline Rodriguez | Address Redacted | | | | | First Class Mail |
| Jacqueline Rogers | Address Redacted | | | | | First Class Mail |
| Jacqueline Strickland | Address Redacted | | | | | First Class Mail |
| Jacqueline Watson | Address Redacted | | | | | First Class Mail |
| Jacqueline Williams | Address Redacted | | | | | First Class Mail |
| Jacquelyn Fernandez | Address Redacted | | | | | First Class Mail |
| Jacquelyn Kundin | Address Redacted | | | | | First Class Mail |
| Jacquelyn O'Reilly Snyder | Address Redacted | | | | | First Class Mail |
| Jacquelyn Randall | Address Redacted | | | | | First Class Mail |
| Jacquelyn Saenz | Address Redacted | | | | | First Class Mail |
| Jacquelyn Tejada | Address Redacted | | | | | First Class Mail |
| Jacquelyn Vreeland | Address Redacted | | | | | First Class Mail |
| Jacquelyne Turner | Address Redacted | | | | | First Class Mail |
| Jacqui Murphy | Address Redacted | | | | | First Class Mail |
| Jacqui Zollner | Address Redacted | | | | | First Class Mail |
| Jacquie Dupree | Address Redacted | | | | | First Class Mail |
| Jacquline Bonner | Address Redacted | | | | | First Class Mail |
| Jacy Gonzalez | Address Redacted | | | | | First Class Mail |
| Jada Arts | Address Redacted | | | | | First Class Mail |
| Jada Austin | Address Redacted | | | | | First Class Mail |
| Jada Beard | Address Redacted | | | | | First Class Mail |
| Jada Best | Address Redacted | | | | | First Class Mail |
| Jada Bradford | Address Redacted | | | | | First Class Mail |
| Jada Brown | Address Redacted | | | | | First Class Mail |
| Jada Burks | Address Redacted | | | | | First Class Mail |
| Jada Chavez | Address Redacted | | | | | First Class Mail |
| Jada Chestnut | Address Redacted | | | | | First Class Mail |
| Jada Clark | Address Redacted | | | | | First Class Mail |
| Jada Colen | Address Redacted | | | | | First Class Mail |
| Jada Colley-Wims | Address Redacted | | | | | First Class Mail |
| Jada Decarte | Address Redacted | | | | | First Class Mail |
| Jada Edmonds | Address Redacted | | | | | First Class Mail |
| Jada Etheridge | Address Redacted | | | | | First Class Mail |
| Jada Fonseca | Address Redacted | | | | | First Class Mail |
| Jada Garfield | Address Redacted | | | | | First Class Mail |
| Jada Green | Address Redacted | | | | | First Class Mail |
| Jada Hardy | Address Redacted | | | | | First Class Mail |
| Jada Harris | Address Redacted | | | | | First Class Mail |
| Jada Harris | Address Redacted | | | | | First Class Mail |
| Jada Kleinman | Address Redacted | | | | | First Class Mail |
| Jada Larson | Address Redacted | | | | | First Class Mail |
| Jada Lee | Address Redacted | | | | | First Class Mail |
| Jada Lewis | Address Redacted | | | | | First Class Mail |
| Jada Lichtenwalner | Address Redacted | | | | | First Class Mail |
| Jada Lynch | Address Redacted | | | | | First Class Mail |
| Jada Martin | Address Redacted | | | | | First Class Mail |
| Jada Mcdaniel | Address Redacted | | | | | First Class Mail |
| Jada Mitchell-Clay | Address Redacted | | | | | First Class Mail |
| Jada Nti | Address Redacted | | | | | First Class Mail |
| Jada Palson | Address Redacted | | | | | First Class Mail |
| Jada Pacheco | Address Redacted | | | | | First Class Mail |
| Jada Parker | Address Redacted | | | | | First Class Mail |
| Jada Parrish | Address Redacted | | | | | First Class Mail |
| Jada Penny | Address Redacted | | | | | First Class Mail |
| Jada Peters | Address Redacted | | | | | First Class Mail |
| Jada Phillips | Address Redacted | | | | | First Class Mail |
| Jada Powell | Address Redacted | | | | | First Class Mail |
| Jada Redfield | Address Redacted | | | | | First Class Mail |
| Jada Reed | Address Redacted | | | | | First Class Mail |
| Jada Salter | Address Redacted | | | | | First Class Mail |
| Jada Saunders | Address Redacted | | | | | First Class Mail |
| Jada Sebok | Address Redacted | | | | | First Class Mail |
| Jada Simon | Address Redacted | | | | | First Class Mail |
| Jada Sisneros | Address Redacted | | | | | First Class Mail |
| Jada Snell | Address Redacted | | | | | First Class Mail |
| Jada Spellman | Address Redacted | | | | | First Class Mail |
| Jada Tagge | Address Redacted | | | | | First Class Mail |
| Jada Thomas | Address Redacted | | | | | First Class Mail |
| Jada Washington | Address Redacted | | | | | First Class Mail |
| Jada Werring | Address Redacted | | | | | First Class Mail |
| Jada Whitlow | Address Redacted | | | | | First Class Mail |
| Jada Wills | Address Redacted | | | | | First Class Mail |
| Ja'Dae Bolton | Address Redacted | | | | | First Class Mail |
| Jadalou Montero | Address Redacted | | | | | First Class Mail |
| Jadalyse Saburria | Address Redacted | | | | | First Class Mail |
| Jada-Skyy Gonzalez | Address Redacted | | | | | First Class Mail |
| Jadayah Parker | Address Redacted | | | | | First Class Mail |
| Jadda Miller | Address Redacted | | | | | First Class Mail |
| Jade Abbacchi | Address Redacted | | | | | First Class Mail |
| Jade Anderson | Address Redacted | | | | | First Class Mail |
| Jade Anderson | Address Redacted | | | | | First Class Mail |
| Jade Balas | Address Redacted | | | | | First Class Mail |
| Jade Bashaw | Address Redacted | | | | | First Class Mail |
| Jade Bennett | Address Redacted | | | | | First Class Mail |
| Jade Blanco | Address Redacted | | | | | First Class Mail |
| Jade Bond | Address Redacted | | | | | First Class Mail |
| Jade Calderon | Address Redacted | | | | | First Class Mail |
| Jade Campos | Address Redacted | | | | | First Class Mail |
| Jade Chan | Address Redacted | | | | | First Class Mail |
| Jade Chasing Hawk | Address Redacted | | | | | First Class Mail |
| Jade Coleman | Address Redacted | | | | | First Class Mail |
| Jade Covington-Hill | Address Redacted | | | | | First Class Mail |
| Jade Darnels | Address Redacted | | | | | First Class Mail |
| Jade Dews | Address Redacted | | | | | First Class Mail |
| Jade Dunlap | Address Redacted | | | | | First Class Mail |
| Jade Escobales | Address Redacted | | | | | First Class Mail |
| Jade Fabre | Address Redacted | | | | | First Class Mail |
| Jade Fakes | Address Redacted | | | | | First Class Mail |
| Jade Fleming | Address Redacted | | | | | First Class Mail |
| Jade Floyd | Address Redacted | | | | | First Class Mail |
| Jade Frels | Address Redacted | | | | | First Class Mail |
| Jade Gomes | Address Redacted | | | | | First Class Mail |
| Jade Hartman-Barrera | Address Redacted | | | | | First Class Mail |
| Jade Hayes | Address Redacted | | | | | First Class Mail |
| Jade Kennedy | Address Redacted | | | | | First Class Mail |
| Jade Kreuling | Address Redacted | | | | | First Class Mail |
| Jade Landry | Address Redacted | | | | | First Class Mail |
| Jade Mallard | Address Redacted | | | | | First Class Mail |
| Jade Manni | Address Redacted | | | | | First Class Mail |
| Jade Mccarthy | Address Redacted | | | | | First Class Mail |
| Jade Menser | Address Redacted | | | | | First Class Mail |
| Jade Munoz | Address Redacted | | | | | First Class Mail |
| Jade Ortis | Address Redacted | | | | | First Class Mail |
| Jade Page | Address Redacted | | | | | First Class Mail |
| Jade Palmer | Address Redacted | | | | | First Class Mail |
| Jade Patton | Address Redacted | | | | | First Class Mail |
| Jade Powell | Address Redacted | | | | | First Class Mail |
| Jade Rodgers | Address Redacted | | | | | First Class Mail |
| Jade Rodriguez | Address Redacted | | | | | First Class Mail |
| Jade Rogers | Address Redacted | | | | | First Class Mail |
| Jade Roybal | Address Redacted | | | | | First Class Mail |
| Jade Seay | Address Redacted | | | | | First Class Mail |
| Jade Simmons | Address Redacted | | | | | First Class Mail |
| Jade Smith | Address Redacted | | | | | First Class Mail |
| Jade Smith | Address Redacted | | | | | First Class Mail |
| Jade Solutions | Beech House, Woodland Park, Ashton Rd | Newton-Le-Willows, Merseyside, WA12 0HF | United Kingdom | | | First Class Mail |
| Jade Tamayo | Address Redacted | | | | | First Class Mail |
| Jade Thomas | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jade Torrey | Address Redacted | | | | First Class Mail |
| Jade Trent | Address Redacted | | | | First Class Mail |
| Jade Valera | Address Redacted | | | | First Class Mail |
| Jade Ward | Address Redacted | | | | First Class Mail |
| Jade West | Address Redacted | | | | First Class Mail |
| Jade Williams | Address Redacted | | | | First Class Mail |
| Jade Williams | Address Redacted | | | | First Class Mail |
| Jade Willis | Address Redacted | | | | First Class Mail |
| Jade Wood | Address Redacted | | | | First Class Mail |
| Jade Yoss | Address Redacted | | | | First Class Mail |
| Jade-Lynn Gaynor | Address Redacted | | | | First Class Mail |
| Jadelynn Nichols | Address Redacted | | | | First Class Mail |
| Jaden Blan | Address Redacted | | | | First Class Mail |
| Jaden Brown | Address Redacted | | | | First Class Mail |
| Jaden Hettrich | Address Redacted | | | | First Class Mail |
| Jaden Hobdy | Address Redacted | | | | First Class Mail |
| Jaden Hollabaugh | Address Redacted | | | | First Class Mail |
| Jaden Hunter | Address Redacted | | | | First Class Mail |
| Jaden Miller | Address Redacted | | | | First Class Mail |
| Jaden Runion | Address Redacted | | | | First Class Mail |
| Jaden Samman | Address Redacted | | | | First Class Mail |
| Jaden Smith | Address Redacted | | | | First Class Mail |
| Jaden Vinsala | Address Redacted | | | | First Class Mail |
| Jaden Wilkins | Address Redacted | | | | First Class Mail |
| Jadenicka Holsey | Address Redacted | | | | First Class Mail |
| Jadi Everly | Address Redacted | | | | First Class Mail |
| Jadi Nicholson | Address Redacted | | | | First Class Mail |
| Jadi Thomas | Address Redacted | | | | First Class Mail |
| Jadianna Rivera | Address Redacted | | | | First Class Mail |
| Jadie Adkins | Address Redacted | | | | First Class Mail |
| Jadon Lequin | Address Redacted | | | | First Class Mail |
| Jadyn Gray | Address Redacted | | | | First Class Mail |
| Jadyn McLoughlin | Address Redacted | | | | First Class Mail |
| Jadyn Torraco | Address Redacted | | | | First Class Mail |
| Jadyn Vanbrunt | Address Redacted | | | | First Class Mail |
| Jadyn Wright | Address Redacted | | | | First Class Mail |
| Jadzia Sterling | Address Redacted | | | | First Class Mail |
| Jae Burgett | Address Redacted | | | | First Class Mail |
| Jae Grushoff | Address Redacted | | | | First Class Mail |
| Jae Terrell | Address Redacted | | | | First Class Mail |
| Jaeanna Huff | Address Redacted | | | | First Class Mail |
| Jaecee Vippasan | Address Redacted | | | | First Class Mail |
| Jaeda Schuab | Address Redacted | | | | First Class Mail |
| Jaeda Wooten | Address Redacted | | | | First Class Mail |
| Jaeden Bell | Address Redacted | | | | First Class Mail |
| Jaeden Thompson | Address Redacted | | | | First Class Mail |
| Jaellyn Gilbert | Address Redacted | | | | First Class Mail |
| Jaelyn Iman | Address Redacted | | | | First Class Mail |
| Jaellyn Salazar | Address Redacted | | | | First Class Mail |
| Jaellynn Bond | Address Redacted | | | | First Class Mail |
| Jael Kahne | Address Redacted | | | | First Class Mail |
| Jaela Bracy | Address Redacted | | | | First Class Mail |
| Jaela Smith | Address Redacted | | | | First Class Mail |
| Jaelah Reynaud | Address Redacted | | | | First Class Mail |
| Jaelah Summers | Address Redacted | | | | First Class Mail |
| Jaelene Kitchens | Address Redacted | | | | First Class Mail |
| Jaelie Boyd | Address Redacted | | | | First Class Mail |
| Jaelynn Bull | Address Redacted | | | | First Class Mail |
| Jaelynn Miller | Address Redacted | | | | First Class Mail |
| Jaelynn Bergs | Address Redacted | | | | First Class Mail |
| Jaelynn Bryant | Address Redacted | | | | First Class Mail |
| Jaelynn Kelmar | Address Redacted | | | | First Class Mail |
| Jaemya Johnson | Address Redacted | | | | First Class Mail |
| Jaewon Prendergast | Address Redacted | | | | First Class Mail |
| Jag Models, Inc | 416 W 13th St, Unit 305 | New York, NY 10014 | | | First Class Mail |
| Jah Maxwell | Address Redacted | | | | First Class Mail |
| Jah'Mez Moore | Address Redacted | | | | First Class Mail |
| Jahaira Feminster | Address Redacted | | | | First Class Mail |
| Jahaira Cocco | Address Redacted | | | | First Class Mail |
| Jahcianna Catts | Address Redacted | | | | First Class Mail |
| Jaheira Bagley | Address Redacted | | | | First Class Mail |
| Jahenn Jones | Address Redacted | | | | First Class Mail |
| Jahmar Pearson | Address Redacted | | | | First Class Mail |
| Jahmya Harris | Address Redacted | | | | First Class Mail |
| Jahmaya Branford | Address Redacted | | | | First Class Mail |
| Jahnyah Buchanan | Address Redacted | | | | First Class Mail |
| Jahqualyn Below | Address Redacted | | | | First Class Mail |
| Jai Chatman | Address Redacted | | | | First Class Mail |
| Jai Hurst | Address Redacted | | | | First Class Mail |
| Jaia Myles | Address Redacted | | | | First Class Mail |
| Jaicey Mcdonald | Address Redacted | | | | First Class Mail |
| Jaid Lopez | Address Redacted | | | | First Class Mail |
| Jaida Brown | Address Redacted | | | | First Class Mail |
| Jaida Eubanks | Address Redacted | | | | First Class Mail |
| Jaida Frenup | Address Redacted | | | | First Class Mail |
| Jaida Hill | Address Redacted | | | | First Class Mail |
| Jaida Rogers | Address Redacted | | | | First Class Mail |
| Jaida Taylor | Address Redacted | | | | First Class Mail |
| Jaidan Henson | Address Redacted | | | | First Class Mail |
| Jaide Hodges | Address Redacted | | | | First Class Mail |
| Jaiden Kobetsham | Address Redacted | | | | First Class Mail |
| Jaiden Paul | Address Redacted | | | | First Class Mail |
| Jaiden Tanksley | Address Redacted | | | | First Class Mail |
| Jaiden Wood | Address Redacted | | | | First Class Mail |
| Jaidyn Bass | Address Redacted | | | | First Class Mail |
| Jaidyn Lawson | Address Redacted | | | | First Class Mail |
| Jaijuan Jenkins | Address Redacted | | | | First Class Mail |
| Jaila Johnson | Address Redacted | | | | First Class Mail |
| Jailah Jones-Gary | Address Redacted | | | | First Class Mail |
| Jailah Lewis | Address Redacted | | | | First Class Mail |
| Jailee Owaki | Address Redacted | | | | First Class Mail |
| Jaileine Acosta | Address Redacted | | | | First Class Mail |
| Jailene Dejumido | Address Redacted | | | | First Class Mail |
| Jailene Perez | Address Redacted | | | | First Class Mail |
| Jailene Perez | Address Redacted | | | | First Class Mail |
| Jailene Trujillo | Address Redacted | | | | First Class Mail |
| Jailyn Crisp | Address Redacted | | | | First Class Mail |
| Jailyn Mccroskey | Address Redacted | | | | First Class Mail |
| Jailynn Isaac | Address Redacted | | | | First Class Mail |
| Jaime Degroe | Address Redacted | | | | First Class Mail |
| Jaime Krause | Address Redacted | | | | First Class Mail |
| Jaime Leblond | Address Redacted | | | | First Class Mail |
| Jaime Nelly | Address Redacted | | | | First Class Mail |
| Jaime Pribble | Address Redacted | | | | First Class Mail |
| Jaime Riegel | Address Redacted | | | | First Class Mail |
| Jaime Walker | Address Redacted | | | | First Class Mail |
| Jaimee Stackhouse | Address Redacted | | | | First Class Mail |
| Jaimee Bailey | Address Redacted | | | | First Class Mail |
| Jaimie G Yang | Address Redacted | | | | First Class Mail |
| Jaimie Mcknight | Address Redacted | | | | First Class Mail |
| Jaimie Small | Address Redacted | | | | First Class Mail |
| Jaira Byroms | Address Redacted | | | | First Class Mail |
| Jairah Scott | Address Redacted | | | | First Class Mail |
| Jaisatiliyah Harris | Address Redacted | | | | First Class Mail |
| Jaiylah Wade | Address Redacted | | | | First Class Mail |
| Jakaila Franklin | Address Redacted | | | | First Class Mail |
| Jakara Dula | Address Redacted | | | | First Class Mail |
| Jakara Skoglund | Address Redacted | | | | First Class Mail |
| Jakayia Woodcox | Address Redacted | | | | First Class Mail |
| Jakayla Farmax | Address Redacted | | | | First Class Mail |
| Jakayla Wilburn | Address Redacted | | | | First Class Mail |
| Jakaylah Hardy | Address Redacted | | | | First Class Mail |
| Jakayln Gilmore | Address Redacted | | | | First Class Mail |
| Jake Perello | Address Redacted | | | | First Class Mail |
| Jake Spivey | Address Redacted | | | | First Class Mail |
| Jakeema Spencer | Address Redacted | | | | First Class Mail |
| Jakeima Simpkins | Address Redacted | | | | First Class Mail |
| Jakenzie Powell | Address Redacted | | | | First Class Mail |
| Jakeya Jones | Address Redacted | | | | First Class Mail |
| Jakhyla Lewis | Address Redacted | | | | First Class Mail |
| Jakiah Jacobs | Address Redacted | | | | First Class Mail |
| Jakira Buckley | Address Redacted | | | | First Class Mail |
| Jakiryunna Magee | Address Redacted | | | | First Class Mail |
| Jakiya Robinson | Address Redacted | | | | First Class Mail |
| Jakiya Withers | Address Redacted | | | | First Class Mail |
| Jakks Pacific Inc | 2951 28th St | Santa Monica, CA 90405 | | | First Class Mail |
| Jakks Pacific, Inc | 22619 Pacific Coast Highway | Malibu, CA 90265 | | | First Class Mail |
| Jakob Christensen | Address Redacted | | | | First Class Mail |
| Jakyra Askew | Address Redacted | | | | First Class Mail |
| Jakyra Ward | Address Redacted | | | | First Class Mail |
| Jakyrah Farmer | Address Redacted | | | | First Class Mail |
| Jaleah Swinford | Address Redacted | | | | First Class Mail |
| Jaleisa Griffith | Address Redacted | | | | First Class Mail |
| Jalene Hunt | Address Redacted | | | | First Class Mail |
| Jalesha Elder | Address Redacted | | | | First Class Mail |
| Jalene Gallardo | Address Redacted | | | | First Class Mail |
| Jaleni Lewis | Address Redacted | | | | First Class Mail |
| Jaleska Se | Address Redacted | | | | First Class Mail |
| Ja'Laya Parker | Address Redacted | | | | First Class Mail |
| Jalayla Woods | Address Redacted | | | | First Class Mail |
| Jaleyah Aughtand | Address Redacted | | | | First Class Mail |
| Jaleyah Corp | Address Redacted | | | | First Class Mail |
| Jaleyah Oxley | Address Redacted | | | | First Class Mail |
| Jaleesa Mcclellan | Address Redacted | | | | First Class Mail |
| Jaleigh Napier | Address Redacted | | | | First Class Mail |
| Jalen Davis | Address Redacted | | | | First Class Mail |
| Jalen Griffith | Address Redacted | | | | First Class Mail |
| Jalen Walker | Address Redacted | | | | First Class Mail |
| Jalencia Cook | Address Redacted | | | | First Class Mail |
| Jalessa Cade | Address Redacted | | | | First Class Mail |
| Jalexis Andrades | Address Redacted | | | | First Class Mail |
| Jalia Moore | Address Redacted | | | | First Class Mail |
| Jalia Pennington | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jaha Scott | Address Redacted | | | | First Class Mail |
| Jahcia Cannady | Address Redacted | | | | First Class Mail |
| Jahcia Glass | Address Redacted | | | | First Class Mail |
| Jahcia Principe | Address Redacted | | | | First Class Mail |
| Jahcia Roy | Address Redacted | | | | First Class Mail |
| Jahjah Jones | Address Redacted | | | | First Class Mail |
| Jahla Jackson | Address Redacted | | | | First Class Mail |
| Jahlah S-Elmoul | Address Redacted | | | | First Class Mail |
| Jahnel Torres | Address Redacted | | | | First Class Mail |
| Jahus Hunter | Address Redacted | | | | First Class Mail |
| Jaia Anthony | Address Redacted | | | | First Class Mail |
| Jaiqua Smith | Address Redacted | | | | First Class Mail |
| Jaiyah Clarke | Address Redacted | | | | First Class Mail |
| Jaiyah Harman | Address Redacted | | | | First Class Mail |
| Jaiyah Sharif | Address Redacted | | | | First Class Mail |
| Jaiylsa Germany | Address Redacted | | | | First Class Mail |
| Jalyle Pendergrass | Address Redacted | | | | First Class Mail |
| Jalyn Dickens | Address Redacted | | | | First Class Mail |
| Jalyn Hudson | Address Redacted | | | | First Class Mail |
| Jalyn Linderman | Address Redacted | | | | First Class Mail |
| Jalyn Williams | Address Redacted | | | | First Class Mail |
| Jalynn Borah | Address Redacted | | | | First Class Mail |
| Jalynn Goodman | Address Redacted | | | | First Class Mail |
| Jalynn Ginsel | Address Redacted | | | | First Class Mail |
| Jalynn Pierce | Address Redacted | | | | First Class Mail |
| Jalynn Tillette | Address Redacted | | | | First Class Mail |
| Jalysa White | Address Redacted | | | | First Class Mail |
| Jalyssa Johnson | Address Redacted | | | | First Class Mail |
| Jam & Roia | Attn: Lisette Scott | 301 Claremont Ave, Unit 5 | | Montclair, NJ 07042 | First Class Mail |
| Jamaiah Rogers | Address Redacted | | | | First Class Mail |
| Jamaica Ash Bic | 173 School St | Westbury, NY 11590 | | | First Class Mail |
| Jamaica Ash Bic | 28-48 Barbados Ave | Sagicor Bldg, 5th Fl | Kingston, 5 | | First Class Mail |
| Jamaica Brewster | Address Redacted | | | | First Class Mail |
| Jamal Whitehurst | Address Redacted | | | | First Class Mail |
| Jamara Kellett | Address Redacted | | | | First Class Mail |
| Jamari Scott | Address Redacted | | | | First Class Mail |
| Jamari Smith | Address Redacted | | | | First Class Mail |
| Jamaria Watson | Address Redacted | | | | First Class Mail |
| Jamaria Whitlock | Address Redacted | | | | First Class Mail |
| Jamayln Flowers | Address Redacted | | | | First Class Mail |
| Jameca Lagola | Address Redacted | | | | First Class Mail |
| Jamee Poaje | Address Redacted | | | | First Class Mail |
| Jameeka Lewis | Address Redacted | | | | First Class Mail |
| Jameel Abuai | Address Redacted | | | | First Class Mail |
| Jameela Rougeau | Address Redacted | | | | First Class Mail |
| Jameika Young | Address Redacted | | | | First Class Mail |
| Jameilah Hendon | Address Redacted | | | | First Class Mail |
| Jameira Bowell | Address Redacted | | | | First Class Mail |
| James Archie | Address Redacted | | | | First Class Mail |
| James Barnum | Address Redacted | | | | First Class Mail |
| James Bahayda | Address Redacted | | | | First Class Mail |
| James Burkhardt | Address Redacted | | | | First Class Mail |
| James Campbell Co, LLC | P.O. Box 742682 | Los Angeles, CA 90074-2682 | | | First Class Mail |
| James Case | Address Redacted | | | | First Class Mail |
| James City County | Attn: Commissioner of the Revenue | P.O. Box 283 | Williamsburg, VA 23187-0283 | | First Class Mail |
| James City County, Treasurer | P.O. Box 8701 | Williamsburg, VA 23187-8701 | | | First Class Mail |
| James Clayton | Address Redacted | | | | First Class Mail |
| James Duffy | Address Redacted | | | | First Class Mail |
| James Fischer | Address Redacted | | | | First Class Mail |
| James Hooper | Address Redacted | | | | First Class Mail |
| James Horton | Address Redacted | | | | First Class Mail |
| James Kessis | Address Redacted | | | | First Class Mail |
| James Kokyrevs | Address Redacted | | | | First Class Mail |
| James Peterman | Address Redacted | | | | First Class Mail |
| James Rippard | Address Redacted | | | | First Class Mail |
| James Seevell | Address Redacted | | | | First Class Mail |
| James Street | Address Redacted | | | | First Class Mail |
| James Weedon | Address Redacted | | | | First Class Mail |
| James Wilson | Address Redacted | | | | First Class Mail |
| Jamese Platt | Address Redacted | | | | First Class Mail |
| Jamesha Lewis | Address Redacted | | | | First Class Mail |
| Jamesia West | Address Redacted | | | | First Class Mail |
| Jamey Baker | Address Redacted | | | | First Class Mail |
| Jami Howell | Address Redacted | | | | First Class Mail |
| Jami Layman | Address Redacted | | | | First Class Mail |
| Jami Pittman | Address Redacted | | | | First Class Mail |
| Jami Surette | Address Redacted | | | | First Class Mail |
| Jami Wilson | Address Redacted | | | | First Class Mail |
| Jamia Williams | Address Redacted | | | | First Class Mail |
| Jamiah Frazier | Address Redacted | | | | First Class Mail |
| Jamie Amamero | Address Redacted | | | | First Class Mail |
| Jamie Bates | Address Redacted | | | | First Class Mail |
| Jamie Bayle | Address Redacted | | | | First Class Mail |
| Jamie Brooks | Address Redacted | | | | First Class Mail |
| Jamie Brown | Address Redacted | | | | First Class Mail |
| Jamie Crump | Address Redacted | | | | First Class Mail |
| Jamie Curtis | Address Redacted | | | | First Class Mail |
| Jamie Cutter | Address Redacted | | | | First Class Mail |
| Jamie Deming | Address Redacted | | | | First Class Mail |
| Jamie Fischer | Address Redacted | | | | First Class Mail |
| Jamie Gasper | Address Redacted | | | | First Class Mail |
| Jamie Gavitt | Address Redacted | | | | First Class Mail |
| Jamie Granado | Address Redacted | | | | First Class Mail |
| Jamie Hayden | Address Redacted | | | | First Class Mail |
| Jamie Ibarra | Address Redacted | | | | First Class Mail |
| Jamie Jones | Address Redacted | | | | First Class Mail |
| Jamie Lopez | Address Redacted | | | | First Class Mail |
| Jamie Lowry | Address Redacted | | | | First Class Mail |
| Jamie Martinez | Address Redacted | | | | First Class Mail |
| Jamie Medina | Address Redacted | | | | First Class Mail |
| Jamie Navarro | Address Redacted | | | | First Class Mail |
| Jamie Neely | Address Redacted | | | | First Class Mail |
| Jamie O'Loughlin | Address Redacted | | | | First Class Mail |
| Jamie Petty | Address Redacted | | | | First Class Mail |
| Jamie Phillips | Address Redacted | | | | First Class Mail |
| Jamie Rahlo | Address Redacted | | | | First Class Mail |
| Jamie Reed | Address Redacted | | | | First Class Mail |
| Jamie Springer | Address Redacted | | | | First Class Mail |
| Jamie Steed | Address Redacted | | | | First Class Mail |
| Jamie Suopesa | Address Redacted | | | | First Class Mail |
| Jamie Swinea | Address Redacted | | | | First Class Mail |
| Jamie Thompson | Address Redacted | | | | First Class Mail |
| Jamie Watkins | Address Redacted | | | | First Class Mail |
| Jamie Wilson | Address Redacted | | | | First Class Mail |
| Jamie-Anne Aung | Address Redacted | | | | First Class Mail |
| Jamika Harris | Address Redacted | | | | First Class Mail |
| Jamika Hunter | Address Redacted | | | | First Class Mail |
| Jamika Scott | Address Redacted | | | | First Class Mail |
| Jamika Scott | Address Redacted | | | | First Class Mail |
| Jamila O Jones | Address Redacted | | | | First Class Mail |
| Jamilah Scott | Address Redacted | | | | First Class Mail |
| Jamisa Huff | Address Redacted | | | | First Class Mail |
| Jamison Fawkes | Address Redacted | | | | First Class Mail |
| Jamison Lamette | Address Redacted | | | | First Class Mail |
| Jammi Corbin | Address Redacted | | | | First Class Mail |
| Jamya Banks | Address Redacted | | | | First Class Mail |
| Jamya Johnson | Address Redacted | | | | First Class Mail |
| Jamya Mcduffey | Address Redacted | | | | First Class Mail |
| Jamya Rehford | Address Redacted | | | | First Class Mail |
| Jamya Stafford | Address Redacted | | | | First Class Mail |
| Jamya Thomas | Address Redacted | | | | First Class Mail |
| Jamyaa Barnett | Address Redacted | | | | First Class Mail |
| Jamyah Barnes | Address Redacted | | | | First Class Mail |
| Jamyah Thompson | Address Redacted | | | | First Class Mail |
| Jamyaia Shim | Address Redacted | | | | First Class Mail |
| Jamyiah Andrews | Address Redacted | | | | First Class Mail |
| Jamyisa Jacobs | Address Redacted | | | | First Class Mail |
| Jan Stock | Address Redacted | | | | First Class Mail |
| Jana Hanson | Address Redacted | | | | First Class Mail |
| Janae Alexander | Address Redacted | | | | First Class Mail |
| Janae Boylorn | Address Redacted | | | | First Class Mail |
| Janae Edwards | Address Redacted | | | | First Class Mail |
| Janae Green | Address Redacted | | | | First Class Mail |
| Janae Johnson | Address Redacted | | | | First Class Mail |
| Janae Ogawl | Address Redacted | | | | First Class Mail |
| Janae Pettenger | Address Redacted | | | | First Class Mail |
| Janae Vemmireghia | Address Redacted | | | | First Class Mail |
| Janah Vickcoren | Address Redacted | | | | First Class Mail |
| Janai Mossom | Address Redacted | | | | First Class Mail |
| Janai Gexel | Address Redacted | | | | First Class Mail |
| Janaisia Downey | Address Redacted | | | | First Class Mail |
| Jonathan Thompson | Address Redacted | | | | First Class Mail |
| Janay Allen | Address Redacted | | | | First Class Mail |
| Janay Jefferson | Address Redacted | | | | First Class Mail |
| Janay Shoble | Address Redacted | | | | First Class Mail |
| Janay Thompson | Address Redacted | | | | First Class Mail |
| Janaya Durkin | Address Redacted | | | | First Class Mail |
| Janaya Standifer | Address Redacted | | | | First Class Mail |
| Jane Bennett | Address Redacted | | | | First Class Mail |
| Jane Bowler | Address Redacted | | | | First Class Mail |
| Jane Deb | Address Redacted | | | | First Class Mail |
| Jane Dembowski | Address Redacted | | | | First Class Mail |
| Jane Franklin | Address Redacted | | | | First Class Mail |
| Jane Howard | Address Redacted | | | | First Class Mail |
| Jane Larkins | Address Redacted | | | | First Class Mail |
| Jane Macadam | Address Redacted | | | | First Class Mail |
| Jane Mcdonald | Address Redacted | | | | First Class Mail |
| Jane Muniz | Address Redacted | | | | First Class Mail |
| Jane Phan | Address Redacted | | | | First Class Mail |
| Jane Poole | Address Redacted | | | | First Class Mail |
| Jane Riak | Address Redacted | | | | First Class Mail |
| Janea Richards | Address Redacted | | | | First Class Mail |
| Janea Wolfolk | Address Redacted | | | | First Class Mail |
| Janea Aiken | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Janecia Roebuck | Address Redacted | | | | | First Class Mail |
| Janee Lamoar | Address Redacted | | | | | First Class Mail |
| Janee Liebenstein | Address Redacted | | | | | First Class Mail |
| Janee McCoy | Address Redacted | | | | | First Class Mail |
| Janee Mitchell | Address Redacted | | | | | First Class Mail |
| Janeen Hopkins | Address Redacted | | | | | First Class Mail |
| Janeetra Johnson | Address Redacted | | | | | First Class Mail |
| Janelliza Lodge | Address Redacted | | | | | First Class Mail |
| Janeka Gary | Address Redacted | | | | | First Class Mail |
| Janeka Matthews | Address Redacted | | | | | First Class Mail |
| Janel Batista | Address Redacted | | | | | First Class Mail |
| Janel Perez | Address Redacted | | | | | First Class Mail |
| Janelie Santiago | Address Redacted | | | | | First Class Mail |
| Janella Pacheco | Address Redacted | | | | | First Class Mail |
| Janell Cortez | Address Redacted | | | | | First Class Mail |
| Janella Williams | Address Redacted | | | | | First Class Mail |
| Janelle Bailey | Address Redacted | | | | | First Class Mail |
| Janelle Duffy | Address Redacted | | | | | First Class Mail |
| Janelle Hixon | Address Redacted | | | | | First Class Mail |
| Janelle Jordat | Address Redacted | | | | | First Class Mail |
| Janelle Larson | Address Redacted | | | | | First Class Mail |
| Janelle Lucio | Address Redacted | | | | | First Class Mail |
| Janelle Ramirez | Address Redacted | | | | | First Class Mail |
| Janelle Sunak | Address Redacted | | | | | First Class Mail |
| Janelle Ventura | Address Redacted | | | | | First Class Mail |
| Janelly Navarro | Address Redacted | | | | | First Class Mail |
| Janelly Melisa | Address Redacted | | | | | First Class Mail |
| Janelsa Christmas | Address Redacted | | | | | First Class Mail |
| Janera Rhodes | Address Redacted | | | | | First Class Mail |
| Janessa Guadalupe | Address Redacted | | | | | First Class Mail |
| Janessa Jones | Address Redacted | | | | | First Class Mail |
| Janessa Pyles | Address Redacted | | | | | First Class Mail |
| Janesville Water | 115 E Delavan Dr | Janesville, WI 53546-2601 | | | | First Class Mail |
| Janet Albright | Address Redacted | | | | | First Class Mail |
| Janet Contreras | Address Redacted | | | | | First Class Mail |
| Janet Currie | Address Redacted | | | | | First Class Mail |
| Janet Dickinson | Address Redacted | | | | | First Class Mail |
| Janet Fortune | Address Redacted | | | | | First Class Mail |
| Janet Galvez | Address Redacted | | | | | First Class Mail |
| Janet Hampton-Clayton | Address Redacted | | | | | First Class Mail |
| Janet Hankins | Address Redacted | | | | | First Class Mail |
| Janet Jimenez | Address Redacted | | | | | First Class Mail |
| Janet Lopez | Address Redacted | | | | | First Class Mail |
| Janet Marquez | Address Redacted | | | | | First Class Mail |
| Janet Martinez | Address Redacted | | | | | First Class Mail |
| Janet Mendoza | Address Redacted | | | | | First Class Mail |
| Janet Nelson | Address Redacted | | | | | First Class Mail |
| Janet Prieto | Address Redacted | | | | | First Class Mail |
| Janet Simich | Address Redacted | | | | | First Class Mail |
| Janet Umbreiner | Address Redacted | | | | | First Class Mail |
| Janet Warthen | Address Redacted | | | | | First Class Mail |
| Janet Weston | Address Redacted | | | | | First Class Mail |
| Janeth Ojeda | Address Redacted | | | | | First Class Mail |
| Janeth Beltran | Address Redacted | | | | | First Class Mail |
| Janetra Foster | Address Redacted | | | | | First Class Mail |
| Janette Martinez | Address Redacted | | | | | First Class Mail |
| Janette Taylor | Address Redacted | | | | | First Class Mail |
| Janeva Santiago | Address Redacted | | | | | First Class Mail |
| Janeyce Roman | Address Redacted | | | | | First Class Mail |
| Jania Eamon | Address Redacted | | | | | First Class Mail |
| Jania Rouse | Address Redacted | | | | | First Class Mail |
| Jania Sheppard | Address Redacted | | | | | First Class Mail |
| Janiah Dean | Address Redacted | | | | | First Class Mail |
| Janiah Mathis | Address Redacted | | | | | First Class Mail |
| Janiah Pryor | Address Redacted | | | | | First Class Mail |
| Janiah Sain | Address Redacted | | | | | First Class Mail |
| Janiah Wooden | Address Redacted | | | | | First Class Mail |
| Janiaya Ojeda | Address Redacted | | | | | First Class Mail |
| Janice Aeschliman | Address Redacted | | | | | First Class Mail |
| Janice Ebanks | Address Redacted | | | | | First Class Mail |
| Janice Gonzalez | Address Redacted | | | | | First Class Mail |
| Janice Griffin | Address Redacted | | | | | First Class Mail |
| Janice Jones | Address Redacted | | | | | First Class Mail |
| Janice Mensah | Address Redacted | | | | | First Class Mail |
| Janice Williams | Address Redacted | | | | | First Class Mail |
| Janice Woodard | Address Redacted | | | | | First Class Mail |
| Janice Woodard | Address Redacted | | | | | First Class Mail |
| Janie Jarvis | Address Redacted | | | | | First Class Mail |
| Janiesha Lowe | Address Redacted | | | | | First Class Mail |
| Janika Reed | Address Redacted | | | | | First Class Mail |
| Janika Rayner | Address Redacted | | | | | First Class Mail |
| Janine Mauikon | Address Redacted | | | | | First Class Mail |
| Janine Parks | Address Redacted | | | | | First Class Mail |
| Janine Quedding | Address Redacted | | | | | First Class Mail |
| Janine Rosales | Address Redacted | | | | | First Class Mail |
| Janira Martinez | Address Redacted | | | | | First Class Mail |
| Janira Cruz | Address Redacted | | | | | First Class Mail |
| Janis Gunes | Address Redacted | | | | | First Class Mail |
| Janis Llamas Garcia | Address Redacted | | | | | First Class Mail |
| Janisha Cooks | Address Redacted | | | | | First Class Mail |
| Janissa Rocksdad | Address Redacted | | | | | First Class Mail |
| Janissa Freeman | Address Redacted | | | | | First Class Mail |
| Janissa Sanchez-Serrano | Address Redacted | | | | | First Class Mail |
| Janita Fullers | Address Redacted | | | | | First Class Mail |
| Janiya Smith | Address Redacted | | | | | First Class Mail |
| Janiya Washington | Address Redacted | | | | | First Class Mail |
| Janiyah Davido | Address Redacted | | | | | First Class Mail |
| Janiyah Saunders | Address Redacted | | | | | First Class Mail |
| Janiyah Vega | Address Redacted | | | | | First Class Mail |
| Janiya Jones | Address Redacted | | | | | First Class Mail |
| Janiza Mccoy | Address Redacted | | | | | First Class Mail |
| Janna Smith | Address Redacted | | | | | First Class Mail |
| Jannell Freeman | Address Redacted | | | | | First Class Mail |
| Jannely Erazo | Address Redacted | | | | | First Class Mail |
| Jannessa Rodriguez | Address Redacted | | | | | First Class Mail |
| Jannie Blumenkron | Address Redacted | | | | | First Class Mail |
| Janny Chavez | Address Redacted | | | | | First Class Mail |
| Jantzen Montufieres | Address Redacted | | | | | First Class Mail |
| Janunica Sangaria | Address Redacted | | | | | First Class Mail |
| Janya Holt | Address Redacted | | | | | First Class Mail |
| Janylee Harris | Address Redacted | | | | | First Class Mail |
| Japan West | Address Redacted | | | | | First Class Mail |
| Jaque Gordon | Address Redacted | | | | | First Class Mail |
| Jaqueline Amora | Address Redacted | | | | | First Class Mail |
| Jaqueline Andrade | Address Redacted | | | | | First Class Mail |
| Jaqueline Campos | Address Redacted | | | | | First Class Mail |
| Jaqueline E Henriquez | Address Redacted | | | | | First Class Mail |
| Jaqueline Escamilla | Address Redacted | | | | | First Class Mail |
| Jaqueline Escobar-Garcia | Address Redacted | | | | | First Class Mail |
| Jaqueline Mstmx | Address Redacted | | | | | First Class Mail |
| Jaqueline Parra | Address Redacted | | | | | First Class Mail |
| Jaqueline Perez Arteaga | Address Redacted | | | | | First Class Mail |
| Jaqueline Quimero | Address Redacted | | | | | First Class Mail |
| Jaqueline Rivera | Address Redacted | | | | | First Class Mail |
| Jaquelyne Cuesta | Address Redacted | | | | | First Class Mail |
| Jaqui Watson | Address Redacted | | | | | First Class Mail |
| Jaquilla Mason | Address Redacted | | | | | First Class Mail |
| Jarah Mae Jubay | Address Redacted | | | | | First Class Mail |
| Jarcelia Burden | Address Redacted | | | | | First Class Mail |
| Jared Bergren | Address Redacted | | | | | First Class Mail |
| Jared Pessetto | Address Redacted | | | | | First Class Mail |
| Jared Valentine | Address Redacted | | | | | First Class Mail |
| Jarel Andrus | Address Redacted | | | | | First Class Mail |
| Jarese Moore | Address Redacted | | | | | First Class Mail |
| Jarekcy Medina | Address Redacted | | | | | First Class Mail |
| Jarely Castellanos | Address Redacted | | | | | First Class Mail |
| Jari Hughes | Address Redacted | | | | | First Class Mail |
| Jariah Dorn | Address Redacted | | | | | First Class Mail |
| Jarlun Marshall | Address Redacted | | | | | First Class Mail |
| Jarmani Webster | Address Redacted | | | | | First Class Mail |
| Jaron Barlow | Address Redacted | | | | | First Class Mail |
| Jarri Heng | Address Redacted | | | | | First Class Mail |
| Jarvis Gaines | Address Redacted | | | | | First Class Mail |
| Jarvonna Brown | Address Redacted | | | | | First Class Mail |
| Jas Logistics | Schraperberalweg 2A | Ridderkerk, 2980CX | Netherlands | | | First Class Mail |
| Jas Mendoza | Address Redacted | | | | | First Class Mail |
| Jas'Shon Davis | Address Redacted | | | | | First Class Mail |
| Jashauna Stubbs | Address Redacted | | | | | First Class Mail |
| Jasia Friedrich | Address Redacted | | | | | First Class Mail |
| Jasmine Ward | Address Redacted | | | | | First Class Mail |
| Jaslaudi Ramirez | Address Redacted | | | | | First Class Mail |
| Jaslene Pena | Address Redacted | | | | | First Class Mail |
| Jasli Valle | Address Redacted | | | | | First Class Mail |
| Jaslin Allen | Address Redacted | | | | | First Class Mail |
| Joslin Philemond | Address Redacted | | | | | First Class Mail |
| Joslyn Alfaladelez | Address Redacted | | | | | First Class Mail |
| Joslyn Bailey | Address Redacted | | | | | First Class Mail |
| Joslynn Bonilla | Address Redacted | | | | | First Class Mail |
| Josmaine Haicatt | Address Redacted | | | | | First Class Mail |
| Josmalyn Corley | Address Redacted | | | | | First Class Mail |
| Josman Easton | Address Redacted | | | | | First Class Mail |
| Josman Goodman | Address Redacted | | | | | First Class Mail |
| Josmen Garcia | Address Redacted | | | | | First Class Mail |
| Josmil Yard | Address Redacted | | | | | First Class Mail |
| Josmin Aguilar | Address Redacted | | | | | First Class Mail |
| Josmin Anderson | Address Redacted | | | | | First Class Mail |
| Josmin Arteaga | Address Redacted | | | | | First Class Mail |
| Josmin Cetina | Address Redacted | | | | | First Class Mail |
| Josmin Castillo | Address Redacted | | | | | First Class Mail |
| Josmin Cobunga | Address Redacted | | | | | First Class Mail |
| Josmin Cruz-Montano | Address Redacted | | | | | First Class Mail |
| Josmin Datson | Address Redacted | | | | | First Class Mail |
| Josmin Davidson | Address Redacted | | | | | First Class Mail |
| Josmin Deleon | Address Redacted | | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jasmin Diaz | Address Redacted | | | | First Class Mail |
| Jasmin Donato | Address Redacted | | | | First Class Mail |
| Jasmin Espinal | Address Redacted | | | | First Class Mail |
| Jasmin Foster | Address Redacted | | | | First Class Mail |
| Jasmin Gailey | Address Redacted | | | | First Class Mail |
| Jasmin Gonzalez | Address Redacted | | | | First Class Mail |
| Jasmin Hernandez | Address Redacted | | | | First Class Mail |
| Jasmin Hoistad | Address Redacted | | | | First Class Mail |
| Jasmin Khoshdaft | Address Redacted | | | | First Class Mail |
| Jasmin Landon | Address Redacted | | | | First Class Mail |
| Jasmin Macias | Address Redacted | | | | First Class Mail |
| Jasmin Martinez | Address Redacted | | | | First Class Mail |
| Jasmin Navarro | Address Redacted | | | | First Class Mail |
| Jasmin Ramirez | Address Redacted | | | | First Class Mail |
| Jasmin Ramsdell | Address Redacted | | | | First Class Mail |
| Jasmin Villegas | Address Redacted | | | | First Class Mail |
| Jasmin White | Address Redacted | | | | First Class Mail |
| Jasmin Wiedow | Address Redacted | | | | First Class Mail |
| Jasmin Wood | Address Redacted | | | | First Class Mail |
| Jasmin Zahra | Address Redacted | | | | First Class Mail |
| Jasmine Aaranzo Mendez | Address Redacted | | | | First Class Mail |
| Jasmine Aaron | Address Redacted | | | | First Class Mail |
| Jasmine Abdo | Address Redacted | | | | First Class Mail |
| Jasmine Adame | Address Redacted | | | | First Class Mail |
| Jasmine Alston | Address Redacted | | | | First Class Mail |
| Jasmine Alvarez | Address Redacted | | | | First Class Mail |
| Jasmine Andrews | Address Redacted | | | | First Class Mail |
| Jasmine Arevalo | Address Redacted | | | | First Class Mail |
| Jasmine Atkins | Address Redacted | | | | First Class Mail |
| Jasmine Barron | Address Redacted | | | | First Class Mail |
| Jasmine Bills | Address Redacted | | | | First Class Mail |
| Jasmine Bolden | Address Redacted | | | | First Class Mail |
| Jasmine Bostic | Address Redacted | | | | First Class Mail |
| Jasmine Bruton | Address Redacted | | | | First Class Mail |
| Jasmine Burch | Address Redacted | | | | First Class Mail |
| Jasmine Burgos | Address Redacted | | | | First Class Mail |
| Jasmine Canard | Address Redacted | | | | First Class Mail |
| Jasmine Canchola | Address Redacted | | | | First Class Mail |
| Jasmine Carter | Address Redacted | | | | First Class Mail |
| Jasmine Casasus Hernandez | Address Redacted | | | | First Class Mail |
| Jasmine Chacon | Address Redacted | | | | First Class Mail |
| Jasmine Collins | Address Redacted | | | | First Class Mail |
| Jasmine Cosme | Address Redacted | | | | First Class Mail |
| Jasmine Crutcher | Address Redacted | | | | First Class Mail |
| Jasmine Curry | Address Redacted | | | | First Class Mail |
| Jasmine Davis | Address Redacted | | | | First Class Mail |
| Jasmine Davis | Address Redacted | | | | First Class Mail |
| Jasmine Dupree | Address Redacted | | | | First Class Mail |
| Jasmine Epsey | Address Redacted | | | | First Class Mail |
| Jasmine Flores Gutierrez | Address Redacted | | | | First Class Mail |
| Jasmine Galloway | Address Redacted | | | | First Class Mail |
| Jasmine Gardner | Address Redacted | | | | First Class Mail |
| Jasmine Gil | Address Redacted | | | | First Class Mail |
| Jasmine Gonzalez | Address Redacted | | | | First Class Mail |
| Jasmine Gonzalez | Address Redacted | | | | First Class Mail |
| Jasmine Granstrom | Address Redacted | | | | First Class Mail |
| Jasmine Guillen-Garcia | Address Redacted | | | | First Class Mail |
| Jasmine Gutierrez | Address Redacted | | | | First Class Mail |
| Jasmine Hancock | Address Redacted | | | | First Class Mail |
| Jasmine Hansa | Address Redacted | | | | First Class Mail |
| Jasmine Hernandez | Address Redacted | | | | First Class Mail |
| Jasmine Hickey | Address Redacted | | | | First Class Mail |
| Jasmine Hicks | Address Redacted | | | | First Class Mail |
| Jasmine Higgins | Address Redacted | | | | First Class Mail |
| Jasmine Hightower | Address Redacted | | | | First Class Mail |
| Jasmine Holden | Address Redacted | | | | First Class Mail |
| Jasmine Hunter | Address Redacted | | | | First Class Mail |
| Jasmine I Pung | Address Redacted | | | | First Class Mail |
| Jasmine Ihrke | Address Redacted | | | | First Class Mail |
| Jasmine Ingram | Address Redacted | | | | First Class Mail |
| Jasmine Ivey | Address Redacted | | | | First Class Mail |
| Jasmine Jackson | Address Redacted | | | | First Class Mail |
| Jasmine James | Address Redacted | | | | First Class Mail |
| Jasmine Johnson | Address Redacted | | | | First Class Mail |
| Jasmine Johnson | Address Redacted | | | | First Class Mail |
| Jasmine Johnson | Address Redacted | | | | First Class Mail |
| Jasmine Johnson | Address Redacted | | | | First Class Mail |
| Jasmine Kelly | Address Redacted | | | | First Class Mail |
| Jasmine Kidd | Address Redacted | | | | First Class Mail |
| Jasmine Lane | Address Redacted | | | | First Class Mail |
| Jasmine Lee | Address Redacted | | | | First Class Mail |
| Jasmine Lewis | Address Redacted | | | | First Class Mail |
| Jasmine Limbach | Address Redacted | | | | First Class Mail |
| Jasmine Lizcano Molina | Address Redacted | | | | First Class Mail |
| Jasmine Lopez | Address Redacted | | | | First Class Mail |
| Jasmine Lozano | Address Redacted | | | | First Class Mail |
| Jasmine Lundy | Address Redacted | | | | First Class Mail |
| Jasmine Lunsford | Address Redacted | | | | First Class Mail |
| Jasmine Mach | Address Redacted | | | | First Class Mail |
| Jasmine Macklin | Address Redacted | | | | First Class Mail |
| Jasmine Manning | Address Redacted | | | | First Class Mail |
| Jasmine Marks | Address Redacted | | | | First Class Mail |
| Jasmine Martinez | Address Redacted | | | | First Class Mail |
| Jasmine Mayfield Hurtado | Address Redacted | | | | First Class Mail |
| Jasmine Mcclellan | Address Redacted | | | | First Class Mail |
| Jasmine Mensing | Address Redacted | | | | First Class Mail |
| Jasmine Millana | Address Redacted | | | | First Class Mail |
| Jasmine Miller | Address Redacted | | | | First Class Mail |
| Jasmine Miranda | Address Redacted | | | | First Class Mail |
| Jasmine Moore | Address Redacted | | | | First Class Mail |
| Jasmine Morcelo | Address Redacted | | | | First Class Mail |
| Jasmine Murphy | Address Redacted | | | | First Class Mail |
| Jasmine Neal | Address Redacted | | | | First Class Mail |
| Jasmine Nightingale | Address Redacted | | | | First Class Mail |
| Jasmine Ortiz | Address Redacted | | | | First Class Mail |
| Jasmine Palacios | Address Redacted | | | | First Class Mail |
| Jasmine Parsick | Address Redacted | | | | First Class Mail |
| Jasmine Payne | Address Redacted | | | | First Class Mail |
| Jasmine Payne | Address Redacted | | | | First Class Mail |
| Jasmine Pearson | Address Redacted | | | | First Class Mail |
| Jasmine Perez | Address Redacted | | | | First Class Mail |
| Jasmine Pettithomme | Address Redacted | | | | First Class Mail |
| Jasmine Pickens | Address Redacted | | | | First Class Mail |
| Jasmine Pitts | Address Redacted | | | | First Class Mail |
| Jasmine Plata | Address Redacted | | | | First Class Mail |
| Jasmine Poole | Address Redacted | | | | First Class Mail |
| Jasmine Poole | Address Redacted | | | | First Class Mail |
| Jasmine Quarrles | Address Redacted | | | | First Class Mail |
| Jasmine Queeley | Address Redacted | | | | First Class Mail |
| Jasmine Quon | Address Redacted | | | | First Class Mail |
| Jasmine Quintero | Address Redacted | | | | First Class Mail |
| Jasmine Ramirez | Address Redacted | | | | First Class Mail |
| Jasmine Redliff | Address Redacted | | | | First Class Mail |
| Jasmine Rivera | Address Redacted | | | | First Class Mail |
| Jasmine Robertson | Address Redacted | | | | First Class Mail |
| Jasmine Rodriguez | Address Redacted | | | | First Class Mail |
| Jasmine Rodriguez | Address Redacted | | | | First Class Mail |
| Jasmine Rodriguez | Address Redacted | | | | First Class Mail |
| Jasmine Rowley | Address Redacted | | | | First Class Mail |
| Jasmine Russell | Address Redacted | | | | First Class Mail |
| Jasmine Salcido | Address Redacted | | | | First Class Mail |
| Jasmine Sanchez | Address Redacted | | | | First Class Mail |
| Jasmine Sanchez | Address Redacted | | | | First Class Mail |
| Jasmine Sands | Address Redacted | | | | First Class Mail |
| Jasmine Scott | Address Redacted | | | | First Class Mail |
| Jasmine Scott | Address Redacted | | | | First Class Mail |
| Jasmine Silos | Address Redacted | | | | First Class Mail |
| Jasmine Singleton | Address Redacted | | | | First Class Mail |
| Jasmine Smith | Address Redacted | | | | First Class Mail |
| Jasmine Smyth | Address Redacted | | | | First Class Mail |
| Jasmine Spassek | Address Redacted | | | | First Class Mail |
| Jasmine Stafford | Address Redacted | | | | First Class Mail |
| Jasmine Swicher | Address Redacted | | | | First Class Mail |
| Jasmine Teeter | Address Redacted | | | | First Class Mail |
| Jasmine Thomas | Address Redacted | | | | First Class Mail |
| Jasmine Thompson | Address Redacted | | | | First Class Mail |
| Jasmine Thurmond | Address Redacted | | | | First Class Mail |
| Jasmine Torres | Address Redacted | | | | First Class Mail |
| Jasmine Tye | Address Redacted | | | | First Class Mail |
| Jasmine Velez | Address Redacted | | | | First Class Mail |
| Jasmine Wallace | Address Redacted | | | | First Class Mail |
| Jasmine Walter | Address Redacted | | | | First Class Mail |
| Jasmine Warner | Address Redacted | | | | First Class Mail |
| Jasmine Waters | Address Redacted | | | | First Class Mail |
| Jasmine White | Address Redacted | | | | First Class Mail |
| Jasmine White | Address Redacted | | | | First Class Mail |
| Jasmine Whitling | Address Redacted | | | | First Class Mail |
| Jasmine Willborn | Address Redacted | | | | First Class Mail |
| Jasmine Williams | Address Redacted | | | | First Class Mail |
| Jasmine Wilson | Address Redacted | | | | First Class Mail |
| Jasmineliya Adams | Address Redacted | | | | First Class Mail |
| Jasmyn Farrow | Address Redacted | | | | First Class Mail |
| Jasmyn Gordon | Address Redacted | | | | First Class Mail |
| Jasmyn House | Address Redacted | | | | First Class Mail |
| Jasmyn Hunter | Address Redacted | | | | First Class Mail |
| Jasmyn Kalgren | Address Redacted | | | | First Class Mail |
| Jasmyn Kriebel | Address Redacted | | | | First Class Mail |
| Jasmyn Morrow | Address Redacted | | | | First Class Mail |
| Jasmyn Nichols | Address Redacted | | | | First Class Mail |
| Jasmyn Robinson | Address Redacted | | | | First Class Mail |
| Jasmyn Simpson | Address Redacted | | | | First Class Mail |
| Jasmyn Smith | Address Redacted | | | | First Class Mail |
| Jasmyn Williams | Address Redacted | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jasmyne Bohannon | Address Redacted | | | | First Class Mail |
| Jasmyne Meadows | Address Redacted | | | | First Class Mail |
| Jasmyne Promrose | Address Redacted | | | | First Class Mail |
| Jasnelph Williams | Address Redacted | | | | First Class Mail |
| Jason Gomez | Address Redacted | | | | First Class Mail |
| Jason Griffith | Address Redacted | | | | First Class Mail |
| Jason Kane | Address Redacted | | | | First Class Mail |
| Jason Lee | Address Redacted | | | | First Class Mail |
| Jason Rizk | Address Redacted | | | | First Class Mail |
| Jason Rockwell | Address Redacted | | | | First Class Mail |
| Jason Sims | Address Redacted | | | | First Class Mail |
| Jason Stone Jr | Address Redacted | | | | First Class Mail |
| Jasper Abdala | Address Redacted | | | | First Class Mail |
| Jasper Burtis | Address Redacted | | | | First Class Mail |
| Jasper Carrell | Address Redacted | | | | First Class Mail |
| Jasper County Collector | P.O. Box 421 | Carthage, MO 64836-0421 | | | First Class Mail |
| Jasper County Collector | Attn: Steven E McIntosh | P.O. Box 421 | Carthage, MO 64836 | | First Class Mail |
| Jasper Gagliano | Address Redacted | | | | First Class Mail |
| Jasper Grey | Address Redacted | | | | First Class Mail |
| Jasper Gualtory | Address Redacted | | | | First Class Mail |
| Jasper Hooper | Address Redacted | | | | First Class Mail |
| Jasper Long | Address Redacted | | | | First Class Mail |
| Jaspry Peterson | Address Redacted | | | | First Class Mail |
| Jass Kaur | Address Redacted | | | | First Class Mail |
| Jassai Brooks | Address Redacted | | | | First Class Mail |
| Jassy Coates | Address Redacted | | | | First Class Mail |
| Jassy Hay | Address Redacted | | | | First Class Mail |
| Jatahia Hatcher | Address Redacted | | | | First Class Mail |
| Jatina Medina | Address Redacted | | | | First Class Mail |
| Jatohna Crump | Address Redacted | | | | First Class Mail |
| Jaula Henderson | Address Redacted | | | | First Class Mail |
| Java Sukar | Address Redacted | | | | First Class Mail |
| Javier Soto-Perez | Address Redacted | | | | First Class Mail |
| Jawwad Ahmed | Address Redacted | | | | First Class Mail |
| Jax Coffey | Address Redacted | | | | First Class Mail |
| Jax Maarton | Address Redacted | | | | First Class Mail |
| Jax Ramey | Address Redacted | | | | First Class Mail |
| Jax Roe | Address Redacted | | | | First Class Mail |
| Jaxon Davis | Address Redacted | | | | First Class Mail |
| Jaxx Dupree | Address Redacted | | | | First Class Mail |
| Jaxx Whittaker | Address Redacted | | | | First Class Mail |
| Jaxx Cohen | Address Redacted | | | | First Class Mail |
| Jay Ajay | Address Redacted | | | | First Class Mail |
| Jay Aronmin | Address Redacted | | | | First Class Mail |
| Jay Ayala | Address Redacted | | | | First Class Mail |
| Jay Burt | Address Redacted | | | | First Class Mail |
| Jay Castillo | Address Redacted | | | | First Class Mail |
| Jay Creech | Address Redacted | | | | First Class Mail |
| Jay Dulin | Address Redacted | | | | First Class Mail |
| Jay Edwards | Address Redacted | | | | First Class Mail |
| Jay Forseller | Address Redacted | | | | First Class Mail |
| Jay Fronco Eur (Shanghai) | 2 Collingwood St, 1st Fl | New Castle Upon Tyne, NE1 1JF | United Kingdom | | First Class Mail |
| Jay Fronco Eur(Shanghai) | First Floor | 2 Collingwood St | New Castle Upon Tyne, NE1 1JF | United Kingdom | First Class Mail |
| Jay Fronco Europe Limited | First Floor | 2 Collingwood St | New Castle Upon Tyne, NE1 1JF | United Kingdom | First Class Mail |
| Jay Fronco Europe Ltd | 2 Collingwood St, 1st Fl | New Castle Upon Tyne, NE1 1JF | United Kingdom | | First Class Mail |
| Jay Hilton | Address Redacted | | | | First Class Mail |
| Jay Holly | Address Redacted | | | | First Class Mail |
| Jay Little | Address Redacted | | | | First Class Mail |
| Jay Lynch | Address Redacted | | | | First Class Mail |
| Jay Lyter | Address Redacted | | | | First Class Mail |
| Jay Moseley | Address Redacted | | | | First Class Mail |
| Jay Pelot | Address Redacted | | | | First Class Mail |
| Jay Perez | Address Redacted | | | | First Class Mail |
| Jay Price | Address Redacted | | | | First Class Mail |
| Jay Roferson | Address Redacted | | | | First Class Mail |
| Jay Sals | Address Redacted | | | | First Class Mail |
| Jay Taylor | Address Redacted | | | | First Class Mail |
| Jay Temple | Address Redacted | | | | First Class Mail |
| Jay Turner | Address Redacted | | | | First Class Mail |
| Jay Wellborn | Address Redacted | | | | First Class Mail |
| Jay Wilson | Address Redacted | | | | First Class Mail |
| Jayann Canteen | Address Redacted | | | | First Class Mail |
| Jayanna Reed | Address Redacted | | | | First Class Mail |
| Jayce Maldonado | Address Redacted | | | | First Class Mail |
| Jaycel Salas-Vasquez | Address Redacted | | | | First Class Mail |
| Jaycee Bennett | Address Redacted | | | | First Class Mail |
| Jaycee Clifton | Address Redacted | | | | First Class Mail |
| Jaycee Fargo | Address Redacted | | | | First Class Mail |
| Jaycee Focum | Address Redacted | | | | First Class Mail |
| Jayci Bromer | Address Redacted | | | | First Class Mail |
| Jayco Cagle | Address Redacted | | | | First Class Mail |
| Jayda Baccus | Address Redacted | | | | First Class Mail |
| Jayda Duncan | Address Redacted | | | | First Class Mail |
| Jayda Jones | Address Redacted | | | | First Class Mail |
| Jayda Spencer | Address Redacted | | | | First Class Mail |
| Jayde Starter | Address Redacted | | | | First Class Mail |
| Jaydalyz Pauleno | Address Redacted | | | | First Class Mail |
| Jayde Thompson | Address Redacted | | | | First Class Mail |
| Jaydeen Machado | Address Redacted | | | | First Class Mail |
| Jayden Armstrong | Address Redacted | | | | First Class Mail |
| Jayden De Gracie | Address Redacted | | | | First Class Mail |
| Jayden Garcia | Address Redacted | | | | First Class Mail |
| Jayden Gonzales | Address Redacted | | | | First Class Mail |
| Jayden Green | Address Redacted | | | | First Class Mail |
| Jayden Hancock | Address Redacted | | | | First Class Mail |
| Jayden Hopkins | Address Redacted | | | | First Class Mail |
| Jayden Jefferson | Address Redacted | | | | First Class Mail |
| Jayden Ladner | Address Redacted | | | | First Class Mail |
| Jayden Lawler | Address Redacted | | | | First Class Mail |
| Jayden Leonard | Address Redacted | | | | First Class Mail |
| Jayden Nevius | Address Redacted | | | | First Class Mail |
| Jayden Reld | Address Redacted | | | | First Class Mail |
| Jayden Schuster | Address Redacted | | | | First Class Mail |
| Jaydi Cross | Address Redacted | | | | First Class Mail |
| Jaydn Thompson | Address Redacted | | | | First Class Mail |
| Jaydlynn Oliver | Address Redacted | | | | First Class Mail |
| Jaydyn Chaffin | Address Redacted | | | | First Class Mail |
| Jaydyn Finley | Address Redacted | | | | First Class Mail |
| Jaydyn Pasley | Address Redacted | | | | First Class Mail |
| Jaye Ruan | Address Redacted | | | | First Class Mail |
| Jay'La Allen | Address Redacted | | | | First Class Mail |
| Jayla Berra | Address Redacted | | | | First Class Mail |
| Jayla Blakes | Address Redacted | | | | First Class Mail |
| Jayla Brown | Address Redacted | | | | First Class Mail |
| Jayla Carter | Address Redacted | | | | First Class Mail |
| Jayla Gardner | Address Redacted | | | | First Class Mail |
| Jayla Harris | Address Redacted | | | | First Class Mail |
| Jayla Horton | Address Redacted | | | | First Class Mail |
| Jayla Hunt | Address Redacted | | | | First Class Mail |
| Jayla Johnson | Address Redacted | | | | First Class Mail |
| Jayla Johnson | Address Redacted | | | | First Class Mail |
| Jayla Key | Address Redacted | | | | First Class Mail |
| Jayla McFadden | Address Redacted | | | | First Class Mail |
| Jayla Mcclain | Address Redacted | | | | First Class Mail |
| Jayla Nelson | Address Redacted | | | | First Class Mail |
| Jayla Perry | Address Redacted | | | | First Class Mail |
| Jayla Pointer | Address Redacted | | | | First Class Mail |
| Jayla Rogers | Address Redacted | | | | First Class Mail |
| Jayla Rosario | Address Redacted | | | | First Class Mail |
| Jayla Sellers | Address Redacted | | | | First Class Mail |
| Jayla Simmons | Address Redacted | | | | First Class Mail |
| Jayla Smith | Address Redacted | | | | First Class Mail |
| Jayla Walker | Address Redacted | | | | First Class Mail |
| Jayla Woods | Address Redacted | | | | First Class Mail |
| Jaylah Sturdivant | Address Redacted | | | | First Class Mail |
| Jaylah Winters | Address Redacted | | | | First Class Mail |
| Jaylah Jones | Address Redacted | | | | First Class Mail |
| Jaylani Moore | Address Redacted | | | | First Class Mail |
| Jaylana Samuel | Address Redacted | | | | First Class Mail |
| Jaylece Johnson | Address Redacted | | | | First Class Mail |
| Jaylee Faircloth | Address Redacted | | | | First Class Mail |
| Jaylee Fisher | Address Redacted | | | | First Class Mail |
| Jaylee Keller | Address Redacted | | | | First Class Mail |
| Jayleen Adhar | Address Redacted | | | | First Class Mail |
| Jayleen Sanchez | Address Redacted | | | | First Class Mail |
| Jayleen Smith | Address Redacted | | | | First Class Mail |
| Jayleigh Oldham | Address Redacted | | | | First Class Mail |
| Jaylen Bagley | Address Redacted | | | | First Class Mail |
| Jaylen Davis | Address Redacted | | | | First Class Mail |
| Jaylen Mcdaniel | Address Redacted | | | | First Class Mail |
| Jaylen Morse | Address Redacted | | | | First Class Mail |
| Jaylen Ross | Address Redacted | | | | First Class Mail |
| Jaylen Spencer | Address Redacted | | | | First Class Mail |
| Jaylene Arias | Address Redacted | | | | First Class Mail |
| Jaylene Bethea | Address Redacted | | | | First Class Mail |
| Jaylene Correa | Address Redacted | | | | First Class Mail |
| Jaylene Martinez | Address Redacted | | | | First Class Mail |
| Jayley Slaton | Address Redacted | | | | First Class Mail |
| Jaylin Brown | Address Redacted | | | | First Class Mail |
| Jaylin Bullock | Address Redacted | | | | First Class Mail |
| Jaylin Collins | Address Redacted | | | | First Class Mail |
| Jaylin Miller | Address Redacted | | | | First Class Mail |
| Jaylin Sitts | Address Redacted | | | | First Class Mail |
| Jaylinda Osorio | Address Redacted | | | | First Class Mail |
| Jaylion Montoya | Address Redacted | | | | First Class Mail |
| Jaylion Beverly | Address Redacted | | | | First Class Mail |
| Jaylon Marks | Address Redacted | | | | First Class Mail |
| Jaylonn Hultberg | Address Redacted | | | | First Class Mail |
| Jaylonn Marriduo | Address Redacted | | | | First Class Mail |
| Jaylynn Taylor | Address Redacted | | | | First Class Mail |
| Jaylynne Rosado | Address Redacted | | | | First Class Mail |
| Jaymani Signal-Warren | Address Redacted | | | | First Class Mail |
| Jaymani Signal-Warren | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Jaynee Napier | Address Redacted | | | | | First Class Mail |
| Jaynee Temoke | Address Redacted | | | | | First Class Mail |
| Jayreel Bouchard | Address Redacted | | | | | First Class Mail |
| Jaymee Cornell | Address Redacted | | | | | First Class Mail |
| Jaymeliz Arroyo | Address Redacted | | | | | First Class Mail |
| Jaymi Mackel | Address Redacted | | | | | First Class Mail |
| Jayme Kinzey | Address Redacted | | | | | First Class Mail |
| Jayna Brown | Address Redacted | | | | | First Class Mail |
| Jayna Cariaga | Address Redacted | | | | | First Class Mail |
| Jaynae Moore | Address Redacted | | | | | First Class Mail |
| Jayne Glen | Address Redacted | | | | | First Class Mail |
| Jayne Macias | Address Redacted | | | | | First Class Mail |
| Jayne Reyes | Address Redacted | | | | | First Class Mail |
| Jayrca Duncan | Address Redacted | | | | | First Class Mail |
| Jayrne Leigh Weistberry | Address Redacted | | | | | First Class Mail |
| Jay'Nice Harris | Address Redacted | | | | | First Class Mail |
| Jayquan Shipman | Address Redacted | | | | | First Class Mail |
| Jayraj Patel | Address Redacted | | | | | First Class Mail |
| Jaystin Ollison | Address Redacted | | | | | First Class Mail |
| Jayvohmar Hernandez | Address Redacted | | | | | First Class Mail |
| Jayveon Freeman | Address Redacted | | | | | First Class Mail |
| Jaz Cruz | Address Redacted | | | | | First Class Mail |
| Jaz Nelson | Address Redacted | | | | | First Class Mail |
| Jaz Smith | Address Redacted | | | | | First Class Mail |
| Jaz Toys Uk Ltd | 16A Crane Grove | London, N7 8LE | | United Kingdom | | First Class Mail |
| Jazalyn Negrete | Address Redacted | | | | | First Class Mail |
| Jazayah Reyes | Address Redacted | | | | | First Class Mail |
| Jazele Gordon | Address Redacted | | | | | First Class Mail |
| Jazenie Pipala | Address Redacted | | | | | First Class Mail |
| Jazi Kelly | Address Redacted | | | | | First Class Mail |
| Jazlene Reyes | Address Redacted | | | | | First Class Mail |
| Jazline Bravo | Address Redacted | | | | | First Class Mail |
| Jazlyn Brathwaite | Address Redacted | | | | | First Class Mail |
| Jazlyn Goyena | Address Redacted | | | | | First Class Mail |
| Jazlyn Reyes | Address Redacted | | | | | First Class Mail |
| Jazlyn Steele | Address Redacted | | | | | First Class Mail |
| Jazlyn Turner | Address Redacted | | | | | First Class Mail |
| Jazlyn Velienty | Address Redacted | | | | | First Class Mail |
| Jazlynmarie Rivenzualdron | Address Redacted | | | | | First Class Mail |
| Jazlynn Bérnier | Address Redacted | | | | | First Class Mail |
| Jazlynn Batts | Address Redacted | | | | | First Class Mail |
| Jazlynn Miller | Address Redacted | | | | | First Class Mail |
| Jazmean Miller | Address Redacted | | | | | First Class Mail |
| Jazmin Alfaro | Address Redacted | | | | | First Class Mail |
| Jazmin Altamirano | Address Redacted | | | | | First Class Mail |
| Jazmin Apante | Address Redacted | | | | | First Class Mail |
| Jazmin Borchevski-Ross | Address Redacted | | | | | First Class Mail |
| Jazmin Burton | Address Redacted | | | | | First Class Mail |
| Jazmin Diaz | Address Redacted | | | | | First Class Mail |
| Jazmin Fisher | Address Redacted | | | | | First Class Mail |
| Jazmin Franklin | Address Redacted | | | | | First Class Mail |
| Jazmin Gillum | Address Redacted | | | | | First Class Mail |
| Jazmin Gonzalez | Address Redacted | | | | | First Class Mail |
| Jazmin Jackson | Address Redacted | | | | | First Class Mail |
| Jazmin Johnson | Address Redacted | | | | | First Class Mail |
| Jazmin Martinez | Address Redacted | | | | | First Class Mail |
| Jazmin Medina | Address Redacted | | | | | First Class Mail |
| Jazmin Mendoza | Address Redacted | | | | | First Class Mail |
| Jazmin Olivares | Address Redacted | | | | | First Class Mail |
| Jazmin Paulsen | Address Redacted | | | | | First Class Mail |
| Jazmin Perez | Address Redacted | | | | | First Class Mail |
| Jazmin Ramirez | Address Redacted | | | | | First Class Mail |
| Jazmin Rodriguez | Address Redacted | | | | | First Class Mail |
| Jazmin Rojas | Address Redacted | | | | | First Class Mail |
| Jazmin Romero | Address Redacted | | | | | First Class Mail |
| Jazmin Salgado | Address Redacted | | | | | First Class Mail |
| Jazmin Smith | Address Redacted | | | | | First Class Mail |
| Jazmin Soto | Address Redacted | | | | | First Class Mail |
| Jazmin Villa | Address Redacted | | | | | First Class Mail |
| Jazmin Whicker | Address Redacted | | | | | First Class Mail |
| Jazmin Young | Address Redacted | | | | | First Class Mail |
| Jazmine Adair | Address Redacted | | | | | First Class Mail |
| Jazmine Araujo | Address Redacted | | | | | First Class Mail |
| Jazmine Calzada | Address Redacted | | | | | First Class Mail |
| Jazmine Cappage | Address Redacted | | | | | First Class Mail |
| Jazmine Garcia | Address Redacted | | | | | First Class Mail |
| Jazmine Green | Address Redacted | | | | | First Class Mail |
| Jazmine Gutierrez | Address Redacted | | | | | First Class Mail |
| Jazmine Hinkle | Address Redacted | | | | | First Class Mail |
| Jazmine Hodges | Address Redacted | | | | | First Class Mail |
| Jazmine Jordan | Address Redacted | | | | | First Class Mail |
| Jazmine Knights | Address Redacted | | | | | First Class Mail |
| Jazmine Lewis | Address Redacted | | | | | First Class Mail |
| Jazmine Solares | Address Redacted | | | | | First Class Mail |
| Jazmine Taylor | Address Redacted | | | | | First Class Mail |
| Jazmine Thomas | Address Redacted | | | | | First Class Mail |
| Jazmine Thomas | Address Redacted | | | | | First Class Mail |
| Jazmyn Anzures | Address Redacted | | | | | First Class Mail |
| Jazmyn Jackson | Address Redacted | | | | | First Class Mail |
| Jazmyn Johnson | Address Redacted | | | | | First Class Mail |
| Jazmyn Jupicla | Address Redacted | | | | | First Class Mail |
| Jazmyn Reid | Address Redacted | | | | | First Class Mail |
| Jazmyn Riley | Address Redacted | | | | | First Class Mail |
| Jazmyn Rodriguez | Address Redacted | | | | | First Class Mail |
| Jazmyn Tharp | Address Redacted | | | | | First Class Mail |
| Jazmyn Wallace-Petty | Address Redacted | | | | | First Class Mail |
| Jazmyne Anderson | Address Redacted | | | | | First Class Mail |
| Jazmyne Douthit | Address Redacted | | | | | First Class Mail |
| Jazmyne Hambrick | Address Redacted | | | | | First Class Mail |
| Jazmyne Hunley | Address Redacted | | | | | First Class Mail |
| Jazmyne Johnson | Address Redacted | | | | | First Class Mail |
| Jazmyne Medeiros | Address Redacted | | | | | First Class Mail |
| Jazmyne Priesnye | Address Redacted | | | | | First Class Mail |
| Jazmyne Vasquez | Address Redacted | | | | | First Class Mail |
| Jazmyne Winn | Address Redacted | | | | | First Class Mail |
| Jazwares Entertainment LLC | 18 Floor North | Charrington House | Hertfordshire | Bishops Stortford, CM23 2ER | United Kingdom | First Class Mail |
| Jazwares LLC | 1067 Shotgun Rd | Sunrise, FL 33326 | | | | First Class Mail |
| Jazwares LLC | 18 Floor North | Charrington House | Hertfordshire | Bishops Stortford, CM23 2ER | United Kingdom | First Class Mail |
| Jazwares, LLC | 955 Shotgun Rd | Sunrise, FL 33326 | | | | First Class Mail |
| Jazz Ellorin | Address Redacted | | | | | First Class Mail |
| Jazz Sexy | Address Redacted | | | | | First Class Mail |
| Jazz Sandbeck | Address Redacted | | | | | First Class Mail |
| Jazzaree Williams | Address Redacted | | | | | First Class Mail |
| Jazzeth Vinson-Johnston | Address Redacted | | | | | First Class Mail |
| Jazzlen-Keon Price | Address Redacted | | | | | First Class Mail |
| Jazzlyn Hussey | Address Redacted | | | | | First Class Mail |
| Jazzman Allen | Address Redacted | | | | | First Class Mail |
| Jazzmin Sharp | Address Redacted | | | | | First Class Mail |
| Jazzmin Sullens | Address Redacted | | | | | First Class Mail |
| Jazzmine Galarza | Address Redacted | | | | | First Class Mail |
| Jazzmine Kaumeheiwa | Address Redacted | | | | | First Class Mail |
| Jazzmine Taylor | Address Redacted | | | | | First Class Mail |
| Jazzmyn Ivory | Address Redacted | | | | | First Class Mail |
| Jazzmynn Dorris | Address Redacted | | | | | First Class Mail |
| Jazzy Liypez | Address Redacted | | | | | First Class Mail |
| Jc Caraballo | Address Redacted | | | | | First Class Mail |
| JCC California Properties LLC | 425 California St, Ste 500 | San Francisco, CA 94104-2112 | | | | First Class Mail |
| JCC California Properties LLC | 425 California St, Ste 500 | San Francisco, CA 94104 | | | | First Class Mail |
| JCP&L | 300 Madison Ave | Morristown, NJ 07960 | | | | First Class Mail |
| JCW | 577 Main St | Waltham, MA 02452 | | | | First Class Mail |
| Jd Hill | Address Redacted | | | | | First Class Mail |
| Jdpaix Info Tech Private Limited | 42-63223 St No 3 | Mehdipatg Colony, 500040 | India | | | First Class Mail |
| Jdt Painting, LLC | 4106 Green Bay Rd Ste 100 | Kenosha, WI 53144 | | | | First Class Mail |
| JEA | 225 N Pearl St | Jacksonville, FL 32202 | | | | First Class Mail |
| Jea Kieser | Address Redacted | | | | | First Class Mail |
| Jean Ball | Address Redacted | | | | | First Class Mail |
| Jean Darrah | Address Redacted | | | | | First Class Mail |
| Jean Fullman | Address Redacted | | | | | First Class Mail |
| Jean L Trommel | Address Redacted | | | | | First Class Mail |
| Jean Maree-Meléndez | Address Redacted | | | | | First Class Mail |
| Jean Perra | Address Redacted | | | | | First Class Mail |
| Jean Ponder | Address Redacted | | | | | First Class Mail |
| Jean Romero | Address Redacted | | | | | First Class Mail |
| Jean Stratemann | Address Redacted | | | | | First Class Mail |
| Jeana Dye | Address Redacted | | | | | First Class Mail |
| Jeanal Mackenzie | Address Redacted | | | | | First Class Mail |
| Jeanat Robinson | Address Redacted | | | | | First Class Mail |
| Jeanenne Adams | Address Redacted | | | | | First Class Mail |
| Jeanett Reyes | Address Redacted | | | | | First Class Mail |
| Jeanetta Brown | Address Redacted | | | | | First Class Mail |
| Jeanette Cruz | Address Redacted | | | | | First Class Mail |
| Jeanette Frick | Address Redacted | | | | | First Class Mail |
| Jeanette Knode | Address Redacted | | | | | First Class Mail |
| Jeanette Lupo | Address Redacted | | | | | First Class Mail |
| Jeanette Mcgraw | Address Redacted | | | | | First Class Mail |
| Jeanette Rios | Address Redacted | | | | | First Class Mail |
| Jeanette Sam-Luc | Address Redacted | | | | | First Class Mail |
| Jeanette Shifflett | Address Redacted | | | | | First Class Mail |
| Jeanette Tijerina | Address Redacted | | | | | First Class Mail |
| Jeanette Torres | Address Redacted | | | | | First Class Mail |
| Jeanette Warner | Address Redacted | | | | | First Class Mail |
| Jeanne Hardy | Address Redacted | | | | | First Class Mail |
| Jeanine Bedell | Address Redacted | | | | | First Class Mail |
| Jeanna Glenzey | Address Redacted | | | | | First Class Mail |
| Jeanne Bellefleur | Address Redacted | | | | | First Class Mail |
| Jeanne Jumanong | Address Redacted | | | | | First Class Mail |
| Jeanne Madray | Address Redacted | | | | | First Class Mail |
| Jeanne Phillips | Address Redacted | | | | | First Class Mail |
| Jeanne Terry | Address Redacted | | | | | First Class Mail |
| Jeannette Deleon | Address Redacted | | | | | First Class Mail |
| Jeannette Walpole | Address Redacted | | | | | First Class Mail |
| Jeannie Carasco | Address Redacted | | | | | First Class Mail |
| Jeannine Torres-Diaz | Address Redacted | | | | | First Class Mail |
| Jeceliya Peterson | Address Redacted | | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jedell Hudson | Address Redacted | | | | First Class Mail |
| Jeff Chen | Address Redacted | | | | First Class Mail |
| Jeff Charles D.B.A. Oneworld Solutions | 1176 Manassas Lane | Long Grove, IL 60047 | | | First Class Mail |
| Jeff Manikian | Address Redacted | | | | First Class Mail |
| Jeff Rogers | Address Redacted | | | | First Class Mail |
| Jefferson County | Attn: JT Smallwood, Tax Collector | Courthouse | 716 Richard Arrington Jr Blvd, Rm 160 | Birmingham, AL 35203 | First Class Mail |
| Jefferson County | Sheriff's Office | P.O. Box 34570 | Louisville, KY 40232-4570 | | First Class Mail |
| Jefferson County | Attn: JI Smallwood, Tax Collector | Rm 160 Courthouse | 716 Richard Arrington Jr Blvds | Birmingham, AL 35203 | First Class Mail |
| Jefferson County | Attn: Tax Assessor Collector | P.O. Box 2112 | Beaumont, TX 77704-2112 | | First Class Mail |
| Jefferson County | P.O. Box 100 | Hillsboro, MO 63050 | | | First Class Mail |
| Jefferson County | Attn: Assistant Tax Collector | P.O. Box 1190 | Bessemer, AL 35021-1190 | | First Class Mail |
| Jefferson County | Attn: Attn: Travis A Hulsey, Director | P.O. Box 12207 | Birmingham, AL 35202-2207 | | First Class Mail |
| Jefferson County Clerk | Attn: Carolyn L Huntley | P.O. Box 1151 | Beaumont, TX 77704-1151 | | First Class Mail |
| Jefferson County Treasurer | 100 Jefferson County Pkwy 2520 | Golden, CO 80419-2520 | | | First Class Mail |
| Jefferson Mall Cmbs, LLC | Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Jefferson Parish | Bureau of Revenue Taxation | Property Tax Division | P.O. Box 130 | Gretna, LA 70054-0130 | First Class Mail |
| Jefferson Parish | Attn: Harry Lee Sheriff's Office | Sales Tax Division | P.O. Box 248 | Gretna, LA 70054-0248 | First Class Mail |
| Jefferson Parish, Sheriff Office | Attn: Newell Normand, Sheriff | Sales/Use Tax Division | P.O. Box 248 | Gretna, LA 70054-0248 | First Class Mail |
| Jefferson Valley Mall | c/o CBRE | Jefferson Valley Mall | Yorktown Heights, NY 10598-1100 | | First Class Mail |
| Jefferson Rodriguez | Address Redacted | | | | First Class Mail |
| Jeffery Carter | Address Redacted | | | | First Class Mail |
| Jeffrey Capps | Address Redacted | | | | First Class Mail |
| Jeffrey Schultz | Address Redacted | | | | First Class Mail |
| Jeffrey Schwartzman | Address Redacted | | | | First Class Mail |
| Jehane Palacio | Address Redacted | | | | First Class Mail |
| Jeily Petahori | Address Redacted | | | | First Class Mail |
| Jekyn Torres | Address Redacted | | | | First Class Mail |
| Jelesya Inti | Address Redacted | | | | First Class Mail |
| Jekyll Michaeli | Address Redacted | | | | First Class Mail |
| Jelaine Sylvain | Address Redacted | | | | First Class Mail |
| Jelaylha Brunson | Address Redacted | | | | First Class Mail |
| Jelena Candidate | Address Redacted | | | | First Class Mail |
| Jelena Bradford | Address Redacted | | | | First Class Mail |
| Jelena Jacobson | Address Redacted | | | | First Class Mail |
| Jelena Veselinovic | Address Redacted | | | | First Class Mail |
| Jelicia Jons | Address Redacted | | | | First Class Mail |
| Jelin E Sanchez | Address Redacted | | | | First Class Mail |
| Jelina Montalvo | Address Redacted | | | | First Class Mail |
| Jelissa Bell | Address Redacted | | | | First Class Mail |
| Jelissa Streitenberger | Address Redacted | | | | First Class Mail |
| Jellyfish U.K Limited | 31 London Road | Reigate | London, Rh2 9ss | United Kingdom | First Class Mail |
| Jemimae La'A | Address Redacted | | | | First Class Mail |
| Jemmya Mccune | Address Redacted | | | | First Class Mail |
| Jemmisha Price | Address Redacted | | | | First Class Mail |
| Jen Belken | Address Redacted | | | | First Class Mail |
| Jen Bennett | Address Redacted | | | | First Class Mail |
| Jen Getchman | Address Redacted | | | | First Class Mail |
| Jen Goodrich | Address Redacted | | | | First Class Mail |
| Jen Hernandez | Address Redacted | | | | First Class Mail |
| Jen Howard | Address Redacted | | | | First Class Mail |
| Jen Lacey | Address Redacted | | | | First Class Mail |
| Jen Mckenow | Address Redacted | | | | First Class Mail |
| Jen Mitchell | Address Redacted | | | | First Class Mail |
| Jen Powell | Address Redacted | | | | First Class Mail |
| Jen Thyen | Address Redacted | | | | First Class Mail |
| Jen Villafuerte Ruiz | Address Redacted | | | | First Class Mail |
| Jen Wenterfield | Address Redacted | | | | First Class Mail |
| Jena Kim | Address Redacted | | | | First Class Mail |
| Jena Stiles | Address Redacted | | | | First Class Mail |
| Jenaan Harvin | Address Redacted | | | | First Class Mail |
| Je'Nai Desravines | Address Redacted | | | | First Class Mail |
| Jenaira Jones | Address Redacted | | | | First Class Mail |
| Jenaral Guerrero | Address Redacted | | | | First Class Mail |
| Jenaya Grant | Address Redacted | | | | First Class Mail |
| Jenean Morrell | Address Redacted | | | | First Class Mail |
| Jenee Brown | Address Redacted | | | | First Class Mail |
| Jenelle Nichols | Address Redacted | | | | First Class Mail |
| Jeneseis Wootten | Address Redacted | | | | First Class Mail |
| Jeniffer Pineda Juarez | Address Redacted | | | | First Class Mail |
| Jeniffer Gregory | Address Redacted | | | | First Class Mail |
| Jeniffer Tovar | Address Redacted | | | | First Class Mail |
| Jeniesa Cortez | Address Redacted | | | | First Class Mail |
| Jenika Acosta | Address Redacted | | | | First Class Mail |
| Jenicaro Beltran Martinez | Address Redacted | | | | First Class Mail |
| Jenism Negron | Address Redacted | | | | First Class Mail |
| Jeniya Barjona | Address Redacted | | | | First Class Mail |
| Jeniyah Davis | Address Redacted | | | | First Class Mail |
| Jenn Bey | Address Redacted | | | | First Class Mail |
| Jenn Jenn | Address Redacted | | | | First Class Mail |
| Jenn Killion | Address Redacted | | | | First Class Mail |
| Jenn Kitchens | Address Redacted | | | | First Class Mail |
| Jenn Ogle | Address Redacted | | | | First Class Mail |
| Jenn Zweifel | Address Redacted | | | | First Class Mail |
| Jenna Ascencio | Address Redacted | | | | First Class Mail |
| Jenna Barrett | Address Redacted | | | | First Class Mail |
| Jenna Bitz | Address Redacted | | | | First Class Mail |
| Jenna Bowden | Address Redacted | | | | First Class Mail |
| Jenna Celso | Address Redacted | | | | First Class Mail |
| Jenna Curiel | Address Redacted | | | | First Class Mail |
| Jenna Deleon | Address Redacted | | | | First Class Mail |
| Jenna Dorsa | Address Redacted | | | | First Class Mail |
| Jenna Early | Address Redacted | | | | First Class Mail |
| Jenna Grahame | Address Redacted | | | | First Class Mail |
| Jenna Isle | Address Redacted | | | | First Class Mail |
| Jenna Jahos | Address Redacted | | | | First Class Mail |
| Jenna Justice | Address Redacted | | | | First Class Mail |
| Jenna Kelsey | Address Redacted | | | | First Class Mail |
| Jenna Lamonica | Address Redacted | | | | First Class Mail |
| Jenna Lauder | Address Redacted | | | | First Class Mail |
| Jenna Ledbetter | Address Redacted | | | | First Class Mail |
| Jenna Leigh | Address Redacted | | | | First Class Mail |
| Jenna Lopez | Address Redacted | | | | First Class Mail |
| Jenna Loraas | Address Redacted | | | | First Class Mail |
| Jenna Mccord | Address Redacted | | | | First Class Mail |
| Jenna Mcdonnough | Address Redacted | | | | First Class Mail |
| Jenna Mercogliano | Address Redacted | | | | First Class Mail |
| Jenna Merrell | Address Redacted | | | | First Class Mail |
| Jenna Messenger | Address Redacted | | | | First Class Mail |
| Jenna Milner | Address Redacted | | | | First Class Mail |
| Jenna Moreno | Address Redacted | | | | First Class Mail |
| Jenna Olson | Address Redacted | | | | First Class Mail |
| Jenna Rabourn | Address Redacted | | | | First Class Mail |
| Jenna Reed | Address Redacted | | | | First Class Mail |
| Jenna Sorrano | Address Redacted | | | | First Class Mail |
| Jenna Stepard | Address Redacted | | | | First Class Mail |
| Jenna Sutton | Address Redacted | | | | First Class Mail |
| Jenna Tedder | Address Redacted | | | | First Class Mail |
| Jenna Trujillo | Address Redacted | | | | First Class Mail |
| Jenna Tynnine | Address Redacted | | | | First Class Mail |
| Jenna Vantaggen | Address Redacted | | | | First Class Mail |
| Jenna Warren | Address Redacted | | | | First Class Mail |
| Jenna Weldi | Address Redacted | | | | First Class Mail |
| Jenna Worsley | Address Redacted | | | | First Class Mail |
| Jenna Zepf | Address Redacted | | | | First Class Mail |
| Jenna Zimmerman | Address Redacted | | | | First Class Mail |
| Jennasua Mann | Address Redacted | | | | First Class Mail |
| Jennavay Diaz | Address Redacted | | | | First Class Mail |
| Jenney Crockett | Address Redacted | | | | First Class Mail |
| Jenni Cash | Address Redacted | | | | First Class Mail |
| Jenni Godoy | Address Redacted | | | | First Class Mail |
| Jenni Mccullum | Address Redacted | | | | First Class Mail |
| Jennie Homann | Address Redacted | | | | First Class Mail |
| Jennie Kramer | Address Redacted | | | | First Class Mail |
| Jennie Mae Sprouse | Address Redacted | | | | First Class Mail |
| Jenniea Pimentel | Address Redacted | | | | First Class Mail |
| Jennifer Archer | Address Redacted | | | | First Class Mail |
| Jennifer Archuleta | Address Redacted | | | | First Class Mail |
| Jennifer Arguello | Address Redacted | | | | First Class Mail |
| Jennifer Atrip | Address Redacted | | | | First Class Mail |
| Jennifer Austin | Address Redacted | | | | First Class Mail |
| Jennifer Baker | Address Redacted | | | | First Class Mail |
| Jennifer Baldova | Address Redacted | | | | First Class Mail |
| Jennifer Barnes | Address Redacted | | | | First Class Mail |
| Jennifer Barrera-Ramirez | Address Redacted | | | | First Class Mail |
| Jennifer Barnier | Address Redacted | | | | First Class Mail |
| Jennifer Begemann | Address Redacted | | | | First Class Mail |
| Jennifer Benitez | Address Redacted | | | | First Class Mail |
| Jennifer Bernen | Address Redacted | | | | First Class Mail |
| Jennifer Bessler | Address Redacted | | | | First Class Mail |
| Jennifer Boyle | Address Redacted | | | | First Class Mail |
| Jennifer Brooks | Address Redacted | | | | First Class Mail |
| Jennifer Brooks | Address Redacted | | | | First Class Mail |
| Jennifer Brucal | Address Redacted | | | | First Class Mail |
| Jennifer Bye | Address Redacted | | | | First Class Mail |
| Jennifer Cabatos | Address Redacted | | | | First Class Mail |
| Jennifer Campano | Address Redacted | | | | First Class Mail |
| Jennifer Cannon | Address Redacted | | | | First Class Mail |
| Jennifer Cantu Medina | Address Redacted | | | | First Class Mail |
| Jennifer Carlo | Address Redacted | | | | First Class Mail |
| Jennifer Carter | Address Redacted | | | | First Class Mail |
| Jennifer Carver | Address Redacted | | | | First Class Mail |
| Jennifer Castillo | Address Redacted | | | | First Class Mail |
| Jennifer Cervantes | Address Redacted | | | | First Class Mail |
| Jennifer Charles | Address Redacted | | | | First Class Mail |
| Jennifer Chaudey | Address Redacted | | | | First Class Mail |
| Jennifer Clatterbuck | Address Redacted | | | | First Class Mail |
| Jennifer Clifton | Address Redacted | | | | First Class Mail |
| Jennifer Crume | Address Redacted | | | | First Class Mail |
| Jennifer Davila | Address Redacted | | | | First Class Mail |
| Jennifer Delao | Address Redacted | | | | First Class Mail |
| Jennifer Delgado | Address Redacted | | | | First Class Mail |
| Jennifer Diaz | Address Redacted | | | | First Class Mail |
| Jennifer Dosch | Address Redacted | | | | First Class Mail |
| Jennifer Drinkard | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jennifer Duran | Address Redacted | | | | First Class Mail |
| Jennifer Edukere | Address Redacted | | | | First Class Mail |
| Jennifer Ester | Address Redacted | | | | First Class Mail |
| Jennifer Estes | Address Redacted | | | | First Class Mail |
| Jennifer Fagg | Address Redacted | | | | First Class Mail |
| Jennifer Fay | Address Redacted | | | | First Class Mail |
| Jennifer Felton | Address Redacted | | | | First Class Mail |
| Jennifer Fernandez | Address Redacted | | | | First Class Mail |
| Jennifer Files | Address Redacted | | | | First Class Mail |
| Jennifer Filicky | Address Redacted | | | | First Class Mail |
| Jennifer Fink | Address Redacted | | | | First Class Mail |
| Jennifer Finkelchiano | Address Redacted | | | | First Class Mail |
| Jennifer Forshall | Address Redacted | | | | First Class Mail |
| Jennifer Frost | Address Redacted | | | | First Class Mail |
| Jennifer Garza | Address Redacted | | | | First Class Mail |
| Jennifer Garza | Address Redacted | | | | First Class Mail |
| Jennifer Gatherwright | Address Redacted | | | | First Class Mail |
| Jennifer Gilchrist | Address Redacted | | | | First Class Mail |
| Jennifer Golden | Address Redacted | | | | First Class Mail |
| Jennifer Gonzalez | Address Redacted | | | | First Class Mail |
| Jennifer Graviano | Address Redacted | | | | First Class Mail |
| Jennifer Gray | Address Redacted | | | | First Class Mail |
| Jennifer Green | Address Redacted | | | | First Class Mail |
| Jennifer Guerrero | Address Redacted | | | | First Class Mail |
| Jennifer Gutierrez | Address Redacted | | | | First Class Mail |
| Jennifer Hernandez Leon | Address Redacted | | | | First Class Mail |
| Jennifer Herrera | Address Redacted | | | | First Class Mail |
| Jennifer Herrud | Address Redacted | | | | First Class Mail |
| Jennifer Hildebrand | Address Redacted | | | | First Class Mail |
| Jennifer Hindle | Address Redacted | | | | First Class Mail |
| Jennifer Hunte | Address Redacted | | | | First Class Mail |
| Jennifer Hyatt | Address Redacted | | | | First Class Mail |
| Jennifer Jack | Address Redacted | | | | First Class Mail |
| Jennifer Jones | Address Redacted | | | | First Class Mail |
| Jennifer Jones | Address Redacted | | | | First Class Mail |
| Jennifer Jose | Address Redacted | | | | First Class Mail |
| Jennifer Keefe | Address Redacted | | | | First Class Mail |
| Jennifer Kelly | Address Redacted | | | | First Class Mail |
| Jennifer Kensell | Address Redacted | | | | First Class Mail |
| Jennifer Kimberly | Address Redacted | | | | First Class Mail |
| Jennifer Kimmich | Address Redacted | | | | First Class Mail |
| Jennifer Knowles | Address Redacted | | | | First Class Mail |
| Jennifer Koehner | Address Redacted | | | | First Class Mail |
| Jennifer Koon | Address Redacted | | | | First Class Mail |
| Jennifer Koyolo | Address Redacted | | | | First Class Mail |
| Jennifer L Lovett | Address Redacted | | | | First Class Mail |
| Jennifer L Miller | Address Redacted | | | | First Class Mail |
| Jennifer Laezza | Address Redacted | | | | First Class Mail |
| Jennifer Lang | Address Redacted | | | | First Class Mail |
| Jennifer Leigh | Address Redacted | | | | First Class Mail |
| Jennifer Lewis | Address Redacted | | | | First Class Mail |
| Jennifer Lopez | Address Redacted | | | | First Class Mail |
| Jennifer Lopez | Address Redacted | | | | First Class Mail |
| Jennifer Lopez Lopez | Address Redacted | | | | First Class Mail |
| Jennifer Louden | Address Redacted | | | | First Class Mail |
| Jennifer Lyon | Address Redacted | | | | First Class Mail |
| Jennifer M Conroy | Address Redacted | | | | First Class Mail |
| Jennifer Maldonado | Address Redacted | | | | First Class Mail |
| Jennifer Marca | Address Redacted | | | | First Class Mail |
| Jennifer Marroquin | Address Redacted | | | | First Class Mail |
| Jennifer Martin | Address Redacted | | | | First Class Mail |
| Jennifer Martinez | Address Redacted | | | | First Class Mail |
| Jennifer Mccalister | Address Redacted | | | | First Class Mail |
| Jennifer Mcmalin | Address Redacted | | | | First Class Mail |
| Jennifer Melborg | Address Redacted | | | | First Class Mail |
| Jennifer Melora | Address Redacted | | | | First Class Mail |
| Jennifer Mirabal | Address Redacted | | | | First Class Mail |
| Jennifer Miracle | Address Redacted | | | | First Class Mail |
| Jennifer Mohler | Address Redacted | | | | First Class Mail |
| Jennifer Moore | Address Redacted | | | | First Class Mail |
| Jennifer Moore | Address Redacted | | | | First Class Mail |
| Jennifer Moran-Melon | Address Redacted | | | | First Class Mail |
| Jennifer Munger | Address Redacted | | | | First Class Mail |
| Jennifer Murray | Address Redacted | | | | First Class Mail |
| Jennifer Nguyen | Address Redacted | | | | First Class Mail |
| Jennifer Nibert | Address Redacted | | | | First Class Mail |
| Jennifer Nightingale | Address Redacted | | | | First Class Mail |
| Jennifer Noel | Address Redacted | | | | First Class Mail |
| Jennifer Nolen | Address Redacted | | | | First Class Mail |
| Jennifer Oliva | Address Redacted | | | | First Class Mail |
| Jennifer Olson | Address Redacted | | | | First Class Mail |
| Jennifer Ontiveros | Address Redacted | | | | First Class Mail |
| Jennifer Ortez | Address Redacted | | | | First Class Mail |
| Jennifer Orton | Address Redacted | | | | First Class Mail |
| Jennifer Padilla | Address Redacted | | | | First Class Mail |
| Jennifer Patrie | Address Redacted | | | | First Class Mail |
| Jennifer Pellegrino | Address Redacted | | | | First Class Mail |
| Jennifer Perez | Address Redacted | | | | First Class Mail |
| Jennifer Perkins | Address Redacted | | | | First Class Mail |
| Jennifer Peterson | Address Redacted | | | | First Class Mail |
| Jennifer Picciano | Address Redacted | | | | First Class Mail |
| Jennifer Pierson | Address Redacted | | | | First Class Mail |
| Jennifer Platas | Address Redacted | | | | First Class Mail |
| Jennifer Portillo | Address Redacted | | | | First Class Mail |
| Jennifer Quiles | Address Redacted | | | | First Class Mail |
| Jennifer Quintanilla | Address Redacted | | | | First Class Mail |
| Jennifer Rabenold | Address Redacted | | | | First Class Mail |
| Jennifer Rachoff | Address Redacted | | | | First Class Mail |
| Jennifer Ramirez | Address Redacted | | | | First Class Mail |
| Jennifer Ramirez | Address Redacted | | | | First Class Mail |
| Jennifer Ramirez | Address Redacted | | | | First Class Mail |
| Jennifer Ramos | Address Redacted | | | | First Class Mail |
| Jennifer Rancie | Address Redacted | | | | First Class Mail |
| Jennifer Rankin | Address Redacted | | | | First Class Mail |
| Jennifer Reis | Address Redacted | | | | First Class Mail |
| Jennifer Robinson | Address Redacted | | | | First Class Mail |
| Jennifer Robson | Address Redacted | | | | First Class Mail |
| Jennifer Rodriguez | Address Redacted | | | | First Class Mail |
| Jennifer Rose | Address Redacted | | | | First Class Mail |
| Jennifer Saldorra | Address Redacted | | | | First Class Mail |
| Jennifer Sanders | Address Redacted | | | | First Class Mail |
| Jennifer Schrank | Address Redacted | | | | First Class Mail |
| Jennifer Sedlock | Address Redacted | | | | First Class Mail |
| Jennifer Shields | Address Redacted | | | | First Class Mail |
| Jennifer Simpson | Address Redacted | | | | First Class Mail |
| Jennifer Smith | Address Redacted | | | | First Class Mail |
| Jennifer Smith | Address Redacted | | | | First Class Mail |
| Jennifer Snyder | Address Redacted | | | | First Class Mail |
| Jennifer Steele | Address Redacted | | | | First Class Mail |
| Jennifer Steward | Address Redacted | | | | First Class Mail |
| Jennifer Suttner | Address Redacted | | | | First Class Mail |
| Jennifer Thompson | Address Redacted | | | | First Class Mail |
| Jennifer Torgerson | Address Redacted | | | | First Class Mail |
| Jennifer Towe | Address Redacted | | | | First Class Mail |
| Jennifer Travolore | Address Redacted | | | | First Class Mail |
| Jennifer Tucker | Address Redacted | | | | First Class Mail |
| Jennifer Tyler | Address Redacted | | | | First Class Mail |
| Jennifer Urquhart | Address Redacted | | | | First Class Mail |
| Jennifer Vazquez | Address Redacted | | | | First Class Mail |
| Jennifer Ventura | Address Redacted | | | | First Class Mail |
| Jennifer Waldecker | Address Redacted | | | | First Class Mail |
| Jennifer Walker | Address Redacted | | | | First Class Mail |
| Jennifer Waslick | Address Redacted | | | | First Class Mail |
| Jennifer Weaver | Address Redacted | | | | First Class Mail |
| Jennifer Wiles | Address Redacted | | | | First Class Mail |
| Jennifer Willis | Address Redacted | | | | First Class Mail |
| Jennifer Wojcik | Address Redacted | | | | First Class Mail |
| Jennifer Wood | Address Redacted | | | | First Class Mail |
| Jennifer Woolery | Address Redacted | | | | First Class Mail |
| Jennifer Wright | Address Redacted | | | | First Class Mail |
| Jennifer Wright | Address Redacted | | | | First Class Mail |
| Jennifer Zambrano | Address Redacted | | | | First Class Mail |
| Jennifer Ziga | Address Redacted | | | | First Class Mail |
| Jennissa Jansen | Address Redacted | | | | First Class Mail |
| Jenny Allison | Address Redacted | | | | First Class Mail |
| Jenny Berry | Address Redacted | | | | First Class Mail |
| Jenny Dominguez-Rodriguez | Address Redacted | | | | First Class Mail |
| Jenny Esparza | Address Redacted | | | | First Class Mail |
| Jenny Grolewell | Address Redacted | | | | First Class Mail |
| Jenny Hernandez | Address Redacted | | | | First Class Mail |
| Jenny Johnson | Address Redacted | | | | First Class Mail |
| Jenny Louis | Address Redacted | | | | First Class Mail |
| Jenny Martin | Address Redacted | | | | First Class Mail |
| Jenny Patmer | Address Redacted | | | | First Class Mail |
| Jenny Reyes-Woodrow | Address Redacted | | | | First Class Mail |
| Jenny Truong | Address Redacted | | | | First Class Mail |
| Jenny Whitesides | Address Redacted | | | | First Class Mail |
| Jennyrose Camajani | Address Redacted | | | | First Class Mail |
| Jenor-Lo (Meigho) | 48 W 37th St, 18th Fl | New York, NY 10018 | | | First Class Mail |
| Jentell K Adams | Address Redacted | | | | First Class Mail |
| Jentry Nabors | Address Redacted | | | | First Class Mail |
| Jenyll Martinez | Address Redacted | | | | First Class Mail |
| Jero, Inc | dba Home From College | 206 Ashland Ave | Santa Monica, CA 90405 | | First Class Mail |
| Jer'Niya Mccain | Address Redacted | | | | First Class Mail |
| Jerald Estima | Address Redacted | | | | First Class Mail |
| Jerald Estime | Address Redacted | | | | First Class Mail |
| Jerald Lofgren | Address Redacted | | | | First Class Mail |
| Jere Hyatt | Address Redacted | | | | First Class Mail |
| Jereca Peterson | Address Redacted | | | | First Class Mail |
| Jeree Peppers | Address Redacted | | | | First Class Mail |
| Jeremiah Davlin | Address Redacted | | | | First Class Mail |
| Jeremiah Freeman | Address Redacted | | | | First Class Mail |
| Jeremiah Kemp | Address Redacted | | | | First Class Mail |
| Jeremy Butler | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jeremy Cooper | Address Redacted | | | | First Class Mail |
| Jeremy Loudenback | Address Redacted | | | | First Class Mail |
| Jeremy Mazzone | Address Redacted | | | | First Class Mail |
| Jeri Bowman | Address Redacted | | | | First Class Mail |
| Jeri Jones | Address Redacted | | | | First Class Mail |
| Jeri Nash | Address Redacted | | | | First Class Mail |
| Jeri Sam | Address Redacted | | | | First Class Mail |
| Jeria Washington | Address Redacted | | | | First Class Mail |
| Jerianne Clarke | Address Redacted | | | | First Class Mail |
| Jerijamesice Walker | Address Redacted | | | | First Class Mail |
| Jerika Conn | Address Redacted | | | | First Class Mail |
| Jerika Whaley | Address Redacted | | | | First Class Mail |
| Jerilyn Marengo | Address Redacted | | | | First Class Mail |
| Jerinie Harris | Address Redacted | | | | First Class Mail |
| Jerkiya Thomas | Address Redacted | | | | First Class Mail |
| Jerlyan Diaz | Address Redacted | | | | First Class Mail |
| Jermerri Wilson | Address Redacted | | | | First Class Mail |
| Jermey Kwan | Address Redacted | | | | First Class Mail |
| Jermicha Watson | Address Redacted | | | | First Class Mail |
| Jerome Straebler | Address Redacted | | | | First Class Mail |
| Jeronica Davis | Address Redacted | | | | First Class Mail |
| Jeromme Martins Drogarie i Farmacia | 00-764, Al Al Jozefa Piusa Dziekonskiego 1 | Warsaw | | Poland | First Class Mail |
| Jerra Bullis | Address Redacted | | | | First Class Mail |
| Jerrald Balcarzac | Address Redacted | | | | First Class Mail |
| Jerramin Nelson-Stennson | Address Redacted | | | | First Class Mail |
| Jerrasua Terry | Address Redacted | | | | First Class Mail |
| Jerriya Ashford | Address Redacted | | | | First Class Mail |
| Jerrie Ann Patterson | Address Redacted | | | | First Class Mail |
| Jerrika Williams | Address Redacted | | | | First Class Mail |
| Jerry Camp | Address Redacted | | | | First Class Mail |
| Jerry Neal | Address Redacted | | | | First Class Mail |
| Jersey Farrer | Address Redacted | | | | First Class Mail |
| Jersey Holley | Address Redacted | | | | First Class Mail |
| Jersey Mahler | Address Redacted | | | | First Class Mail |
| Jersey Shore Premium Outlets LLC | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Jersey Shore Premium Outlets, LLC | P.O. Box 776307 | Chicago, IL 60677-6307 | | | First Class Mail |
| Jersey Wright | Address Redacted | | | | First Class Mail |
| Jervon Broadnax | Address Redacted | | | | First Class Mail |
| Jeryn Rogers | Address Redacted | | | | First Class Mail |
| Jerse Salisbury | Address Redacted | | | | First Class Mail |
| Jerzie Wohlfert | Address Redacted | | | | First Class Mail |
| Jeselynn Moreno | Address Redacted | | | | First Class Mail |
| Jeseena Castro | Address Redacted | | | | First Class Mail |
| Jeshua Rodriguez | Address Redacted | | | | First Class Mail |
| Jeslyn Lara | Address Redacted | | | | First Class Mail |
| Jeslyn Smith | Address Redacted | | | | First Class Mail |
| Jeslynn Bright | Address Redacted | | | | First Class Mail |
| Jesreel Kandhola | Address Redacted | | | | First Class Mail |
| Jess Oakley | Address Redacted | | | | First Class Mail |
| Jess Dar | Address Redacted | | | | First Class Mail |
| Jess Durffinger | Address Redacted | | | | First Class Mail |
| Jess Forrester | Address Redacted | | | | First Class Mail |
| Jess George | Address Redacted | | | | First Class Mail |
| Jess Grech | Address Redacted | | | | First Class Mail |
| Jess Haynes | Address Redacted | | | | First Class Mail |
| Jess Juensmann | Address Redacted | | | | First Class Mail |
| Jess Santiago | Address Redacted | | | | First Class Mail |
| Jess Taylor | Address Redacted | | | | First Class Mail |
| Jess Umbarger | Address Redacted | | | | First Class Mail |
| Jess West | Address Redacted | | | | First Class Mail |
| Jessa Drey | Address Redacted | | | | First Class Mail |
| Jessa Lynne Guhac | Address Redacted | | | | First Class Mail |
| Jessalyn Guerra | Address Redacted | | | | First Class Mail |
| Jesse Ornelas | Address Redacted | | | | First Class Mail |
| Jesse Lama | Address Redacted | | | | First Class Mail |
| Jesse Masters | Address Redacted | | | | First Class Mail |
| Jesse Morales | Address Redacted | | | | First Class Mail |
| Jesse Perez | Address Redacted | | | | First Class Mail |
| Jesseca Joseph | Address Redacted | | | | First Class Mail |
| Jessecca D Pena | Address Redacted | | | | First Class Mail |
| Jesselynn Padilla | Address Redacted | | | | First Class Mail |
| Jessenia Bernal | Address Redacted | | | | First Class Mail |
| Jessenia De La Torre | Address Redacted | | | | First Class Mail |
| Jessenia Diaz-Monserrate | Address Redacted | | | | First Class Mail |
| Jessi Collins | Address Redacted | | | | First Class Mail |
| Jessi Robiti | Address Redacted | | | | First Class Mail |
| Jessi Selleck | Address Redacted | | | | First Class Mail |
| Jessi Spitz | Address Redacted | | | | First Class Mail |
| Jessia Gonzales-Dorsey | Address Redacted | | | | First Class Mail |
| Jessica Aguirre | Address Redacted | | | | First Class Mail |
| Jessica Andrade | Address Redacted | | | | First Class Mail |
| Jessica Antonelli | Address Redacted | | | | First Class Mail |
| Jessica Arnold | Address Redacted | | | | First Class Mail |
| Jessica Ballon | Address Redacted | | | | First Class Mail |
| Jessica Barthelmn | Address Redacted | | | | First Class Mail |
| Jessica Bastida | Address Redacted | | | | First Class Mail |
| Jessica Beaver | Address Redacted | | | | First Class Mail |
| Jessica Bell | Address Redacted | | | | First Class Mail |
| Jessica Bienkowski | Address Redacted | | | | First Class Mail |
| Jessica Bockus | Address Redacted | | | | First Class Mail |
| Jessica Boettcher | Address Redacted | | | | First Class Mail |
| Jessica Bond | Address Redacted | | | | First Class Mail |
| Jessica Boshart | Address Redacted | | | | First Class Mail |
| Jessica Boyd | Address Redacted | | | | First Class Mail |
| Jessica Boyce | Address Redacted | | | | First Class Mail |
| Jessica Brooks | Address Redacted | | | | First Class Mail |
| Jessica Brown | Address Redacted | | | | First Class Mail |
| Jessica Bueno | Address Redacted | | | | First Class Mail |
| Jessica Campbell | Address Redacted | | | | First Class Mail |
| Jessica Cannon | Address Redacted | | | | First Class Mail |
| Jessica Carrasco | Address Redacted | | | | First Class Mail |
| Jessica Castaneda | Address Redacted | | | | First Class Mail |
| Jessica Chastain | Address Redacted | | | | First Class Mail |
| Jessica Churchwell | Address Redacted | | | | First Class Mail |
| Jessica Clarke | Address Redacted | | | | First Class Mail |
| Jessica Cole | Address Redacted | | | | First Class Mail |
| Jessica Conyer | Address Redacted | | | | First Class Mail |
| Jessica Cooper | Address Redacted | | | | First Class Mail |
| Jessica Coppock | Address Redacted | | | | First Class Mail |
| Jessica Crandall | Address Redacted | | | | First Class Mail |
| Jessica Cruz | Address Redacted | | | | First Class Mail |
| Jessica Cuevas | Address Redacted | | | | First Class Mail |
| Jessica Cunningham | Address Redacted | | | | First Class Mail |
| Jessica Custer | Address Redacted | | | | First Class Mail |
| Jessica Danielson | Address Redacted | | | | First Class Mail |
| Jessica Davilus | Address Redacted | | | | First Class Mail |
| Jessica Davis | Address Redacted | | | | First Class Mail |
| Jessica Davis | Address Redacted | | | | First Class Mail |
| Jessica Demosthene | Address Redacted | | | | First Class Mail |
| Jessica Desantis | Address Redacted | | | | First Class Mail |
| Jessica Diaz | Address Redacted | | | | First Class Mail |
| Jessica Divine | Address Redacted | | | | First Class Mail |
| Jessica Dotson | Address Redacted | | | | First Class Mail |
| Jessica Downing | Address Redacted | | | | First Class Mail |
| Jessica Draper | Address Redacted | | | | First Class Mail |
| Jessica Drivas | Address Redacted | | | | First Class Mail |
| Jessica Duarte | Address Redacted | | | | First Class Mail |
| Jessica E Turner | Address Redacted | | | | First Class Mail |
| Jessica Edwards | Address Redacted | | | | First Class Mail |
| Jessica Edwards | Address Redacted | | | | First Class Mail |
| Jessica Eiserman | Address Redacted | | | | First Class Mail |
| Jessica Eldridge | Address Redacted | | | | First Class Mail |
| Jessica Enstes | Address Redacted | | | | First Class Mail |
| Jessica Esefgul | Address Redacted | | | | First Class Mail |
| Jessica Estrada | Address Redacted | | | | First Class Mail |
| Jessica Everly | Address Redacted | | | | First Class Mail |
| Jessica Fernandez | Address Redacted | | | | First Class Mail |
| Jessica Flores | Address Redacted | | | | First Class Mail |
| Jessica Flores | Address Redacted | | | | First Class Mail |
| Jessica Flynn | Address Redacted | | | | First Class Mail |
| Jessica Ford | Address Redacted | | | | First Class Mail |
| Jessica Ford | Address Redacted | | | | First Class Mail |
| Jessica Ford Garcia | Address Redacted | | | | First Class Mail |
| Jessica Fulmer | Address Redacted | | | | First Class Mail |
| Jessica Garcia | Address Redacted | | | | First Class Mail |
| Jessica Garcia | Address Redacted | | | | First Class Mail |
| Jessica Garcia | Address Redacted | | | | First Class Mail |
| Jessica Gilkey | Address Redacted | | | | First Class Mail |
| Jessica Glover | Address Redacted | | | | First Class Mail |
| Jessica Gonzalez | Address Redacted | | | | First Class Mail |
| Jessica Gonzalez | Address Redacted | | | | First Class Mail |
| Jessica Grigorian | Address Redacted | | | | First Class Mail |
| Jessica Gross | Address Redacted | | | | First Class Mail |
| Jessica Guthrie | Address Redacted | | | | First Class Mail |
| Jessica Hagg | Address Redacted | | | | First Class Mail |
| Jessica Hall | Address Redacted | | | | First Class Mail |
| Jessica Hamilton | Address Redacted | | | | First Class Mail |
| Jessica Hamza | Address Redacted | | | | First Class Mail |
| Jessica Hankin | Address Redacted | | | | First Class Mail |
| Jessica Harrington | Address Redacted | | | | First Class Mail |
| Jessica Hawkins | Address Redacted | | | | First Class Mail |
| Jessica Hayward | Address Redacted | | | | First Class Mail |
| Jessica Henry | Address Redacted | | | | First Class Mail |
| Jessica Hernandez | Address Redacted | | | | First Class Mail |
| Jessica Hill | Address Redacted | | | | First Class Mail |
| Jessica Hoffman | Address Redacted | | | | First Class Mail |
| Jessica Hollandsworth | Address Redacted | | | | First Class Mail |
| Jessica Itzar | Address Redacted | | | | First Class Mail |
| Jessica Johnson | Address Redacted | | | | First Class Mail |
| Jessica Jones | Address Redacted | | | | First Class Mail |
| Jessica Jones | Address Redacted | | | | First Class Mail |
| Jessica Kaur | Address Redacted | | | | First Class Mail |
| Jessica Keith | Address Redacted | | | | First Class Mail |
| Jessica L Reeser | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jessica Lanello | Address Redacted | | | | First Class Mail |
| Jessica Larue | Address Redacted | | | | First Class Mail |
| Jessica Lavoe | Address Redacted | | | | First Class Mail |
| Jessica Lavoie | Address Redacted | | | | First Class Mail |
| Jessica Leger | Address Redacted | | | | First Class Mail |
| Jessica Lewis | Address Redacted | | | | First Class Mail |
| Jessica Lewis | Address Redacted | | | | First Class Mail |
| Jessica Lininger | Address Redacted | | | | First Class Mail |
| Jessica Lopez | Address Redacted | | | | First Class Mail |
| Jessica Lopez | Address Redacted | | | | First Class Mail |
| Jessica Luehm | Address Redacted | | | | First Class Mail |
| Jessica Martinez | Address Redacted | | | | First Class Mail |
| Jessica Martinez-Garcia | Address Redacted | | | | First Class Mail |
| Jessica Maughan | Address Redacted | | | | First Class Mail |
| Jessica Mccoy | Address Redacted | | | | First Class Mail |
| Jessica Mcdonald | Address Redacted | | | | First Class Mail |
| Jessica Mcelwee | Address Redacted | | | | First Class Mail |
| Jessica Mcfarland | Address Redacted | | | | First Class Mail |
| Jessica Mclain | Address Redacted | | | | First Class Mail |
| Jessica Medrano | Address Redacted | | | | First Class Mail |
| Jessica Meehan | Address Redacted | | | | First Class Mail |
| Jessica Meim | Address Redacted | | | | First Class Mail |
| Jessica Mejia-Alvarez | Address Redacted | | | | First Class Mail |
| Jessica Melton | Address Redacted | | | | First Class Mail |
| Jessica Mendes Wolfe | Address Redacted | | | | First Class Mail |
| Jessica MenomeHendrickson | Address Redacted | | | | First Class Mail |
| Jessica Miller | Address Redacted | | | | First Class Mail |
| Jessica Minnick | Address Redacted | | | | First Class Mail |
| Jessica Minor | Address Redacted | | | | First Class Mail |
| Jessica Mock | Address Redacted | | | | First Class Mail |
| Jessica Morales | Address Redacted | | | | First Class Mail |
| Jessica Moreland | Address Redacted | | | | First Class Mail |
| Jessica Morgan | Address Redacted | | | | First Class Mail |
| Jessica Morgan | Address Redacted | | | | First Class Mail |
| Jessica Morris | Address Redacted | | | | First Class Mail |
| Jessica Natividad | Address Redacted | | | | First Class Mail |
| Jessica Nelson | Address Redacted | | | | First Class Mail |
| Jessica Niila | Address Redacted | | | | First Class Mail |
| Jessica Nielsen | Address Redacted | | | | First Class Mail |
| Jessica Ocampo | Address Redacted | | | | First Class Mail |
| Jessica Odle | Address Redacted | | | | First Class Mail |
| Jessica Odnoralov | Address Redacted | | | | First Class Mail |
| Jessica O'Leary | Address Redacted | | | | First Class Mail |
| Jessica Page | Address Redacted | | | | First Class Mail |
| Jessica Pask | Address Redacted | | | | First Class Mail |
| Jessica Parker | Address Redacted | | | | First Class Mail |
| Jessica Pearl | Address Redacted | | | | First Class Mail |
| Jessica Pelen-Souza | Address Redacted | | | | First Class Mail |
| Jessica Penland | Address Redacted | | | | First Class Mail |
| Jessica Piegel | Address Redacted | | | | First Class Mail |
| Jessica Poe | Address Redacted | | | | First Class Mail |
| Jessica Prather | Address Redacted | | | | First Class Mail |
| Jessica Prochnow | Address Redacted | | | | First Class Mail |
| Jessica Quejado | Address Redacted | | | | First Class Mail |
| Jessica Ramirez | Address Redacted | | | | First Class Mail |
| Jessica Raunroin | Address Redacted | | | | First Class Mail |
| Jessica Ravenscroft | Address Redacted | | | | First Class Mail |
| Jessica Renners | Address Redacted | | | | First Class Mail |
| Jessica Remington | Address Redacted | | | | First Class Mail |
| Jessica Renteau | Address Redacted | | | | First Class Mail |
| Jessica Reta | Address Redacted | | | | First Class Mail |
| Jessica Rhinehart | Address Redacted | | | | First Class Mail |
| Jessica Rice | Address Redacted | | | | First Class Mail |
| Jessica Robbins | Address Redacted | | | | First Class Mail |
| Jessica Robinson | Address Redacted | | | | First Class Mail |
| Jessica Rodriguez | Address Redacted | | | | First Class Mail |
| Jessica Rodriguez | Address Redacted | | | | First Class Mail |
| Jessica Roman | Address Redacted | | | | First Class Mail |
| Jessica Russell | Address Redacted | | | | First Class Mail |
| Jessica Russell | Address Redacted | | | | First Class Mail |
| Jessica Sambrano | Address Redacted | | | | First Class Mail |
| Jessica Santiago | Address Redacted | | | | First Class Mail |
| Jessica Sartor | Address Redacted | | | | First Class Mail |
| Jessica Saynor | Address Redacted | | | | First Class Mail |
| Jessica Schneider | Address Redacted | | | | First Class Mail |
| Jessica Sciullo | Address Redacted | | | | First Class Mail |
| Jessica Seabolt | Address Redacted | | | | First Class Mail |
| Jessica Seneca | Address Redacted | | | | First Class Mail |
| Jessica Serrato | Address Redacted | | | | First Class Mail |
| Jessica Sheltan | Address Redacted | | | | First Class Mail |
| Jessica Short | Address Redacted | | | | First Class Mail |
| Jessica Singer | Address Redacted | | | | First Class Mail |
| Jessica Small | Address Redacted | | | | First Class Mail |
| Jessica Smart | Address Redacted | | | | First Class Mail |
| Jessica Smith | Address Redacted | | | | First Class Mail |
| Jessica Smith | Address Redacted | | | | First Class Mail |
| Jessica Smith-Petersen | Address Redacted | | | | First Class Mail |
| Jessica Sobieski | Address Redacted | | | | First Class Mail |
| Jessica Southord | Address Redacted | | | | First Class Mail |
| Jessica Spain | Address Redacted | | | | First Class Mail |
| Jessica Sperry | Address Redacted | | | | First Class Mail |
| Jessica Sphristensen | Address Redacted | | | | First Class Mail |
| Jessica St Germain | Address Redacted | | | | First Class Mail |
| Jessica Stevens | Address Redacted | | | | First Class Mail |
| Jessica Stevenson | Address Redacted | | | | First Class Mail |
| Jessica Steward | Address Redacted | | | | First Class Mail |
| Jessica Stewart | Address Redacted | | | | First Class Mail |
| Jessica Stewart | Address Redacted | | | | First Class Mail |
| Jessica Stout | Address Redacted | | | | First Class Mail |
| Jessica Sumner | Address Redacted | | | | First Class Mail |
| Jessica Sutton | Address Redacted | | | | First Class Mail |
| Jessica Swaim | Address Redacted | | | | First Class Mail |
| Jessica Swift | Address Redacted | | | | First Class Mail |
| Jessica Symons | Address Redacted | | | | First Class Mail |
| Jessica Taylor | Address Redacted | | | | First Class Mail |
| Jessica Taylor | Address Redacted | | | | First Class Mail |
| Jessica Tezopapa | Address Redacted | | | | First Class Mail |
| Jessica Thomas | Address Redacted | | | | First Class Mail |
| Jessica Thoman | Address Redacted | | | | First Class Mail |
| Jessica Torres | Address Redacted | | | | First Class Mail |
| Jessica Trammell | Address Redacted | | | | First Class Mail |
| Jessica Trotene | Address Redacted | | | | First Class Mail |
| Jessica Tucker | Address Redacted | | | | First Class Mail |
| Jessica Valencia | Address Redacted | | | | First Class Mail |
| Jessica Valles | Address Redacted | | | | First Class Mail |
| Jessica Vanscoy | Address Redacted | | | | First Class Mail |
| Jessica Vanvoten | Address Redacted | | | | First Class Mail |
| Jessica Velazquez | Address Redacted | | | | First Class Mail |
| Jessica Vera | Address Redacted | | | | First Class Mail |
| Jessica Villanueva | Address Redacted | | | | First Class Mail |
| Jessica Villanueva | Address Redacted | | | | First Class Mail |
| Jessica Villanueva | Address Redacted | | | | First Class Mail |
| Jessica Vinneal | Address Redacted | | | | First Class Mail |
| Jessica Walthall | Address Redacted | | | | First Class Mail |
| Jessica Watson | Address Redacted | | | | First Class Mail |
| Jessica White | Address Redacted | | | | First Class Mail |
| Jessica Williams | Address Redacted | | | | First Class Mail |
| Jessica Williams | Address Redacted | | | | First Class Mail |
| Jessica Williams | Address Redacted | | | | First Class Mail |
| Jessica Williams | Address Redacted | | | | First Class Mail |
| Jessica Yeawen-Hbantley | Address Redacted | | | | First Class Mail |
| Jessica Zamudio | Address Redacted | | | | First Class Mail |
| Jessica Zinn | Address Redacted | | | | First Class Mail |
| Jessie Andrews | Address Redacted | | | | First Class Mail |
| Jessie Bittle | Address Redacted | | | | First Class Mail |
| Jessie Borges Marta | Address Redacted | | | | First Class Mail |
| Jessie Darnell | Address Redacted | | | | First Class Mail |
| Jessie Gabel | Address Redacted | | | | First Class Mail |
| Jessie Graves | Address Redacted | | | | First Class Mail |
| Jessie Hernandez | Address Redacted | | | | First Class Mail |
| Jessie Howell | Address Redacted | | | | First Class Mail |
| Jessie Mann | Address Redacted | | | | First Class Mail |
| Jessie McLennis | Address Redacted | | | | First Class Mail |
| Jessie Millner | Address Redacted | | | | First Class Mail |
| Jessie Morrison | Address Redacted | | | | First Class Mail |
| Jessie Orozco | Address Redacted | | | | First Class Mail |
| Jessie Scott | Address Redacted | | | | First Class Mail |
| Jessie Taylor | Address Redacted | | | | First Class Mail |
| Jessie Thompson | Address Redacted | | | | First Class Mail |
| Jessie Walker | Address Redacted | | | | First Class Mail |
| Jessika Austin | Address Redacted | | | | First Class Mail |
| Jessika Colvin | Address Redacted | | | | First Class Mail |
| Jessika Perez | Address Redacted | | | | First Class Mail |
| Jessika Ramirez | Address Redacted | | | | First Class Mail |
| Jessika Stevenson | Address Redacted | | | | First Class Mail |
| Jessika Williams | Address Redacted | | | | First Class Mail |
| Jesslyn Boatright | Address Redacted | | | | First Class Mail |
| Jessyoda Mangueroo | Address Redacted | | | | First Class Mail |
| Jessyse Silver | Address Redacted | | | | First Class Mail |
| Jestyna Dietzo | Address Redacted | | | | First Class Mail |
| Jesus Lara | Address Redacted | | | | First Class Mail |
| Jet Oates | Address Redacted | | | | First Class Mail |
| Jetta Schuler | Address Redacted | | | | First Class Mail |
| Jetta Wohhk | Address Redacted | | | | First Class Mail |
| Jetse M Gonzalez-Klark | Address Redacted | | | | First Class Mail |
| Jevetta Jones | Address Redacted | | | | First Class Mail |
| Jevon Yarbrough | Address Redacted | | | | First Class Mail |
| Jewel Curtis | Address Redacted | | | | First Class Mail |
| Jewel Kirby | Address Redacted | | | | First Class Mail |
| Jewel Kyser | Address Redacted | | | | First Class Mail |
| Jewel Smith | Address Redacted | | | | First Class Mail |
| Jewel Supermarkets, Inc. | 150 Pierce Road | Suite 400 | | Itasca, IL 60143 | First Class Mail |
| Jewel Wicker | Address Redacted | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Jeashieen Fajardo | Address Redacted | | | | | First Class Mail |
| Jewell Wilbur | Address Redacted | | | | | First Class Mail |
| Jewellbari Newman | Address Redacted | | | | | First Class Mail |
| Jewells Gonzalez | Address Redacted | | | | | First Class Mail |
| Jewlyann Aron | Address Redacted | | | | | First Class Mail |
| Jewlyssa Garcia | Address Redacted | | | | | First Class Mail |
| Jewlyss Sims | Address Redacted | | | | | First Class Mail |
| Jeyca Santana | Address Redacted | | | | | First Class Mail |
| Jeyra Beltran-Rosado | Address Redacted | | | | | First Class Mail |
| Jezzel Jackman | Address Redacted | | | | | First Class Mail |
| JG Elizabeth, II, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| JG Winston-Salem LLC | CBI CV | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| Jg Winston-Salem LLC | CBL Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421 | | | First Class Mail |
| Jg Winston-Salem, LLC | 2030 Hamilton Place Blvd | Chattanooga, TN 37421-6000 | | | | First Class Mail |
| Jhaleya Harris | Address Redacted | | | | | First Class Mail |
| Jhana Martinez | Address Redacted | | | | | First Class Mail |
| Jhanasia Hightower | Address Redacted | | | | | First Class Mail |
| Jhanayah Santiago | Address Redacted | | | | | First Class Mail |
| Jhoana Samonon | Address Redacted | | | | | First Class Mail |
| Jhon Liranzo | Address Redacted | | | | | First Class Mail |
| Jhunaiyah Greene | Address Redacted | | | | | First Class Mail |
| Jia Vega | Address Redacted | | | | | First Class Mail |
| Jiahua Witherspoon | Address Redacted | | | | | First Class Mail |
| Jiangxi Mexican | Jiangxi Rd, Qianjiang Industrial Zone | Fuzhou, 344000 | | China | | First Class Mail |
| Jiangxi Mexican (Ningbo) | Jiangxi Rd | Qianjiang Industrial Zone | Le'An County Industrial | Fuzhou, Jiangxi 344000 | China | First Class Mail |
| Jiangxi Mexican Industry & Trade Co Ltd | Jiangxi Rd | Qianjiang Industrial Zone | Le'An County Industrial | Fuzhou, Jiangxi 344000 | China | First Class Mail |
| Jiangxi Mexican(Ningbo) | Jiangxi Rd | Qianjiang Industrial Zone | Le'An County Industrial | Fuzhou, 344000 | China | First Class Mail |
| Jibril Pratt | Address Redacted | | | | | First Class Mail |
| Jigsaw Systems Ltd | The Old Mill | High Church St | Nottingham, NG7 7JA | United Kingdom | | First Class Mail |
| Jhi Kim | Address Redacted | | | | | First Class Mail |
| Jianni Diaz | Address Redacted | | | | | First Class Mail |
| Jill Aylesworth | Address Redacted | | | | | First Class Mail |
| Jill Bemiller | Address Redacted | | | | | First Class Mail |
| Jill Derlink | Address Redacted | | | | | First Class Mail |
| Jill Frederiksen | Address Redacted | | | | | First Class Mail |
| Jill Hvozdovic | Address Redacted | | | | | First Class Mail |
| Jill Kaptur | Address Redacted | | | | | First Class Mail |
| Jill Kuhn | Address Redacted | | | | | First Class Mail |
| Jill Lashbrook | Address Redacted | | | | | First Class Mail |
| Jill Mcgloughlin | Address Redacted | | | | | First Class Mail |
| Jill Snow | Address Redacted | | | | | First Class Mail |
| Jill Thomas | Address Redacted | | | | | First Class Mail |
| Jillian Banks | Address Redacted | | | | | First Class Mail |
| Jillian Bale | Address Redacted | | | | | First Class Mail |
| Jillian Billingsley | Address Redacted | | | | | First Class Mail |
| Jillian Blakeno | Address Redacted | | | | | First Class Mail |
| Jillian Carr | Address Redacted | | | | | First Class Mail |
| Jillian Cook | Address Redacted | | | | | First Class Mail |
| Jillian Davis | Address Redacted | | | | | First Class Mail |
| Jillian Declouette | Address Redacted | | | | | First Class Mail |
| Jillian Elzinga | Address Redacted | | | | | First Class Mail |
| Jillian Foster | Address Redacted | | | | | First Class Mail |
| Jillian Hadden | Address Redacted | | | | | First Class Mail |
| Jillian Hurd | Address Redacted | | | | | First Class Mail |
| Jillian Jernigan | Address Redacted | | | | | First Class Mail |
| Jillian Joyner | Address Redacted | | | | | First Class Mail |
| Jillian Kearr | Address Redacted | | | | | First Class Mail |
| Jillian Kydd | Address Redacted | | | | | First Class Mail |
| Jillian Lovely | Address Redacted | | | | | First Class Mail |
| Jillian Mann | Address Redacted | | | | | First Class Mail |
| Jillian Martorella | Address Redacted | | | | | First Class Mail |
| Jillian Murrah-Rose | Address Redacted | | | | | First Class Mail |
| Jillian Pankop | Address Redacted | | | | | First Class Mail |
| Jillian Price | Address Redacted | | | | | First Class Mail |
| Jillian Rice | Address Redacted | | | | | First Class Mail |
| Jillian Schlesinger | Address Redacted | | | | | First Class Mail |
| Jillian Stuart | Address Redacted | | | | | First Class Mail |
| Jillyan Simmonds | Address Redacted | | | | | First Class Mail |
| Jillyane K Beckman | Address Redacted | | | | | First Class Mail |
| Jilmaris Aderino | Address Redacted | | | | | First Class Mail |
| Jim Viola | Address Redacted | | | | | First Class Mail |
| Jimena Arroyo-Botello | Address Redacted | | | | | First Class Mail |
| Jimena Lancoci | Address Redacted | | | | | First Class Mail |
| Jimena Pargas | Address Redacted | | | | | First Class Mail |
| Jimma Blackshire | Address Redacted | | | | | First Class Mail |
| Jimmy Bell | Address Redacted | | | | | First Class Mail |
| Jin Nugyen | Address Redacted | | | | | First Class Mail |
| Jina Edwards | Address Redacted | | | | | First Class Mail |
| Jina Haas | Address Redacted | | | | | First Class Mail |
| Jinacha Johnson | Address Redacted | | | | | First Class Mail |
| Jing Carter | Address Redacted | | | | | First Class Mail |
| Jire Garcia-Diaz | Address Redacted | | | | | First Class Mail |
| Jira Stevens | Address Redacted | | | | | First Class Mail |
| Jirya Hagans | Address Redacted | | | | | First Class Mail |
| Jisiri Williams | Address Redacted | | | | | First Class Mail |
| Jiztey Velez | Address Redacted | | | | | First Class Mail |
| Jkevonni Cjsurine | Address Redacted | | | | | First Class Mail |
| Jiyan Bailey | Address Redacted | | | | | First Class Mail |
| Jirah Jones | Address Redacted | | | | | First Class Mail |
| Jnaif Herrera | Address Redacted | | | | | First Class Mail |
| Joelia Brooks | Address Redacted | | | | | First Class Mail |
| Jocal López Medina | Address Redacted | | | | | First Class Mail |
| Jocele Como | Address Redacted | | | | | First Class Mail |
| Joci Hale | Address Redacted | | | | | First Class Mail |
| Jocdie Guerrero | Address Redacted | | | | | First Class Mail |
| Ji Orr | Address Redacted | | | | | First Class Mail |
| Ji Paris | Address Redacted | | | | | First Class Mail |
| Ji Teixeira | Address Redacted | | | | | First Class Mail |
| Ji Voegele | Address Redacted | | | | | First Class Mail |
| JJ & Assoc, LLC | Attn: Jenna Lawrence | 49 Pleasant Ave | W Caldwell, NJ 07006 | | | First Class Mail |
| JK Retail | 5344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | | | First Class Mail |
| Jja Equity Grp Springdale, LLC | c/o Schottenstein Property | Group | 4300 E 5th Ave | Columbus, OH 43219 | | First Class Mail |
| JM Brennan, Inc | 2101 W St Paul Ave | Milwaukee, WI 53233 | | | | First Class Mail |
| Jm International | 5/F, Building No 6, Phase 2 | Liandong V Valley, Zhixan Garden | Xiazhuang Sub-District | Qingdao, Chengiang | China | First Class Mail |
| Jm International Co Ltd | 5/F, Bldg No 6, Phase 2, Liandong V-Valley | Zhixan Garden, No 328 Chengkung Rd | Xiazhuang Sub-District, Chengyang Dist | Qingdao, Shandong | China | First Class Mail |
| Jm International Co Ltd | 5/F, Bldg No6, Phase#2, Liandong V-Valley | Zhixan Garden, No 328 Chengkang Road | Xiazhuang Sub-District, Chengyang District | Qingdao | China | First Class Mail |
| JM Silber Ltd (Bangkok) | 46/250 Moo 5 | Srisamarn Rd | Bangna, Pak-Kret | Nonthaburee, 11120 | Thailand | First Class Mail |
| Jmaya Strachan | Address Redacted | | | | | First Class Mail |
| Jmci Sherman LLC | 2000 Mckinney Ave | Suite 1000 | Dallas, TX 75201 | | | First Class Mail |
| Jmci Sherman, LLC | 2000 Mckinney Ave, Unit 1000 | Dallas, TX 75201 | | | | First Class Mail |
| Jmiracle Webster | Address Redacted | | | | | First Class Mail |
| Joa Parrish | Address Redacted | | | | | First Class Mail |
| Joysa Hinman | Address Redacted | | | | | First Class Mail |
| Jo Hudson | Address Redacted | | | | | First Class Mail |
| Jo Mcclaren | Address Redacted | | | | | First Class Mail |
| Jo O'Neal | Address Redacted | | | | | First Class Mail |
| Jo Patton | Address Redacted | | | | | First Class Mail |
| Jo Rogers | Address Redacted | | | | | First Class Mail |
| Jo Shaffer | Address Redacted | | | | | First Class Mail |
| Jo Thompson | Address Redacted | | | | | First Class Mail |
| Jo Wliscombe | Address Redacted | | | | | First Class Mail |
| Joan Calderon | Address Redacted | | | | | First Class Mail |
| Joan Giglia | Address Redacted | | | | | First Class Mail |
| Joan Ortiz | Address Redacted | | | | | First Class Mail |
| Joan Smith | Address Redacted | | | | | First Class Mail |
| Joana Hernandez | Address Redacted | | | | | First Class Mail |
| Joanellys Carmona Moya | Address Redacted | | | | | First Class Mail |
| Joanleris Cruz | Address Redacted | | | | | First Class Mail |
| Joann Hart | Address Redacted | | | | | First Class Mail |
| Joann Smith | Address Redacted | | | | | First Class Mail |
| Joann Vik | Address Redacted | | | | | First Class Mail |
| Joanna Aguirre | Address Redacted | | | | | First Class Mail |
| Joanna Avila | Address Redacted | | | | | First Class Mail |
| Joanna Beloso | Address Redacted | | | | | First Class Mail |
| Joanna Crisity | Address Redacted | | | | | First Class Mail |
| Joanna Eastman | Address Redacted | | | | | First Class Mail |
| Joanna Estrada | Address Redacted | | | | | First Class Mail |
| Joanna Flores | Address Redacted | | | | | First Class Mail |
| Joanna Fria | Address Redacted | | | | | First Class Mail |
| Joanna Hernandez | Address Redacted | | | | | First Class Mail |
| Joanna Jordan | Address Redacted | | | | | First Class Mail |
| Joanna Lopez | Address Redacted | | | | | First Class Mail |
| Joanna Montano | Address Redacted | | | | | First Class Mail |
| Joanna Narvaez | Address Redacted | | | | | First Class Mail |
| Joanna Obrochta | Address Redacted | | | | | First Class Mail |
| Joanna Perez | Address Redacted | | | | | First Class Mail |
| Joanna Thompson | Address Redacted | | | | | First Class Mail |
| Joanne Allen | Address Redacted | | | | | First Class Mail |
| Joanne Chow | Address Redacted | | | | | First Class Mail |
| Joanne Dolinski | Address Redacted | | | | | First Class Mail |
| Joanne Morgan | Address Redacted | | | | | First Class Mail |
| Joaquin Batteste | Address Redacted | | | | | First Class Mail |
| Joaquina Canedo | Address Redacted | | | | | First Class Mail |
| Jocdara Mcdowell | Address Redacted | | | | | First Class Mail |
| Jocelin Gomez | Address Redacted | | | | | First Class Mail |
| Jocelin Valdes | Address Redacted | | | | | First Class Mail |
| Joceline Parra - Gutiérrez | Address Redacted | | | | | First Class Mail |
| Jocelyn Berger | Address Redacted | | | | | First Class Mail |
| Jocelyn Castillo | Address Redacted | | | | | First Class Mail |
| Jocelyn Chavez | Address Redacted | | | | | First Class Mail |
| Jocelyn Costello | Address Redacted | | | | | First Class Mail |
| Jocelyn Enedge | Address Redacted | | | | | First Class Mail |
| Jocelyn Escudero | Address Redacted | | | | | First Class Mail |
| Jocelyn Evans | Address Redacted | | | | | First Class Mail |
| Jocelyn Francis | Address Redacted | | | | | First Class Mail |
| Jocelyn Gomez | Address Redacted | | | | | First Class Mail |
| Jocelyn Hernandez | Address Redacted | | | | | First Class Mail |
| Jocelyn Hernandez | Address Redacted | | | | | First Class Mail |
| Jocelyn Mahlen | Address Redacted | | | | | First Class Mail |
| Jocelyn Maldonado | Address Redacted | | | | | First Class Mail |
| Jocelyn Matias | Address Redacted | | | | | First Class Mail |
| Jocelyn Mejia | Address Redacted | | | | | First Class Mail |
| Jocelyn Mercado | Address Redacted | | | | | First Class Mail |
| Jocelyn Morton | Address Redacted | | | | | First Class Mail |
| Jocelyn Palacios | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jocelyn Peralta | Address Redacted | | | | First Class Mail |
| Jocelyn Purcell | Address Redacted | | | | First Class Mail |
| Jocelyn Ramirez | Address Redacted | | | | First Class Mail |
| Jocelyn Reagor | Address Redacted | | | | First Class Mail |
| Jocelyn Saucy | Address Redacted | | | | First Class Mail |
| Jocelyn Strohbeen | Address Redacted | | | | First Class Mail |
| Jocelyn Valentin | Address Redacted | | | | First Class Mail |
| Jocelyn Velasquez | Address Redacted | | | | First Class Mail |
| Jocelyn Williams | Address Redacted | | | | First Class Mail |
| Jocelyn Zuñiga | Address Redacted | | | | First Class Mail |
| Jocelyne Ramirez | Address Redacted | | | | First Class Mail |
| Jocelyne Rivera | Address Redacted | | | | First Class Mail |
| Jocelyne Sorel | Address Redacted | | | | First Class Mail |
| Jocelynn Ezell | Address Redacted | | | | First Class Mail |
| Jocelynn Garcia | Address Redacted | | | | First Class Mail |
| Jocelynn Sanders | Address Redacted | | | | First Class Mail |
| Jocindra Glee | Address Redacted | | | | First Class Mail |
| Jocunda Horne | Address Redacted | | | | First Class Mail |
| Jodeci Atkins | Address Redacted | | | | First Class Mail |
| Jodee Wicker | Address Redacted | | | | First Class Mail |
| Jodi Duddy | Address Redacted | | | | First Class Mail |
| Jodi Hahn | Address Redacted | | | | First Class Mail |
| Jodi Hood | Address Redacted | | | | First Class Mail |
| Jodi McInnes | Address Redacted | | | | First Class Mail |
| Jodi Myrick | Address Redacted | | | | First Class Mail |
| Jodi Ray | Address Redacted | | | | First Class Mail |
| Jodi Tepper | Address Redacted | | | | First Class Mail |
| Jodie Hollingsworth | Address Redacted | | | | First Class Mail |
| Jodie Kruzyk | Address Redacted | | | | First Class Mail |
| Jodie Matthews | Address Redacted | | | | First Class Mail |
| Jody Beatty | Address Redacted | | | | First Class Mail |
| Jody Cozart | Address Redacted | | | | First Class Mail |
| Jody Guthrie | Address Redacted | | | | First Class Mail |
| Jody Hom | Address Redacted | | | | First Class Mail |
| Jody Mckee | Address Redacted | | | | First Class Mail |
| Jody Moreno | Address Redacted | | | | First Class Mail |
| Jody Murray | Address Redacted | | | | First Class Mail |
| Jody Phelan | Address Redacted | | | | First Class Mail |
| Jody Pickering | Address Redacted | | | | First Class Mail |
| Jody Stutler | Address Redacted | | | | First Class Mail |
| Jody Tran | Address Redacted | | | | First Class Mail |
| Jody Weick | Address Redacted | | | | First Class Mail |
| Joe Buffon | Address Redacted | | | | First Class Mail |
| Joe Teixeira | Address Redacted | | | | First Class Mail |
| Joe Thomas | Address Redacted | | | | First Class Mail |
| Joecy Ovalle | Address Redacted | | | | First Class Mail |
| Joee Richardson | Address Redacted | | | | First Class Mail |
| Joel Ginsburg, Individually & As Parent Of Minor J.G. | Liu Labat Law Firm | Attn: Anthony L Ashby, Esq | 517 S 3rd St | Las Vegas, NV 89101 | First Class Mail |
| Joel Gutierrez | Address Redacted | | | | First Class Mail |
| Joel Rosa | Address Redacted | | | | First Class Mail |
| Joeleana Evans | Address Redacted | | | | First Class Mail |
| Joeli Leal | Address Redacted | | | | First Class Mail |
| Joelle Cassagne | Address Redacted | | | | First Class Mail |
| Joelle Lynch | Address Redacted | | | | First Class Mail |
| Joellen Minor | Address Redacted | | | | First Class Mail |
| Joely Recinos | Address Redacted | | | | First Class Mail |
| Joelys Echeverria | Address Redacted | | | | First Class Mail |
| Joemay Hannagan | Address Redacted | | | | First Class Mail |
| Joesei Smith | Address Redacted | | | | First Class Mail |
| Joey Cicero | Address Redacted | | | | First Class Mail |
| Joey Jones | Address Redacted | | | | First Class Mail |
| Joey Robbins | Address Redacted | | | | First Class Mail |
| Joey Schwarda | Address Redacted | | | | First Class Mail |
| Johana Rivera Zarza | Address Redacted | | | | First Class Mail |
| Johana Araujo | Address Redacted | | | | First Class Mail |
| Johana Banegas | Address Redacted | | | | First Class Mail |
| Johana Franco | Address Redacted | | | | First Class Mail |
| Johana Fuentes | Address Redacted | | | | First Class Mail |
| Johana I Munoz | Address Redacted | | | | First Class Mail |
| Johanna Clipperton | Address Redacted | | | | First Class Mail |
| Johanna Macias | Address Redacted | | | | First Class Mail |
| Johanna Romeira | Address Redacted | | | | First Class Mail |
| Johanna Serdon | Address Redacted | | | | First Class Mail |
| Johanna Wilson | Address Redacted | | | | First Class Mail |
| Johanna Yoder | Address Redacted | | | | First Class Mail |
| Johanny Carmona | Address Redacted | | | | First Class Mail |
| Johanss Torres Hernandez | Address Redacted | | | | First Class Mail |
| Johenny Rosado | Address Redacted | | | | First Class Mail |
| Johenny Rosado | Address Redacted | | | | First Class Mail |
| Johel Gonzalez | Address Redacted | | | | First Class Mail |
| John Budic | Address Redacted | | | | First Class Mail |
| John Clements | Address Redacted | | | | First Class Mail |
| John D'Agostino | Address Redacted | | | | First Class Mail |
| John Dorsey & Mark Russo As | Court Appointed Receivers For | Providence Place Mall | 201 Quaker Ln, Ste 301 | W Warwick, RI 02893 | First Class Mail |
| John Dorsey & Mark Russo As Court Apptd | Receivers For Providence Place Mall | c/o Centennial Real Estate Mgt LLC | 8750 N Central Expressway, Ste 1740 | Dallas, TX 75231 | First Class Mail |
| John Kernchner | Address Redacted | | | | First Class Mail |
| John Petrak | Address Redacted | | | | First Class Mail |
| John Thiret | Address Redacted | | | | First Class Mail |
| John Trevino | Address Redacted | | | | First Class Mail |
| Johna Howland | Address Redacted | | | | First Class Mail |
| Johnandrea Huffman | Address Redacted | | | | First Class Mail |
| Johnetta Johnson | Address Redacted | | | | First Class Mail |
| Johnesa Elliott | Address Redacted | | | | First Class Mail |
| Johnna Brooks | Address Redacted | | | | First Class Mail |
| Johnna Hill | Address Redacted | | | | First Class Mail |
| Johnny Crouch | Address Redacted | | | | First Class Mail |
| Johnny Shelton | Address Redacted | | | | First Class Mail |
| Johnson City Mall LLC | c/o Cbre | 2011 North Roan St | Johnson City, TN 37601 | | First Class Mail |
| Johnson Citysitt | 601 E Main St | Johnson City, TN 37601 | | | First Class Mail |
| Johnson Controls Inc | 2835 Hessmer Ave | Metairie, LA 70002 | | | First Class Mail |
| Johnson County | Attn: Tax Assessor Collector | P.O. Box 75 | Cleburne, TX 76033-0075 | | First Class Mail |
| Johnson County | Health Sept | 460 N Morton St, Ste A | Franklin, IN 46131 | | First Class Mail |
| Johnson County | Tax Assessor Collector | P.O. Box 75 | Cleburne, TX 76033-0075 | | First Class Mail |
| Johnson County Treasurer | P.O. Box 2902 | Shawnee Mission, KS 66201-1302 | | | First Class Mail |
| Johnson County Treasurer | P.O. Box 6095 | Indianapolis, IN 46206-6095 | | | First Class Mail |
| Johnson County Treasurer | Attn: Tax Collector | P.O. Box 63037 | Charlotte, NC 28263-3037 | | First Class Mail |
| Joi Robinson | Address Redacted | | | | First Class Mail |
| Joie Boone | Address Redacted | | | | First Class Mail |
| Jojo Bigelow | Address Redacted | | | | First Class Mail |
| Jojo Holston | Address Redacted | | | | First Class Mail |
| Jojo Walker | Address Redacted | | | | First Class Mail |
| Jolanda Ponce | Address Redacted | | | | First Class Mail |
| Joleana Garcia | Address Redacted | | | | First Class Mail |
| Jolecia Saunderson | Address Redacted | | | | First Class Mail |
| Joleen Schwartz | Address Redacted | | | | First Class Mail |
| Jolena Ruiz | Address Redacted | | | | First Class Mail |
| Jolene Crouch | Address Redacted | | | | First Class Mail |
| Jolene Duty | Address Redacted | | | | First Class Mail |
| Jolene Frock | Address Redacted | | | | First Class Mail |
| Jolene Smith | Address Redacted | | | | First Class Mail |
| Jolene Swaere | Address Redacted | | | | First Class Mail |
| Jolene Vasquez | Address Redacted | | | | First Class Mail |
| Jolicia Cross | Address Redacted | | | | First Class Mail |
| Jolier Claudio | Address Redacted | | | | First Class Mail |
| Jolien Garza | Address Redacted | | | | First Class Mail |
| Jo-Lynn Lachance | Address Redacted | | | | First Class Mail |
| Jomarie Stewart | Address Redacted | | | | First Class Mail |
| Jomary Benedith | Address Redacted | | | | First Class Mail |
| Jomary Santana De La Cruz | Address Redacted | | | | First Class Mail |
| Jomil Gonzalez | Address Redacted | | | | First Class Mail |
| Jon Fish | Address Redacted | | | | First Class Mail |
| Jon Lyons | Address Redacted | | | | First Class Mail |
| Jona Broedlove | Address Redacted | | | | First Class Mail |
| Jonae Martin | Address Redacted | | | | First Class Mail |
| Jonae Sverud | Address Redacted | | | | First Class Mail |
| Jonaezah Blakely | Address Redacted | | | | First Class Mail |
| Jonah Penner | Address Redacted | | | | First Class Mail |
| Jonasha Diamond | Address Redacted | | | | First Class Mail |
| Jonalliza Domog | Address Redacted | | | | First Class Mail |
| Jonathan Baglieri | Address Redacted | | | | First Class Mail |
| Jonathan Inc | Address Redacted | | | | First Class Mail |
| Jonathan Lara | Address Redacted | | | | First Class Mail |
| Jonathan Molinaro | Address Redacted | | | | First Class Mail |
| Jonathan N Ruiz | Address Redacted | | | | First Class Mail |
| Jonda Whitley | Address Redacted | | | | First Class Mail |
| Jondra Middleton | Address Redacted | | | | First Class Mail |
| Joneil Okuonzi | Address Redacted | | | | First Class Mail |
| Jonelle Rouse | Address Redacted | | | | First Class Mail |
| Jones County Collector | P.O. Box 511 | Laurel, MS 39441 | | | First Class Mail |
| Jones Day | 250 Vesey St | New York, NY 10281 | | | First Class Mail |
| Jones Lang Lasalle | Americas Inc | 3424 Peachtree Rd, Ste 1200 | Atlanta, GA 30326 | | First Class Mail |
| Jones Lang Lasalle | 3344 Peachtree Rd, Ste 1200 | Atlanta, GA 30326 | | | First Class Mail |
| Jones Lang Lasalle Americas Illinois LP | 3344 Peachtree Rd Ne, Ste 1200 | Atlanta, GA 30326 | | | First Class Mail |
| Jones Lang Lasalle Americas Inc | 3344 Peachtree Rd, Ste 1100 | Atlanta, GA 30326 | | | First Class Mail |
| Jones Lang Lasalle Americas Inc | 8383 Halcyon Way, Ste 970 | Alpharetta, GA 30005 | | | First Class Mail |
| Jones Lang Lasalle Americas, Inc | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | | First Class Mail |
| Jones Lang Lasalle Americas, Inc | 3500 Piedmont Rd NE, Ste 600 | Atlanta, GA 30305 | | | First Class Mail |
| Joneshia Barnes | Address Redacted | | | | First Class Mail |
| Jones-Onslow Emc | 259 Western Blvd | Jacksonville, NC 28546 | | | First Class Mail |
| Jonetra Ray | Address Redacted | | | | First Class Mail |
| Jonetta Hyder | Address Redacted | | | | First Class Mail |
| Joni Case | Address Redacted | | | | First Class Mail |
| Joni Melancon | Address Redacted | | | | First Class Mail |
| Jonia Rich | Address Redacted | | | | First Class Mail |
| Jo'Nia Williams | Address Redacted | | | | First Class Mail |
| Jonisa Goldsmith | Address Redacted | | | | First Class Mail |
| Jonixhmae Salas | Address Redacted | | | | First Class Mail |
| Jonna Catalano | Address Redacted | | | | First Class Mail |
| Jonni Ragsdale | Address Redacted | | | | First Class Mail |
| Jonnah Haveman | Address Redacted | | | | First Class Mail |
| Jonterrius Page | Address Redacted | | | | First Class Mail |
| Jordan Adams | Address Redacted | | | | First Class Mail |
| Jordan Alderfer | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jordan Andersen | Address Redacted | | | | First Class Mail |
| Jordan Andres | Address Redacted | | | | First Class Mail |
| Jordan Anthony | Address Redacted | | | | First Class Mail |
| Jordan Ayesa | Address Redacted | | | | First Class Mail |
| Jordan Bacon | Address Redacted | | | | First Class Mail |
| Jordan Baskin | Address Redacted | | | | First Class Mail |
| Jordan Brundage | Address Redacted | | | | First Class Mail |
| Jordan Burns | Address Redacted | | | | First Class Mail |
| Jordan Chambers | Address Redacted | | | | First Class Mail |
| Jordan Childress | Address Redacted | | | | First Class Mail |
| Jordan Clark | Address Redacted | | | | First Class Mail |
| Jordan Cortez | Address Redacted | | | | First Class Mail |
| Jordan Creek In, LLC | 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 | P O Box 86 | Minneapolis, MN 55486-2423 | | First Class Mail |
| Jordan Creek Town Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | | First Class Mail |
| Jordan Creek Town Center | 101 Jordan Creek Pkwy, Ste 12518 | W Des Moines, IA 50266 | | | First Class Mail |
| Jordan Creek Town Center, LLC | 101 Jordan Creek Parkway | Suite 12518 | West Des Moines, IA 50266 | | First Class Mail |
| Jordan Currier | Address Redacted | | | | First Class Mail |
| Jordan Denison | Address Redacted | | | | First Class Mail |
| Jordan Dick | Address Redacted | | | | First Class Mail |
| Jordan Dorchester | Address Redacted | | | | First Class Mail |
| Jordan Doyle | Address Redacted | | | | First Class Mail |
| Jordan Flanders | Address Redacted | | | | First Class Mail |
| Jordan Godix | Address Redacted | | | | First Class Mail |
| Jordan Grober | Address Redacted | | | | First Class Mail |
| Jordan Gromm | Address Redacted | | | | First Class Mail |
| Jordan Grubb | Address Redacted | | | | First Class Mail |
| Jordan Grubbs | Address Redacted | | | | First Class Mail |
| Jordan Hatcher | Address Redacted | | | | First Class Mail |
| Jordan Hicks | Address Redacted | | | | First Class Mail |
| Jordan Johnson | Address Redacted | | | | First Class Mail |
| Jordan Knox | Address Redacted | | | | First Class Mail |
| Jordan Lytton | Address Redacted | | | | First Class Mail |
| Jordan Mcalister | Address Redacted | | | | First Class Mail |
| Jordan Migliore | Address Redacted | | | | First Class Mail |
| Jordan Middaugh | Address Redacted | | | | First Class Mail |
| Jordan Newton | Address Redacted | | | | First Class Mail |
| Jordan Sanders | Address Redacted | | | | First Class Mail |
| Jordan Sanders | Address Redacted | | | | First Class Mail |
| Jordan Santos | Address Redacted | | | | First Class Mail |
| Jordan Shuford | Address Redacted | | | | First Class Mail |
| Jordan Stokes | Address Redacted | | | | First Class Mail |
| Jordan Strong | Address Redacted | | | | First Class Mail |
| Jordan Stuart | Address Redacted | | | | First Class Mail |
| Jordan Sudbrock | Address Redacted | | | | First Class Mail |
| Jordan Summage | Address Redacted | | | | First Class Mail |
| Jordan T Mcfarland | Address Redacted | | | | First Class Mail |
| Jordan Taylor | Address Redacted | | | | First Class Mail |
| Jordan Thorpe | Address Redacted | | | | First Class Mail |
| Jordan Turner | Address Redacted | | | | First Class Mail |
| Jordan Webster Kraus | Address Redacted | | | | First Class Mail |
| Jordan Winslow | Address Redacted | | | | First Class Mail |
| Jordan Wright | Address Redacted | | | | First Class Mail |
| Jordan Wyeth Shipp | Address Redacted | | | | First Class Mail |
| Jordan Zuger | Address Redacted | | | | First Class Mail |
| Jordana Kammerud | Address Redacted | | | | First Class Mail |
| Jordann Rigby | Address Redacted | | | | First Class Mail |
| Jordanne Barrett | Address Redacted | | | | First Class Mail |
| Jordawn Ford | Address Redacted | | | | First Class Mail |
| Jorden Furrow | Address Redacted | | | | First Class Mail |
| Jorden Huff | Address Redacted | | | | First Class Mail |
| Jorden Humphreys | Address Redacted | | | | First Class Mail |
| Jorden Lujan | Address Redacted | | | | First Class Mail |
| Jorden Odom | Address Redacted | | | | First Class Mail |
| Jorden Woodrum | Address Redacted | | | | First Class Mail |
| Jordie Marsh | Address Redacted | | | | First Class Mail |
| Jordin Silva | Address Redacted | | | | First Class Mail |
| Jordon Emerson | Address Redacted | | | | First Class Mail |
| Jordyn Allen | Address Redacted | | | | First Class Mail |
| Jordyn Bedford | Address Redacted | | | | First Class Mail |
| Jordyn Benjamin | Address Redacted | | | | First Class Mail |
| Jordyn Bonneau | Address Redacted | | | | First Class Mail |
| Jordyn Feeley | Address Redacted | | | | First Class Mail |
| Jordyn Frohock | Address Redacted | | | | First Class Mail |
| Jordyn Grant | Address Redacted | | | | First Class Mail |
| Jordyn Hamilton | Address Redacted | | | | First Class Mail |
| Jordyn Huehn | Address Redacted | | | | First Class Mail |
| Jordyn Jewell | Address Redacted | | | | First Class Mail |
| Jordyn Johnson | Address Redacted | | | | First Class Mail |
| Jordyn Johnson | Address Redacted | | | | First Class Mail |
| Jordyn Kennedy | Address Redacted | | | | First Class Mail |
| Jordyn Lowery | Address Redacted | | | | First Class Mail |
| Jordyn Reakes | Address Redacted | | | | First Class Mail |
| Jordyn Ruffino | Address Redacted | | | | First Class Mail |
| Jordyn Russo | Address Redacted | | | | First Class Mail |
| Jordyn Simmons | Address Redacted | | | | First Class Mail |
| Jordyn Smith | Address Redacted | | | | First Class Mail |
| Jordyn Stubblefield | Address Redacted | | | | First Class Mail |
| Jordyn Thomas | Address Redacted | | | | First Class Mail |
| Jordyn Tlaaks | Address Redacted | | | | First Class Mail |
| Jordyn Walker-Cummings | Address Redacted | | | | First Class Mail |
| Jordynn Scott | Address Redacted | | | | First Class Mail |
| Jorell Henderson | Address Redacted | | | | First Class Mail |
| Jorge Pleitez | Address Redacted | | | | First Class Mail |
| Jorgia Green | Address Redacted | | | | First Class Mail |
| Jorliana Johnson | Address Redacted | | | | First Class Mail |
| Jorja Cole Bourne | Address Redacted | | | | First Class Mail |
| Jorja Gilbert | Address Redacted | | | | First Class Mail |
| Jory Samlall | Address Redacted | | | | First Class Mail |
| Joselenn Shoemaker | Address Redacted | | | | First Class Mail |
| Joselyn Francis | Address Redacted | | | | First Class Mail |
| Joselynn Krueger | Address Redacted | | | | First Class Mail |
| Joseann Jenson | Address Redacted | | | | First Class Mail |
| Josceyln Hughes | Address Redacted | | | | First Class Mail |
| Joscie Johnson | Address Redacted | | | | First Class Mail |
| Jose Acuna | Address Redacted | | | | First Class Mail |
| Jose Almonte | Address Redacted | | | | First Class Mail |
| Jose Cardenas | Address Redacted | | | | First Class Mail |
| Jose Rodriguez | Address Redacted | | | | First Class Mail |
| Jose Vallejo | Address Redacted | | | | First Class Mail |
| Josefa Arancibia | Address Redacted | | | | First Class Mail |
| Josefina Cebada-Bonilla | Address Redacted | | | | First Class Mail |
| Josefina Sepulveda | Address Redacted | | | | First Class Mail |
| Josel Langdon | Address Redacted | | | | First Class Mail |
| Joseline Mendoza | Address Redacted | | | | First Class Mail |
| Joseline Sandoval | Address Redacted | | | | First Class Mail |
| Joselyn Esquivel | Address Redacted | | | | First Class Mail |
| Joselyn Garay-Oquendo | Address Redacted | | | | First Class Mail |
| Joselyn Jimenez | Address Redacted | | | | First Class Mail |
| Joselyn Lopez | Address Redacted | | | | First Class Mail |
| Joselyn Menarruz | Address Redacted | | | | First Class Mail |
| Joseph Agnew | Address Redacted | | | | First Class Mail |
| Joseph Bradford | Address Redacted | | | | First Class Mail |
| Joseph Carpenter | Address Redacted | | | | First Class Mail |
| Joseph Dente | Address Redacted | | | | First Class Mail |
| Joseph Hudson | Address Redacted | | | | First Class Mail |
| Joseph Laramie | Address Redacted | | | | First Class Mail |
| Joseph M Saporano | c/o Kohan Retail Investment Group | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| Joseph M Saporano | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Joseph M Saporano, COO | c/o Kohan Retail Investment Group | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| Joseph M Saporano, Esq | c/o Meyers, Roman, Friedberg & Lewis | 28601 Chagrin Blvd, Ste 600 | Cleveland, OH 44122 | | First Class Mail |
| Joseph M Saporano, Esq | c/o Kohan Retail Investment Group | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| Joseph M Saporano, Esq | c/o Kohan Retail Investment Group, COO | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| Joseph Mahoney | Address Redacted | | | | First Class Mail |
| Joseph Mazza | Address Redacted | | | | First Class Mail |
| Joseph Merritt | Address Redacted | | | | First Class Mail |
| Joseph Nichols | Address Redacted | | | | First Class Mail |
| Josephene Folk | Address Redacted | | | | First Class Mail |
| Josephine Cole | Address Redacted | | | | First Class Mail |
| Josephine Dover | Address Redacted | | | | First Class Mail |
| Josephine Tuschsvpmapaaerce | Address Redacted | | | | First Class Mail |
| Josey Fiorentino | Address Redacted | | | | First Class Mail |
| Josey Nieves | Address Redacted | | | | First Class Mail |
| Josh Bernard | Address Redacted | | | | First Class Mail |
| Josh Goodman | Address Redacted | | | | First Class Mail |
| Josh Sichi | Address Redacted | | | | First Class Mail |
| Joshlyn Miles | Address Redacted | | | | First Class Mail |
| Joshlyn Mills | Address Redacted | | | | First Class Mail |
| Joshua Ackley | Address Redacted | | | | First Class Mail |
| Joshua Harper | Address Redacted | | | | First Class Mail |
| Joshua Lawson | Address Redacted | | | | First Class Mail |
| Joshua Mcdade | Address Redacted | | | | First Class Mail |
| Joshua Miller | Address Redacted | | | | First Class Mail |
| Joshua Rosello | Address Redacted | | | | First Class Mail |
| Josiah Grindle | Address Redacted | | | | First Class Mail |
| Josie Blue | Address Redacted | | | | First Class Mail |
| Josie Broaddrick | Address Redacted | | | | First Class Mail |
| Josie Chavez | Address Redacted | | | | First Class Mail |
| Josie Fulton-Ratche | Address Redacted | | | | First Class Mail |
| Josie Harlan | Address Redacted | | | | First Class Mail |
| Josie Heidman | Address Redacted | | | | First Class Mail |
| Josie Kerber | Address Redacted | | | | First Class Mail |
| Josie Kilkenny | Address Redacted | | | | First Class Mail |
| Josie Kirkman | Address Redacted | | | | First Class Mail |
| Josie Mccarthy | Address Redacted | | | | First Class Mail |
| Josie Mendoza | Address Redacted | | | | First Class Mail |
| Josie Pais | Address Redacted | | | | First Class Mail |
| Josie Ramey | Address Redacted | | | | First Class Mail |
| Josie Ressler | Address Redacted | | | | First Class Mail |
| Josie Seay | Address Redacted | | | | First Class Mail |
| Josie Sturdivant | Address Redacted | | | | First Class Mail |
| Josie Vasquez | Address Redacted | | | | First Class Mail |
| Joslin Martin | Address Redacted | | | | First Class Mail |
| Joslyn Blackman | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Joslyn Lolz | Address Redacted | | | | First Class Mail |
| Joslyn Wright | Address Redacted | | | | First Class Mail |
| Josma Monroe | Address Redacted | | | | First Class Mail |
| Joseph M Sepanloo, Esq | Address Redacted | | | | First Class Mail |
| Joseph M Sepanloo, Esq | Ruben Reina/Excel Investment Group, COO | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| Josselin Sanchez | Address Redacted | | | | First Class Mail |
| Jossdyanie Morales | Address Redacted | | | | First Class Mail |
| Josselyn Arellano | Address Redacted | | | | First Class Mail |
| Josselyn Bautista | Address Redacted | | | | First Class Mail |
| Josué Sánchez | Address Redacted | | | | First Class Mail |
| Josué Sobrado | Address Redacted | | | | First Class Mail |
| Josie Las Palmas Owner, LLC | c/o Raider Hill Advisors LLC | 757 3rd Ave, 15th Fl | New York, NY 10017 | | First Class Mail |
| Josie Las Palmas Owner, LLC | Josie Acqui, LLC | 1 Maritime Plz, Ste 2100 | Del Mar, CA 94111 | | First Class Mail |
| Jounia Armantrading | Address Redacted | | | | First Class Mail |
| Jourdan Cooley | Address Redacted | | | | First Class Mail |
| Jourdan Jones | Address Redacted | | | | First Class Mail |
| Jourdan Rogers | Address Redacted | | | | First Class Mail |
| Jourdyn Morris | Address Redacted | | | | First Class Mail |
| Journee Williams | Address Redacted | | | | First Class Mail |
| Journey Crawford | Address Redacted | | | | First Class Mail |
| Journey Newman | Address Redacted | | | | First Class Mail |
| Journey Williams | Address Redacted | | | | First Class Mail |
| Jovan Harbor | Address Redacted | | | | First Class Mail |
| Jovanna Drummond | Address Redacted | | | | First Class Mail |
| Jovanni Olive | Address Redacted | | | | First Class Mail |
| Jovaun Ellis | Address Redacted | | | | First Class Mail |
| Jovelyn Baez | Address Redacted | | | | First Class Mail |
| Jovie Whitten | Address Redacted | | | | First Class Mail |
| Jovon Norris Pomroy | Address Redacted | | | | First Class Mail |
| Jovonda Brown | Address Redacted | | | | First Class Mail |
| Jovonta Morris | Address Redacted | | | | First Class Mail |
| Joy Caraballo | Address Redacted | | | | First Class Mail |
| Joy Cook | Address Redacted | | | | First Class Mail |
| Joy Jeffels | Address Redacted | | | | First Class Mail |
| Joy Kowalowski-Braun | Address Redacted | | | | First Class Mail |
| Joy Mcmillan | Address Redacted | | | | First Class Mail |
| Joy Oglesby | Address Redacted | | | | First Class Mail |
| Joy'lanah Merriweather | Address Redacted | | | | First Class Mail |
| Joyce Diaz-Marrero | Address Redacted | | | | First Class Mail |
| Joyce Edmonds | Address Redacted | | | | First Class Mail |
| Joyce Hartman | Address Redacted | | | | First Class Mail |
| Joyce L Bowser | Address Redacted | | | | First Class Mail |
| Joyce Perez | Address Redacted | | | | First Class Mail |
| Joyce Randolph | Address Redacted | | | | First Class Mail |
| Joyce Richardson | Address Redacted | | | | First Class Mail |
| Joyce Riley | Address Redacted | | | | First Class Mail |
| Joyce Seltle | Address Redacted | | | | First Class Mail |
| Joyce Sexton | Address Redacted | | | | First Class Mail |
| Joyce Stolzman | Address Redacted | | | | First Class Mail |
| Joye Mathis | Address Redacted | | | | First Class Mail |
| Joylynn Clapper | Address Redacted | | | | First Class Mail |
| Jozie Campbell | Address Redacted | | | | First Class Mail |
| JP Morgan Chase | 270 Park Ave | New York, NY 10017 | | | First Class Mail |
| JP Morgan Chase | Attn: Julia Gilbert | 10 S Dearborn St, 45th Fl | Chicago, IL 60603 | | First Class Mail |
| JP Morgan Chase Commercial Mtg | Pass Thru Series 2013-Lc11 Lower Tier Remic | Pocantad Mall | 4700 Millhaven Rd | Monroe, LA 71203 | First Class Mail |
| JP Morgan Chase Commercial Mtg | Pass Thru Series 2013-Lc11 Lower Tier Remic | Spinoso Real Estate Group Dlc LLC | 112 Northern Concourse | N Syracuse, NY 13212 | First Class Mail |
| JPMRB 2015-C28 Vic W1 Wt Properties LLC | c/o Lnr Partners LLC | 2340 Collins Ave, Ste 700 | Miami Beach, FL 33139 | | First Class Mail |
| JPMRB Comm Mtg Sec Tr Comm Mtg | c/o Lnr Partners LLC, 4525c28-L F | Remic | 1601 Washington Ave, Ste 800 | Miami Beach, FL 33139 | First Class Mail |
| JPMCC 2004-Ltj Chesapeake Square Mall LLC | 475 5th Ave | New York, NY 10017 | | | First Class Mail |
| Jpmcc 2014-C20 Lincolnwood | Town Center, LLC | 34505 W 12 Mile Rd, Ste 250 | Farmington Hills, MI 48331 | | First Class Mail |
| Jpmcc 2014-C20 Lincolnwood Town Ctr LLC | 28711 Northwestern Hwy | Suite 125 | Southfield, MI 48033 | | First Class Mail |
| Jpmorgan Chase Bank, N.A. | 388 Greenwich St | 7Th Fl | New York, NY 10013 | | First Class Mail |
| Jpmorgan Chase Bank, NA | 1111 Polaris Pkwy | Columbus, OH 43240 | | | First Class Mail |
| Jpmorgan Chase Bank, NA | Trade & Working Capital | 10420 Highland Manor Dr, 3rd Fl | Tampa, FL 33610 | | First Class Mail |
| Juan Andrade | Address Redacted | | | | First Class Mail |
| Juan Evans Powell | Address Redacted | | | | First Class Mail |
| Juan Garcia | Address Redacted | | | | First Class Mail |
| Juan Minchaca | Address Redacted | | | | First Class Mail |
| Juan Rios Guerrero | Address Redacted | | | | First Class Mail |
| Juan Saraba | Address Redacted | | | | First Class Mail |
| Juana Asencio | Address Redacted | | | | First Class Mail |
| Juana Gonzalez | Address Redacted | | | | First Class Mail |
| Juana Perez | Address Redacted | | | | First Class Mail |
| Juandrell Mayfield | Address Redacted | | | | First Class Mail |
| Juanita A Rivera | Address Redacted | | | | First Class Mail |
| Juanita Delagarza | Address Redacted | | | | First Class Mail |
| Juanita Franklin | Address Redacted | | | | First Class Mail |
| Juanita Parker | Address Redacted | | | | First Class Mail |
| Juanita Reese | Address Redacted | | | | First Class Mail |
| Juann Rose Abreus | Address Redacted | | | | First Class Mail |
| Jubilee Stolar | Address Redacted | | | | First Class Mail |
| Jubilee Springdale, LLC | 4300 E 5th Ave | Columbus, OH 43219 | | | First Class Mail |
| Judah Hansford | Address Redacted | | | | First Class Mail |
| Judd Rogers | Address Redacted | | | | First Class Mail |
| Judi Hernandez | Address Redacted | | | | First Class Mail |
| Judree Bell | Address Redacted | | | | First Class Mail |
| Judith Bohwagar | Address Redacted | | | | First Class Mail |
| Judith M Bremer, Esq | 1185 6th Ave, 10th Fl | New York, NY 10036 | | | First Class Mail |
| Judith Mondejuano | Address Redacted | | | | First Class Mail |
| Judith Opotos | Address Redacted | | | | First Class Mail |
| Judith Rodriguez | Address Redacted | | | | First Class Mail |
| Judith Rosales | Address Redacted | | | | First Class Mail |
| Judith Soto | Address Redacted | | | | First Class Mail |
| Judith Vazquez | Address Redacted | | | | First Class Mail |
| Judson ISD School District | 8012 Shin Oak Dr | Live Oak, TX 78233-2413 | | | First Class Mail |
| Judy Camacho | Address Redacted | | | | First Class Mail |
| Judy Casey, Inc | 262 Central Park W, Ste 10D | New York, NY 10024 | | | First Class Mail |
| Judy Mowl | Address Redacted | | | | First Class Mail |
| Judy Petit-Charles | Address Redacted | | | | First Class Mail |
| Judy Thompson | Address Redacted | | | | First Class Mail |
| Juelle Ashendo | Address Redacted | | | | First Class Mail |
| Juezdwey Rodriguez | Address Redacted | | | | First Class Mail |
| Juleri Iorig | Address Redacted | | | | First Class Mail |
| Juleanna Cole | Address Redacted | | | | First Class Mail |
| Julee Reece | Address Redacted | | | | First Class Mail |
| Juleeana Medeira | Address Redacted | | | | First Class Mail |
| Jules Bottiel | Address Redacted | | | | First Class Mail |
| Jules Connolly | Address Redacted | | | | First Class Mail |
| Jules Gerber | Address Redacted | | | | First Class Mail |
| Jules Olsen | Address Redacted | | | | First Class Mail |
| Jules Rios | Address Redacted | | | | First Class Mail |
| Jules Rose | Address Redacted | | | | First Class Mail |
| Jules Sargent | Address Redacted | | | | First Class Mail |
| Jules Torres | Address Redacted | | | | First Class Mail |
| Jules Xavier | Address Redacted | | | | First Class Mail |
| Julia Abreu | Address Redacted | | | | First Class Mail |
| Julia Anderson | Address Redacted | | | | First Class Mail |
| Julia Appleby | Address Redacted | | | | First Class Mail |
| Julia Barnes | Address Redacted | | | | First Class Mail |
| Julia Bell | Address Redacted | | | | First Class Mail |
| Julia Bowman | Address Redacted | | | | First Class Mail |
| Julia Bricker | Address Redacted | | | | First Class Mail |
| Julia Brodman | Address Redacted | | | | First Class Mail |
| Julia C Louisebury | Address Redacted | | | | First Class Mail |
| Julia Cooper | Address Redacted | | | | First Class Mail |
| Julia Dologiewicz | Address Redacted | | | | First Class Mail |
| Julia Fox | Address Redacted | | | | First Class Mail |
| Julia Fultz | Address Redacted | | | | First Class Mail |
| Julia Granquist | Address Redacted | | | | First Class Mail |
| Julia Greenwood | Address Redacted | | | | First Class Mail |
| Julia Haagen | Address Redacted | | | | First Class Mail |
| Julia Hanlon | Address Redacted | | | | First Class Mail |
| Julia Hernandez | Address Redacted | | | | First Class Mail |
| Julia Ildefonso | Address Redacted | | | | First Class Mail |
| Julia Jang | Address Redacted | | | | First Class Mail |
| Julia Johnson | Address Redacted | | | | First Class Mail |
| Julia Lundahl | Address Redacted | | | | First Class Mail |
| Julia Merman | Address Redacted | | | | First Class Mail |
| Julia Misega | Address Redacted | | | | First Class Mail |
| Julia Miller | Address Redacted | | | | First Class Mail |
| Julia Montoya | Address Redacted | | | | First Class Mail |
| Julia Moreno | Address Redacted | | | | First Class Mail |
| Julia Morrow | Address Redacted | | | | First Class Mail |
| Julia Munkenbeck | Address Redacted | | | | First Class Mail |
| Julia Newburn | Address Redacted | | | | First Class Mail |
| Julia Osullivan | Address Redacted | | | | First Class Mail |
| Julia Park | Address Redacted | | | | First Class Mail |
| Julia Patterson | Address Redacted | | | | First Class Mail |
| Julia Peccanic | Address Redacted | | | | First Class Mail |
| Julia Ramirez | Address Redacted | | | | First Class Mail |
| Julia Rhodes | Address Redacted | | | | First Class Mail |
| Julia Rinaldi | Address Redacted | | | | First Class Mail |
| Julia Rodriguez | Address Redacted | | | | First Class Mail |
| Julia Sadlowski | Address Redacted | | | | First Class Mail |
| Julia Seto | Address Redacted | | | | First Class Mail |
| Julia Simons | Address Redacted | | | | First Class Mail |
| Julia Snow | Address Redacted | | | | First Class Mail |
| Julia Sotz | Address Redacted | | | | First Class Mail |
| Julia Stroud | Address Redacted | | | | First Class Mail |
| Julia Thompson | Address Redacted | | | | First Class Mail |
| Julia Wagner | Address Redacted | | | | First Class Mail |
| Julia Wanko | Address Redacted | | | | First Class Mail |
| Julia White | Address Redacted | | | | First Class Mail |
| Julian Cottrell | Address Redacted | | | | First Class Mail |
| Julian Davidson | Address Redacted | | | | First Class Mail |
| Julian Gonzalez | Address Redacted | | | | First Class Mail |
| Juliana Gonzalez | Address Redacted | | | | First Class Mail |
| Juliana Buckley | Address Redacted | | | | First Class Mail |
| Juliana Burgos | Address Redacted | | | | First Class Mail |
| Juliana Cerda | Address Redacted | | | | First Class Mail |
| Juliana Downes | Address Redacted | | | | First Class Mail |
| Juliana Geller | Address Redacted | | | | First Class Mail |
| Juliana Holt | Address Redacted | | | | First Class Mail |
| Juliana Leyva | Address Redacted | | | | First Class Mail |
| Juliana Martinez | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Juliana Mayorga | Address Redacted | | | | | First Class Mail |
| Juliana Mngawan | Address Redacted | | | | | First Class Mail |
| Juliana Mejia | Address Redacted | | | | | First Class Mail |
| Juliana Patterson | Address Redacted | | | | | First Class Mail |
| Juliana Richards | Address Redacted | | | | | First Class Mail |
| Juliana Souza | Address Redacted | | | | | First Class Mail |
| Juliana Zabala | Address Redacted | | | | | First Class Mail |
| Juliane Frank | Address Redacted | | | | | First Class Mail |
| Julie Nicole Ramblas | Address Redacted | | | | | First Class Mail |
| Julianh Smith | Address Redacted | | | | | First Class Mail |
| Julianna Aldana | Address Redacted | | | | | First Class Mail |
| Julianna Barnhart | Address Redacted | | | | | First Class Mail |
| Julianna Dobbs | Address Redacted | | | | | First Class Mail |
| Julianna Dykes | Address Redacted | | | | | First Class Mail |
| Julianna Haynes | Address Redacted | | | | | First Class Mail |
| Julianna Hernandez | Address Redacted | | | | | First Class Mail |
| Julianna Laine | Address Redacted | | | | | First Class Mail |
| Julianna Mccarroll | Address Redacted | | | | | First Class Mail |
| Julianna Norris | Address Redacted | | | | | First Class Mail |
| Julianna Osorio | Address Redacted | | | | | First Class Mail |
| Julianna Ramirez | Address Redacted | | | | | First Class Mail |
| Julianne Burton | Address Redacted | | | | | First Class Mail |
| Julianne Butler | Address Redacted | | | | | First Class Mail |
| Julianne Gogle | Address Redacted | | | | | First Class Mail |
| Julianne Santana | Address Redacted | | | | | First Class Mail |
| Julie A Neil | Address Redacted | | | | | First Class Mail |
| Julie Ashcroft | Address Redacted | | | | | First Class Mail |
| Julie Babin | Address Redacted | | | | | First Class Mail |
| Julie Bilbrey | Address Redacted | | | | | First Class Mail |
| Julie Busdeck | Address Redacted | | | | | First Class Mail |
| Julie Cassels | Address Redacted | | | | | First Class Mail |
| Julie Coss | Address Redacted | | | | | First Class Mail |
| Julie Daniels | Address Redacted | | | | | First Class Mail |
| Julie Davis | Address Redacted | | | | | First Class Mail |
| Julie Demartini | Address Redacted | | | | | First Class Mail |
| Julie Elwood | Address Redacted | | | | | First Class Mail |
| Julie Fortune | Address Redacted | | | | | First Class Mail |
| Julie Gabrisak | Address Redacted | | | | | First Class Mail |
| Julie Garcia | Address Redacted | | | | | First Class Mail |
| Julie Genanatti | Address Redacted | | | | | First Class Mail |
| Julie Gilbert | Address Redacted | | | | | First Class Mail |
| Julie Gittens | Address Redacted | | | | | First Class Mail |
| Julie Goldberg | Address Redacted | | | | | First Class Mail |
| Julie Grentoori | Address Redacted | | | | | First Class Mail |
| Julie Hamilton | Address Redacted | | | | | First Class Mail |
| Julie Hatcher | Address Redacted | | | | | First Class Mail |
| Julie Hernandez | Address Redacted | | | | | First Class Mail |
| Julie Kauritz | Address Redacted | | | | | First Class Mail |
| Julie Knauff | Address Redacted | | | | | First Class Mail |
| Julie L Knox | Clerk of Circuit Court | P.O. Box 6754 | | Towson, MD 21285 | | First Class Mail |
| Julie Ledesma | Address Redacted | | | | | First Class Mail |
| Julie Leone | Address Redacted | | | | | First Class Mail |
| Julie Maddox | Address Redacted | | | | | First Class Mail |
| Julie Mcclelland | Address Redacted | | | | | First Class Mail |
| Julie Megli Leggett | Address Redacted | | | | | First Class Mail |
| Julie Mphal | Address Redacted | | | | | First Class Mail |
| Julie O'Hanlon | Address Redacted | | | | | First Class Mail |
| Julie Ostreicker | Address Redacted | | | | | First Class Mail |
| Julie Poru | Address Redacted | | | | | First Class Mail |
| Julie Pico | Address Redacted | | | | | First Class Mail |
| Julie Pletcher | Address Redacted | | | | | First Class Mail |
| Julie Plumb | Address Redacted | | | | | First Class Mail |
| Julie Poljockun | Address Redacted | | | | | First Class Mail |
| Julie Robinson | Address Redacted | | | | | First Class Mail |
| Julie Roux | Address Redacted | | | | | First Class Mail |
| Julie Scorcahlto | Address Redacted | | | | | First Class Mail |
| Julie Shimmefield | Address Redacted | | | | | First Class Mail |
| Julie Smith | Address Redacted | | | | | First Class Mail |
| Julie Splendorra | Address Redacted | | | | | First Class Mail |
| Julie Towe | Address Redacted | | | | | First Class Mail |
| Julie Trevino | Address Redacted | | | | | First Class Mail |
| Julie Watson | Address Redacted | | | | | First Class Mail |
| Julie Watson | Address Redacted | | | | | First Class Mail |
| Julie Xaysoung | Address Redacted | | | | | First Class Mail |
| Julien Bertels | Address Redacted | | | | | First Class Mail |
| Julien Rivera | Address Redacted | | | | | First Class Mail |
| Julienne Mutuke | Address Redacted | | | | | First Class Mail |
| Juliet Ayan | Address Redacted | | | | | First Class Mail |
| Julieta Corte | Address Redacted | | | | | First Class Mail |
| Julieta Vera | Address Redacted | | | | | First Class Mail |
| Juliett Leto | Address Redacted | | | | | First Class Mail |
| Juliette Kasper | Address Redacted | | | | | First Class Mail |
| Juliette Rabanal | Address Redacted | | | | | First Class Mail |
| Juliette Ryan | Address Redacted | | | | | First Class Mail |
| Juliette Watson | Address Redacted | | | | | First Class Mail |
| Julio Camacho | Address Redacted | | | | | First Class Mail |
| Julisa Diaz | Address Redacted | | | | | First Class Mail |
| Julissa Butler | Address Redacted | | | | | First Class Mail |
| Julissa Campo | Address Redacted | | | | | First Class Mail |
| Julissa Cervantes | Address Redacted | | | | | First Class Mail |
| Julissa Cruz | Address Redacted | | | | | First Class Mail |
| Julissa Huerta | Address Redacted | | | | | First Class Mail |
| Julissa Lopez | Address Redacted | | | | | First Class Mail |
| Julissa Ojeda | Address Redacted | | | | | First Class Mail |
| Julissa Rios | Address Redacted | | | | | First Class Mail |
| Julissa Vazquez | Address Redacted | | | | | First Class Mail |
| Julliza Mendoza | Address Redacted | | | | | First Class Mail |
| Julius Grayson | Address Redacted | | | | | First Class Mail |
| Julius Towner | Address Redacted | | | | | First Class Mail |
| Julus Ashfak | Address Redacted | | | | | First Class Mail |
| Julyssa Velez | Address Redacted | | | | | First Class Mail |
| Julyssa Villasenor | Address Redacted | | | | | First Class Mail |
| Juna Crawford | Address Redacted | | | | | First Class Mail |
| June Berry | Address Redacted | | | | | First Class Mail |
| June Dehart | Address Redacted | | | | | First Class Mail |
| June Lucero | Address Redacted | | | | | First Class Mail |
| June Poland | Address Redacted | | | | | First Class Mail |
| June Rickerson | Address Redacted | | | | | First Class Mail |
| Juneca Johnson | Address Redacted | | | | | First Class Mail |
| Juniper Emmons | Address Redacted | | | | | First Class Mail |
| Juniper Hinson | Address Redacted | | | | | First Class Mail |
| Juniper Lifford | Address Redacted | | | | | First Class Mail |
| Juniper Onourke | Address Redacted | | | | | First Class Mail |
| Junnz Perkins | Address Redacted | | | | | First Class Mail |
| Juno Craft Co Ltd | 2nd Fl, 2nd Bldg | 57, Shuyun East Rd | Chengyang | Qingdao, Shandong | China | First Class Mail |
| Juno Foster | Address Redacted | | | | | First Class Mail |
| Jupiter Berrocal | Address Redacted | | | | | First Class Mail |
| Jupiter Miles | Address Redacted | | | | | First Class Mail |
| Jupiter Moline | Address Redacted | | | | | First Class Mail |
| Jupiter Niroh | Address Redacted | | | | | First Class Mail |
| Jupiter Winters | Address Redacted | | | | | First Class Mail |
| Juray Williams | Address Redacted | | | | | First Class Mail |
| Juri Collins | Address Redacted | | | | | First Class Mail |
| Jurnee Reed | Address Redacted | | | | | First Class Mail |
| Jurnee Robinson | Address Redacted | | | | | First Class Mail |
| Jurnee Sorrell | Address Redacted | | | | | First Class Mail |
| Jurnee Williams | Address Redacted | | | | | First Class Mail |
| Jurnei Casey | Address Redacted | | | | | First Class Mail |
| Jussealh Rivas | Address Redacted | | | | | First Class Mail |
| Just Play (HK) Ltd | Unit A&B, 19F, Tower A Billion Ctr | 1 Wang Kwong Rd | Kowloon Bay, Kowloon | | Hong Kong | First Class Mail |
| Just Play (HK) Ltd | Unit A&B, 19F, Tower A Billion Center | 1 Wang Kwong Rd | Kowloon Bay | Hong Kong | Hong Kong | First Class Mail |
| Just Play (HK) Shanghai | Unit A&B, 19F, Tower A Billion Ctr | 1 Wang Kwong Rd | Kowloon Bay, Kowloon | Hong Kong | | First Class Mail |
| Just Play LLC | 91 JC N Plum Grove Rd | Schaumburg, 60173 | | | | First Class Mail |
| Just Play(HK) Shenzhen | 4850 T-Rex Ave, Ste 100 | Boca Raton, FL 33431 | | | | First Class Mail |
| Just Play(HK)Shanghai | Unit A&B, 19F, Tower A Billion Center | 1 Wang Kwong Rd | Kowloon Bay | Hong Kong | Hong Kong | First Class Mail |
| Just Play(HK)Shenzhen | 4850 T-Rex Avenue | Suite 100 | Boca Raton, FL 33431 | | | First Class Mail |
| Justard Mollett | Address Redacted | | | | | First Class Mail |
| Justice Duque | Address Redacted | | | | | First Class Mail |
| Justice Garner | Address Redacted | | | | | First Class Mail |
| Justice Henning | Address Redacted | | | | | First Class Mail |
| Justice Manning | Address Redacted | | | | | First Class Mail |
| Justice Mckelroy | Address Redacted | | | | | First Class Mail |
| Justice Mosher | Address Redacted | | | | | First Class Mail |
| Justice Odom | Address Redacted | | | | | First Class Mail |
| Justice Rasmus | Address Redacted | | | | | First Class Mail |
| Justice Tomson | Address Redacted | | | | | First Class Mail |
| Justice Webb | Address Redacted | | | | | First Class Mail |
| Justice Williams | Address Redacted | | | | | First Class Mail |
| Justin Boudreau | Address Redacted | | | | | First Class Mail |
| Justin Kennedy | Address Redacted | | | | | First Class Mail |
| Justin Lasky | Address Redacted | | | | | First Class Mail |
| Justin Walker | Address Redacted | | | | | First Class Mail |
| Justina Cardova | Address Redacted | | | | | First Class Mail |
| Justina Gutierrez | Address Redacted | | | | | First Class Mail |
| Justina Havens | Address Redacted | | | | | First Class Mail |
| Justina Krause | Address Redacted | | | | | First Class Mail |
| Justina Ohara | Address Redacted | | | | | First Class Mail |
| Justina Riospelle | Address Redacted | | | | | First Class Mail |
| Justina Sauls | Address Redacted | | | | | First Class Mail |
| Justine Arellano | Address Redacted | | | | | First Class Mail |
| Justine Bell | Address Redacted | | | | | First Class Mail |
| Justine Chapman | Address Redacted | | | | | First Class Mail |
| Justine Diaz | Address Redacted | | | | | First Class Mail |
| Justine Fisher | Address Redacted | | | | | First Class Mail |
| Justine James | Address Redacted | | | | | First Class Mail |
| Justine Lima | Address Redacted | | | | | First Class Mail |
| Justine Ortiz | Address Redacted | | | | | First Class Mail |
| Justine Prefontins | Address Redacted | | | | | First Class Mail |
| Justine Rumbaugh | Address Redacted | | | | | First Class Mail |
| Justine Vela | Address Redacted | | | | | First Class Mail |
| Justis Bowen | Address Redacted | | | | | First Class Mail |
| Justus Davis | Address Redacted | | | | | First Class Mail |
| Justus Mckeethy | Address Redacted | | | | | First Class Mail |
| Justyce Mcdonald | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Justyce Smith | Address Redacted | | | | | First Class Mail |
| Juun Shin | Address Redacted | | | | | First Class Mail |
| Jwan Klein | Address Redacted | | | | | First Class Mail |
| Jy Deluliis | Address Redacted | | | | | First Class Mail |
| Jy Kim | Address Redacted | | | | | First Class Mail |
| Jydara Calles | Address Redacted | | | | | First Class Mail |
| Jyriah Mcaboo | Address Redacted | | | | | First Class Mail |
| Jyriah Campbell | Address Redacted | | | | | First Class Mail |
| Jyn Herod | Address Redacted | | | | | First Class Mail |
| Jynx Carter | Address Redacted | | | | | First Class Mail |
| Jzaidyn Moore | Address Redacted | | | | | First Class Mail |
| Jzhani Ezell | Address Redacted | | | | | First Class Mail |
| K Jones | Address Redacted | | | | | First Class Mail |
| K L Electric Co, Inc | 1410 Bernard, Unit A | Addison, IL 60101 | | | | First Class Mail |
| K V | Address Redacted | | | | | First Class Mail |
| K&F Painting & Decorating, Inc | 927 Orion Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| K/WT Broadway LLC | c/o Riverwest Management LLC | 34 S Dean St, Ste 200 | Englewood, NJ 07631 | | | First Class Mail |
| K/WT Broadway LLC | c/o The Kaplan Companies | 34 S Dean St, Ste 200 | Englewood, NJ 07631 | | | First Class Mail |
| K/WT Broadway, LLC | 34 S Dean St, Ste 200 | Englewood, NJ 07631 | | | | First Class Mail |
| K2 Systems Support Limited | Baltimore House | 50 Kansas Avenue | Manchester, M50 2GL | United Kingdom | | First Class Mail |
| Ka'Liyah Flagg-Erkins | Address Redacted | | | | | First Class Mail |
| Ka'Nya Lee | Address Redacted | | | | | First Class Mail |
| Kaahyah Everett | Address Redacted | | | | | First Class Mail |
| Kaamishoosabhaanam Kalama | Address Redacted | | | | | First Class Mail |
| Kaaren Champagne | Address Redacted | | | | | First Class Mail |
| Kaashaya Hughes | Address Redacted | | | | | First Class Mail |
| Kabinly Klingler | Address Redacted | | | | | First Class Mail |
| Kacee Spencer | Address Redacted | | | | | First Class Mail |
| Kacey James | Address Redacted | | | | | First Class Mail |
| Kacey Ly | Address Redacted | | | | | First Class Mail |
| Kacey Parker | Address Redacted | | | | | First Class Mail |
| Kacey Tunnell | Address Redacted | | | | | First Class Mail |
| Kaci Anderson | Address Redacted | | | | | First Class Mail |
| Kaci Foley | Address Redacted | | | | | First Class Mail |
| Kaci Oglesby | Address Redacted | | | | | First Class Mail |
| Kacie Butler | Address Redacted | | | | | First Class Mail |
| Kacie Libdahl | Address Redacted | | | | | First Class Mail |
| Kacie Quinn | Address Redacted | | | | | First Class Mail |
| Kacy Lewis | Address Redacted | | | | | First Class Mail |
| Kadance Parham | Address Redacted | | | | | First Class Mail |
| Kadari Cole | Address Redacted | | | | | First Class Mail |
| Kadaya Smyer | Address Redacted | | | | | First Class Mail |
| Kadayha Ross | Address Redacted | | | | | First Class Mail |
| Kade Donahue | Address Redacted | | | | | First Class Mail |
| Kade Jourdan | Address Redacted | | | | | First Class Mail |
| Kadee Cope | Address Redacted | | | | | First Class Mail |
| Kadee Merchant | Address Redacted | | | | | First Class Mail |
| Kadeesha Shorter | Address Redacted | | | | | First Class Mail |
| Kaden Mason | Address Redacted | | | | | First Class Mail |
| Kadence Grady | Address Redacted | | | | | First Class Mail |
| Kadence Gresham | Address Redacted | | | | | First Class Mail |
| Kadence Stemme | Address Redacted | | | | | First Class Mail |
| Kadi Garrett | Address Redacted | | | | | First Class Mail |
| Kadi Rhodes | Address Redacted | | | | | First Class Mail |
| Kadie Forrester | Address Redacted | | | | | First Class Mail |
| Kadie Macy | Address Redacted | | | | | First Class Mail |
| Kadie Parks | Address Redacted | | | | | First Class Mail |
| Kadie Slevp | Address Redacted | | | | | First Class Mail |
| Kadeisha Reid | Address Redacted | | | | | First Class Mail |
| Kadince Colbier | Address Redacted | | | | | First Class Mail |
| Kadira Makhdegovi | Address Redacted | | | | | First Class Mail |
| Kady Conner | Address Redacted | | | | | First Class Mail |
| Kady Migill | Address Redacted | | | | | First Class Mail |
| Kady Wehmeier | Address Redacted | | | | | First Class Mail |
| Kadyn Homeyager | Address Redacted | | | | | First Class Mail |
| Kadynce Vongprasearth | Address Redacted | | | | | First Class Mail |
| Kae Blasdell | Address Redacted | | | | | First Class Mail |
| Kae Hayes | Address Redacted | | | | | First Class Mail |
| Kae Merle | Address Redacted | | | | | First Class Mail |
| Kaeden Kehoe | Address Redacted | | | | | First Class Mail |
| Kaedyn Picou | Address Redacted | | | | | First Class Mail |
| Kaela Garcia | Address Redacted | | | | | First Class Mail |
| Kaela Singleton | Address Redacted | | | | | First Class Mail |
| Kaela Welty | Address Redacted | | | | | First Class Mail |
| Kaelei Hobson | Address Redacted | | | | | First Class Mail |
| Kaeli Fuentes | Address Redacted | | | | | First Class Mail |
| Kaelin Bond | Address Redacted | | | | | First Class Mail |
| Kaelyn Wheat | Address Redacted | | | | | First Class Mail |
| Kaely Burgardt | Address Redacted | | | | | First Class Mail |
| Kaely Vasquez | Address Redacted | | | | | First Class Mail |
| Kaelyn Berens | Address Redacted | | | | | First Class Mail |
| Kaelyn Bushey | Address Redacted | | | | | First Class Mail |
| Kaelyn Frazier | Address Redacted | | | | | First Class Mail |
| Kaelyn Holmes | Address Redacted | | | | | First Class Mail |
| Kaelyn Maeness | Address Redacted | | | | | First Class Mail |
| Kaelyn Morris | Address Redacted | | | | | First Class Mail |
| Kaelyn Oliver | Address Redacted | | | | | First Class Mail |
| Kaelynn Iceland | Address Redacted | | | | | First Class Mail |
| Kaelynn Lowe | Address Redacted | | | | | First Class Mail |
| Kaelynne Grant | Address Redacted | | | | | First Class Mail |
| Kaeshantel Redd | Address Redacted | | | | | First Class Mail |
| Kaetlyn Wyatt | Address Redacted | | | | | First Class Mail |
| Kahala Center Co | P.O. Box 31000 | Honolulu, HI 96849 | | | | First Class Mail |
| Kahala Center Co. | 99 S Lake Ave, Ste 200 | Pasadena, CA 91101 | | | | First Class Mail |
| Kahala Mall Merchants' Assoc | Kahala Mauka Bldg, Ste 33 | 4211 Waialae Avenue | Honolulu, HI 96816 | | | First Class Mail |
| Kahlan Owen | Address Redacted | | | | | First Class Mail |
| Kahleea Cross | Address Redacted | | | | | First Class Mail |
| Kahllyn Ruelas | Address Redacted | | | | | First Class Mail |
| Kahmaree Cheatham | Address Redacted | | | | | First Class Mail |
| Kahmiyah Wright | Address Redacted | | | | | First Class Mail |
| Kahmryn Schuh | Address Redacted | | | | | First Class Mail |
| Kahna Nuygh | Address Redacted | | | | | First Class Mail |
| Kahveeehee Floyd | Address Redacted | | | | | First Class Mail |
| Kai Drew | Address Redacted | | | | | First Class Mail |
| Kai Fortin | Address Redacted | | | | | First Class Mail |
| Kai Helman | Address Redacted | | | | | First Class Mail |
| Kai Henderson | Address Redacted | | | | | First Class Mail |
| Kai Iwix-King | Address Redacted | | | | | First Class Mail |
| Kai Lopez | Address Redacted | | | | | First Class Mail |
| Kai Narcisse | Address Redacted | | | | | First Class Mail |
| Kai Olagan | Address Redacted | | | | | First Class Mail |
| Kai Richards | Address Redacted | | | | | First Class Mail |
| Kai Rose | Address Redacted | | | | | First Class Mail |
| Kai Scott | Address Redacted | | | | | First Class Mail |
| Kai Vilkins | Address Redacted | | | | | First Class Mail |
| Kai'La James | Address Redacted | | | | | First Class Mail |
| Kaia Bailey | Address Redacted | | | | | First Class Mail |
| Kaia Booker | Address Redacted | | | | | First Class Mail |
| Kaia Gates | Address Redacted | | | | | First Class Mail |
| Kaia Lam | Address Redacted | | | | | First Class Mail |
| Kaia Mcgee | Address Redacted | | | | | First Class Mail |
| Kaia Nicholson | Address Redacted | | | | | First Class Mail |
| Kaia Sivakumar | Address Redacted | | | | | First Class Mail |
| Kaiceyah Bingham | Address Redacted | | | | | First Class Mail |
| Kaichah Batalona | Address Redacted | | | | | First Class Mail |
| Kaidan Randle | Address Redacted | | | | | First Class Mail |
| Kaiden Mcpherson | Address Redacted | | | | | First Class Mail |
| Kaila Ballenger | Address Redacted | | | | | First Class Mail |
| Kaila Caugy | Address Redacted | | | | | First Class Mail |
| Kaila Crutchfield | Address Redacted | | | | | First Class Mail |
| Kaila Galera | Address Redacted | | | | | First Class Mail |
| Kaila Gomes | Address Redacted | | | | | First Class Mail |
| Kaila Herron | Address Redacted | | | | | First Class Mail |
| Kaila Kamaloaewaoole | Address Redacted | | | | | First Class Mail |
| Kaila Sutliff | Address Redacted | | | | | First Class Mail |
| Kailah Brown | Address Redacted | | | | | First Class Mail |
| Kailee Atwood | Address Redacted | | | | | First Class Mail |
| Kailee Fowler | Address Redacted | | | | | First Class Mail |
| Kailee Lehuers | Address Redacted | | | | | First Class Mail |
| Kailee Prati | Address Redacted | | | | | First Class Mail |
| Kailee Shellenberger | Address Redacted | | | | | First Class Mail |
| Kailee Slider | Address Redacted | | | | | First Class Mail |
| Kailee-Ann Perkin | Address Redacted | | | | | First Class Mail |
| Kailei Shifflet | Address Redacted | | | | | First Class Mail |
| Kailey Andrews | Address Redacted | | | | | First Class Mail |
| Kailey Armond | Address Redacted | | | | | First Class Mail |
| Kailey Burdick | Address Redacted | | | | | First Class Mail |
| Kailey Byers | Address Redacted | | | | | First Class Mail |
| Kailey Cole | Address Redacted | | | | | First Class Mail |
| Kailey Finlayson | Address Redacted | | | | | First Class Mail |
| Kailey Harrison | Address Redacted | | | | | First Class Mail |
| Kailey Hjelmeland | Address Redacted | | | | | First Class Mail |
| Kailey Kendrick | Address Redacted | | | | | First Class Mail |
| Kailey Mcauley | Address Redacted | | | | | First Class Mail |
| Kailey Mihaliow | Address Redacted | | | | | First Class Mail |
| Kailey Zapata | Address Redacted | | | | | First Class Mail |
| Kaili Crowe | Address Redacted | | | | | First Class Mail |
| Kaili Gottlije | Address Redacted | | | | | First Class Mail |
| Kaili Wee | Address Redacted | | | | | First Class Mail |
| Kailianu Ogden | Address Redacted | | | | | First Class Mail |
| Kailie Branvum | Address Redacted | | | | | First Class Mail |
| Kailin Marshay | Address Redacted | | | | | First Class Mail |
| Kaily Bove | Address Redacted | | | | | First Class Mail |
| Kaily Pizarro-Tejada | Address Redacted | | | | | First Class Mail |
| Kaily Speth | Address Redacted | | | | | First Class Mail |
| Kailyn Hill | Address Redacted | | | | | First Class Mail |
| Kailyn Johnson | Address Redacted | | | | | First Class Mail |
| Kailyn Woods | Address Redacted | | | | | First Class Mail |
| Kailynn Hembree | Address Redacted | | | | | First Class Mail |
| Kaimi Williams | Address Redacted | | | | | First Class Mail |
| Kaimora Williamson | Address Redacted | | | | | First Class Mail |
| Kaine Waters | Address Redacted | | | | | First Class Mail |
| Kaira Sarmiento | Address Redacted | | | | | First Class Mail |
| Kairell Brooks | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Karien Beard | Address Redacted | | | | First Class Mail |
| Kariny Henriquez | Address Redacted | | | | First Class Mail |
| Kaiser | Kaiser- Hawaii Medical | Kaiser Foundation Health Plan | PObox 29080 MembAdmin-Group | Honolulu, HI 96820-1480 | First Class Mail |
| Kaiser | Kaiser- Hawaii Medical | Kaiser Foundation Health Plan | P.O. Box 29080 Memb Admin-Group | Honolulu, HI 96820-1480 | First Class Mail |
| Kaiser Permanente | P.O. Box 29080 | Honolulu, HI 96820-1480 | | | First Class Mail |
| Karl Lynch | Address Redacted | | | | First Class Mail |
| Karl Plomley | Address Redacted | | | | First Class Mail |
| Karl Robertson | Address Redacted | | | | First Class Mail |
| Karl Senecal | Address Redacted | | | | First Class Mail |
| Karlee Hubbard | Address Redacted | | | | First Class Mail |
| Karlene Hatton | Address Redacted | | | | First Class Mail |
| Karlin Carru | Address Redacted | | | | First Class Mail |
| Karlin Cunnington | Address Redacted | | | | First Class Mail |
| Karlin Hancock | Address Redacted | | | | First Class Mail |
| Karlin Jackson | Address Redacted | | | | First Class Mail |
| Karlin Jones | Address Redacted | | | | First Class Mail |
| Karlin Lewis | Address Redacted | | | | First Class Mail |
| Karlin Martin | Address Redacted | | | | First Class Mail |
| Karlin Mizell | Address Redacted | | | | First Class Mail |
| Karilyn A Waugh | Address Redacted | | | | First Class Mail |
| Karllyn Abbco | Address Redacted | | | | First Class Mail |
| Karlyn Aragon | Address Redacted | | | | First Class Mail |
| Karlyn Arbogast | Address Redacted | | | | First Class Mail |
| Karllyn Bartel | Address Redacted | | | | First Class Mail |
| Karlyn Bassingthwaite | Address Redacted | | | | First Class Mail |
| Karllyn Begay | Address Redacted | | | | First Class Mail |
| Karllyn Boccklewh | Address Redacted | | | | First Class Mail |
| Karllyn Border | Address Redacted | | | | First Class Mail |
| Karllyn Brewer | Address Redacted | | | | First Class Mail |
| Karllyn Burke | Address Redacted | | | | First Class Mail |
| Karlllyn Charles | Address Redacted | | | | First Class Mail |
| Karllyn Chatham | Address Redacted | | | | First Class Mail |
| Karilyn Cuellar | Address Redacted | | | | First Class Mail |
| Karillyn Daher | Address Redacted | | | | First Class Mail |
| Karllyn Davis | Address Redacted | | | | First Class Mail |
| Karllyn Dehayes | Address Redacted | | | | First Class Mail |
| Karlllyn Disch | Address Redacted | | | | First Class Mail |
| Karllyn Eddy | Address Redacted | | | | First Class Mail |
| Karllyn Espinoza | Address Redacted | | | | First Class Mail |
| Karillyn Fernandez | Address Redacted | | | | First Class Mail |
| Karilyn Finn | Address Redacted | | | | First Class Mail |
| Karilyn Fisher | Address Redacted | | | | First Class Mail |
| Karllyn Foster | Address Redacted | | | | First Class Mail |
| Karilyn Frost | Address Redacted | | | | First Class Mail |
| Karllyn Grijon | Address Redacted | | | | First Class Mail |
| Karilyn Graves | Address Redacted | | | | First Class Mail |
| Karllyn Greenlee | Address Redacted | | | | First Class Mail |
| Karilyn Haer | Address Redacted | | | | First Class Mail |
| Karllyn Hannigan | Address Redacted | | | | First Class Mail |
| Karllyn Harris | Address Redacted | | | | First Class Mail |
| Karilyn Hulse | Address Redacted | | | | First Class Mail |
| Karllyn Jarrell | Address Redacted | | | | First Class Mail |
| Karllyn Jones | Address Redacted | | | | First Class Mail |
| Karilyn Kemp | Address Redacted | | | | First Class Mail |
| Karllyn Lopes | Address Redacted | | | | First Class Mail |
| Karllyn Lora | Address Redacted | | | | First Class Mail |
| Karllyn Lundberg | Address Redacted | | | | First Class Mail |
| Karllyn Maher | Address Redacted | | | | First Class Mail |
| Karllyn Maluoro | Address Redacted | | | | First Class Mail |
| Karilyn Matucci | Address Redacted | | | | First Class Mail |
| Karilyn Mcclure | Address Redacted | | | | First Class Mail |
| Karllyn Miller | Address Redacted | | | | First Class Mail |
| Karllyn Nickelson | Address Redacted | | | | First Class Mail |
| Karllyn Ofiesob | Address Redacted | | | | First Class Mail |
| Karilyn Pate | Address Redacted | | | | First Class Mail |
| Karilyn Pritchard | Address Redacted | | | | First Class Mail |
| Karllyn Reece | Address Redacted | | | | First Class Mail |
| Karilyn Riffle | Address Redacted | | | | First Class Mail |
| Karllyn Riffle | Address Redacted | | | | First Class Mail |
| Karilyn Rose | Address Redacted | | | | First Class Mail |
| Karllyn Sanchez | Address Redacted | | | | First Class Mail |
| Karllyn Satterfield | Address Redacted | | | | First Class Mail |
| Karilyn Saunders | Address Redacted | | | | First Class Mail |
| Karillyn Schultz | Address Redacted | | | | First Class Mail |
| Karilyn Shngelme | Address Redacted | | | | First Class Mail |
| Karllyn Slaven | Address Redacted | | | | First Class Mail |
| Karllyn Spicer | Address Redacted | | | | First Class Mail |
| Karillyn Spivall | Address Redacted | | | | First Class Mail |
| Karilyn Tanski | Address Redacted | | | | First Class Mail |
| Karllyn Torres | Address Redacted | | | | First Class Mail |
| Karilyn Wallace | Address Redacted | | | | First Class Mail |
| Karllyn Weatherholt | Address Redacted | | | | First Class Mail |
| Karllyn Weisenburg | Address Redacted | | | | First Class Mail |
| Karllyn Wilbur | Address Redacted | | | | First Class Mail |
| Karllyn Williams | Address Redacted | | | | First Class Mail |
| Karilyn Williamson | Address Redacted | | | | First Class Mail |
| Karilyn Wingard | Address Redacted | | | | First Class Mail |
| Karilyn Yancy | Address Redacted | | | | First Class Mail |
| Karilyn Yarbrough | Address Redacted | | | | First Class Mail |
| Karllyn Durham | Address Redacted | | | | First Class Mail |
| Karllynn Ford | Address Redacted | | | | First Class Mail |
| Karllynn Glover | Address Redacted | | | | First Class Mail |
| Karilynn Hall | Address Redacted | | | | First Class Mail |
| Karilynn Trolice | Address Redacted | | | | First Class Mail |
| Karly Graeff | Address Redacted | | | | First Class Mail |
| Karya Hormann | Address Redacted | | | | First Class Mail |
| Karya Leet | Address Redacted | | | | First Class Mail |
| Karyah Goodwin | Address Redacted | | | | First Class Mail |
| Karyah Mcdonnell | Address Redacted | | | | First Class Mail |
| Karyatem Murphy | Address Redacted | | | | First Class Mail |
| Karya Johnson | Address Redacted | | | | First Class Mail |
| Karyanna Matos | Address Redacted | | | | First Class Mail |
| Kar Reid | Address Redacted | | | | First Class Mail |
| Kasi Beasley | Address Redacted | | | | First Class Mail |
| Kasia Clayton | Address Redacted | | | | First Class Mail |
| Kasia Jones | Address Redacted | | | | First Class Mail |
| Kasia Mccaskel | Address Redacted | | | | First Class Mail |
| Kasia Petri | Address Redacted | | | | First Class Mail |
| Kasia Sanders | Address Redacted | | | | First Class Mail |
| Kasia Steen | Address Redacted | | | | First Class Mail |
| Kasiah Ladner | Address Redacted | | | | First Class Mail |
| Kasiah Young | Address Redacted | | | | First Class Mail |
| Kasiani Gardner | Address Redacted | | | | First Class Mail |
| Kasiani Hill | Address Redacted | | | | First Class Mail |
| Kasiaya Bradley | Address Redacted | | | | First Class Mail |
| Kasiaya Funches | Address Redacted | | | | First Class Mail |
| Kasia Moffitt | Address Redacted | | | | First Class Mail |
| Kasia Gates | Address Redacted | | | | First Class Mail |
| Kasia Santucius | Address Redacted | | | | First Class Mail |
| Kasiah Hurt | Address Redacted | | | | First Class Mail |
| Kasieb Glidden | Address Redacted | | | | First Class Mail |
| Kasieb Kelate | Address Redacted | | | | First Class Mail |
| Kasie Phillips | Address Redacted | | | | First Class Mail |
| Kasieiah Turner | Address Redacted | | | | First Class Mail |
| Kasiena Lucas | Address Redacted | | | | First Class Mail |
| Kasiessa Burrell | Address Redacted | | | | First Class Mail |
| Kasie Grant | Address Redacted | | | | First Class Mail |
| Kasi Henretta | Address Redacted | | | | First Class Mail |
| Kaslegh Davis | Address Redacted | | | | First Class Mail |
| Kasiegh Gleakas | Address Redacted | | | | First Class Mail |
| Kasliegh J Kliie | Address Redacted | | | | First Class Mail |
| Kasleigh Keeney | Address Redacted | | | | First Class Mail |
| Kasliegh Lil Vitia | Address Redacted | | | | First Class Mail |
| Kasleigh Lucas | Address Redacted | | | | First Class Mail |
| Kasleigh Martin | Address Redacted | | | | First Class Mail |
| Kasleigh Mccord | Address Redacted | | | | First Class Mail |
| Kasleigh Megrody | Address Redacted | | | | First Class Mail |
| Kasleigh Schult | Address Redacted | | | | First Class Mail |
| Kasleigh Thomas | Address Redacted | | | | First Class Mail |
| Kasleigh Williamson | Address Redacted | | | | First Class Mail |
| Kasleigh Wyman | Address Redacted | | | | First Class Mail |
| Kasleigha Rushing | Address Redacted | | | | First Class Mail |
| Kaslelia Quinones | Address Redacted | | | | First Class Mail |
| Kaslenia Thompson | Address Redacted | | | | First Class Mail |
| Kasen Widener | Address Redacted | | | | First Class Mail |
| Kasie Cook | Address Redacted | | | | First Class Mail |
| Kasiy Dachke | Address Redacted | | | | First Class Mail |
| Kasiy Gatem | Address Redacted | | | | First Class Mail |
| Kasiy Lapp | Address Redacted | | | | First Class Mail |
| Kasiy Stone | Address Redacted | | | | First Class Mail |
| Kasi Brown | Address Redacted | | | | First Class Mail |
| Kasi Mcadoo | Address Redacted | | | | First Class Mail |
| Kasi Mejia | Address Redacted | | | | First Class Mail |
| Kasi Pfannbecger | Address Redacted | | | | First Class Mail |
| Kasi Pugh | Address Redacted | | | | First Class Mail |
| Kasi Sipes | Address Redacted | | | | First Class Mail |
| Kasi Southworth | Address Redacted | | | | First Class Mail |
| Kasi Terrill | Address Redacted | | | | First Class Mail |
| Kasia Griffin | Address Redacted | | | | First Class Mail |
| Kasia House | Address Redacted | | | | First Class Mail |
| Kasiah Bowman | Address Redacted | | | | First Class Mail |
| Kasiah Ferguson | Address Redacted | | | | First Class Mail |
| Kasiana Bearer | Address Redacted | | | | First Class Mail |
| Kasicia Grandham | Address Redacted | | | | First Class Mail |
| Kasie Allen | Address Redacted | | | | First Class Mail |
| Kasie Hogan | Address Redacted | | | | First Class Mail |
| Kasie Scanlan | Address Redacted | | | | First Class Mail |
| Kasieit Brooks | Address Redacted | | | | First Class Mail |
| Kasina Marra | Address Redacted | | | | First Class Mail |
| Kasisia Easton | Address Redacted | | | | First Class Mail |
| Kasisia Hughes | Address Redacted | | | | First Class Mail |
| Kasiyah Brown | Address Redacted | | | | First Class Mail |
| Kasiyah Johnson | Address Redacted | | | | First Class Mail |
| Kasiyah Lopes | Address Redacted | | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kaliyah Montezagudo | Address Redacted | | | First Class Mail |
| Kailey S Ramon | Address Redacted | | | First Class Mail |
| Kash Cochran | Address Redacted | | | First Class Mail |
| Kash Lazerchak | Address Redacted | | | First Class Mail |
| Kailie Andring | Address Redacted | | | First Class Mail |
| Kailie Jones | Address Redacted | | | First Class Mail |
| Kailie Tindle | Address Redacted | | | First Class Mail |
| Kailista Stein | Address Redacted | | | First Class Mail |
| Kaliyota Long | Address Redacted | | | First Class Mail |
| Kaivin Son | Address Redacted | | | First Class Mail |
| Kaiy Jenkins | Address Redacted | | | First Class Mail |
| Kaiyn Bacon | Address Redacted | | | First Class Mail |
| Kaiyn Carroll | Address Redacted | | | First Class Mail |
| Kaiyn Haynes | Address Redacted | | | First Class Mail |
| Kaiyn Mcdonald | Address Redacted | | | First Class Mail |
| Kaiyn Molina | Address Redacted | | | First Class Mail |
| Kaiyn Ruscher | Address Redacted | | | First Class Mail |
| Kaiynn Bennett-Warr | Address Redacted | | | First Class Mail |
| Kaizona Roberts | Address Redacted | | | First Class Mail |
| Kaiyse Reid | Address Redacted | | | First Class Mail |
| Kam Garcia | Address Redacted | | | First Class Mail |
| Kamahria Carter | Address Redacted | | | First Class Mail |
| Kamala Ragsdale | Address Redacted | | | First Class Mail |
| Kamalani Hospill | Address Redacted | | | First Class Mail |
| Kamalani Ruiz | Address Redacted | | | First Class Mail |
| Kamari Compethia | Address Redacted | | | First Class Mail |
| Kamariahe Iskary | Address Redacted | | | First Class Mail |
| Ka'Maro Brown | Address Redacted | | | First Class Mail |
| Kamiara Henderson | Address Redacted | | | First Class Mail |
| Kamiara Waigh Hurley | Address Redacted | | | First Class Mail |
| Kamaree Walton | Address Redacted | | | First Class Mail |
| Kamari Hunter-Jackson | Address Redacted | | | First Class Mail |
| Kamari Martin | Address Redacted | | | First Class Mail |
| Kamari Mitchell | Address Redacted | | | First Class Mail |
| Komaria Gibson | Address Redacted | | | First Class Mail |
| Kamaria Holmes | Address Redacted | | | First Class Mail |
| Kamaria Lashay | Address Redacted | | | First Class Mail |
| Komaria Pierce | Address Redacted | | | First Class Mail |
| Komaria Roberson | Address Redacted | | | First Class Mail |
| Kamaraina Howard | Address Redacted | | | First Class Mail |
| Kamaron Woods | Address Redacted | | | First Class Mail |
| Kamauri Collins | Address Redacted | | | First Class Mail |
| Kamaya Collins | Address Redacted | | | First Class Mail |
| Kambar Johnson | Address Redacted | | | First Class Mail |
| Kamberena Brosher | Address Redacted | | | First Class Mail |
| Kameelah Bilal | Address Redacted | | | First Class Mail |
| Komei Ayeliya | Address Redacted | | | First Class Mail |
| Kamelia Gibson | Address Redacted | | | First Class Mail |
| Kamera Baseman | Address Redacted | | | First Class Mail |
| Kameron Schroder | Address Redacted | | | First Class Mail |
| Kameryn Moreland | Address Redacted | | | First Class Mail |
| Kamesha K Dixon | Address Redacted | | | First Class Mail |
| Kametria Jones | Address Redacted | | | First Class Mail |
| Kami Watts | Address Redacted | | | First Class Mail |
| Kama Masuda | Address Redacted | | | First Class Mail |
| Kamia Simpson | Address Redacted | | | First Class Mail |
| Komiah Alford | Address Redacted | | | First Class Mail |
| Kamiah Crowe | Address Redacted | | | First Class Mail |
| Kamila Baldwin | Address Redacted | | | First Class Mail |
| Kamila Cazares | Address Redacted | | | First Class Mail |
| Kamila Dejesus | Address Redacted | | | First Class Mail |
| Kamila Figueroa | Address Redacted | | | First Class Mail |
| Kamila Grzebyk | Address Redacted | | | First Class Mail |
| Kamila Hurtado-Elias | Address Redacted | | | First Class Mail |
| Kamila Rios | Address Redacted | | | First Class Mail |
| Kamilia Hamilton | Address Redacted | | | First Class Mail |
| Kamilla Cantaterra | Address Redacted | | | First Class Mail |
| Kamille Coleman | Address Redacted | | | First Class Mail |
| Kamille Reid | Address Redacted | | | First Class Mail |
| Kamillia Bradley | Address Redacted | | | First Class Mail |
| Kamira Britton | Address Redacted | | | First Class Mail |
| Kamira Lovett | Address Redacted | | | First Class Mail |
| Kamisha Pringle | Address Redacted | | | First Class Mail |
| Kamisha Udemson | Address Redacted | | | First Class Mail |
| Kamiya Byrd | Address Redacted | | | First Class Mail |
| Kamiya Smith | Address Redacted | | | First Class Mail |
| Kamiyah Wing | Address Redacted | | | First Class Mail |
| Kamora Pierce | Address Redacted | | | First Class Mail |
| Kamora Simpson | Address Redacted | | | First Class Mail |
| Kamri Walker | Address Redacted | | | First Class Mail |
| Kamryn Bell | Address Redacted | | | First Class Mail |
| Kamryn Bethea | Address Redacted | | | First Class Mail |
| Kamryn Bullock | Address Redacted | | | First Class Mail |
| Kamryn Henggeler | Address Redacted | | | First Class Mail |
| Kamryn Mccoy | Address Redacted | | | First Class Mail |
| Kamryn Titus | Address Redacted | | | First Class Mail |
| Kamryn Watts | Address Redacted | | | First Class Mail |
| Kamryn Wechter | Address Redacted | | | First Class Mail |
| Kamryn Whitley | Address Redacted | | | First Class Mail |
| Kamyyachwees Odo | Address Redacted | | | First Class Mail |
| Kanaya Gray | Address Redacted | | | First Class Mail |
| Kanaya Johnson | Address Redacted | | | First Class Mail |
| Kanya Smith | Address Redacted | | | First Class Mail |
| Kanisria Anderson | Address Redacted | | | First Class Mail |
| Kara Lee | Address Redacted | | | First Class Mail |
| Karaya Houston | Address Redacted | | | First Class Mail |
| Kardace Davis | Address Redacted | | | First Class Mail |
| Kandace Shaffer | Address Redacted | | | First Class Mail |
| Kandi Lovins | Address Redacted | | | First Class Mail |
| Kandi Scammel | Address Redacted | | | First Class Mail |
| Kandi Stewart | Address Redacted | | | First Class Mail |
| Kandice Armstrong | Address Redacted | | | First Class Mail |
| Kandice Young | Address Redacted | | | First Class Mail |
| Kandra Cotter | Address Redacted | | | First Class Mail |
| Kandy Mcvicker | Address Redacted | | | First Class Mail |
| Kaneca Barker | Address Redacted | | | First Class Mail |
| Kangaru Brands | 1118 General Washington | Memorial Blvd, Ste 3 | Washington Crossing, PA 18977 | First Class Mail |
| Kangaru Brands (Vergler) | 1118 General Washington Memorial Blvd, Ste 3 | Washington Crossing, PA 18977 | | First Class Mail |
| Kangaru Brands(Vergler) | 1118 General Washington Memorial Blvd | Suite 3 | Washington Crossing, PA 18977 | First Class Mail |
| Kania Bates-Jones | Address Redacted | | | First Class Mail |
| Kanish Gania | Address Redacted | | | First Class Mail |
| Kanisha Wilcher | Address Redacted | | | First Class Mail |
| Kaniyah Mabry | Address Redacted | | | First Class Mail |
| Kanji Terry | Address Redacted | | | First Class Mail |
| Kansas Dept of Revenue | Kansas Corporate Tax | 915 Sw Harrison St | Topeka, KS 66612-1588 | First Class Mail |
| Kansas Dept of Revenue | Sales Tax | 915 SW Harrison St | Topeka, KS 66625-0001 | First Class Mail |
| Kansas Gas Serv | 7421 N 3rd St | Kansas City, KS 66101 | | First Class Mail |
| Kansas Secretary of State | Memorial Hall | 120 SW 10th Ave, 1st Fl | Topeka, KS 66612-1594 | First Class Mail |
| Kansascity Board | 540 Minnesota Ave | Kansas City, KS 66101 | | First Class Mail |
| Kaniyus Wilder | Address Redacted | | | First Class Mail |
| Kaonj Ignacio | Address Redacted | | | First Class Mail |
| Kapiti Gleason | Address Redacted | | | First Class Mail |
| Kapalei Hawaii Property Co LLC | c/o Dakenlohr Development LLC | 4401 W Kennedy Blvd, 3rd Fl | Tampa, FL 33609 | First Class Mail |
| Kapalei Hawaii Property Co LLC | 3820 Northdale Blvd, Ste 100B | Tampa, FL 33624 | | First Class Mail |
| Kapualilinoe Akina | Address Redacted | | | First Class Mail |
| Kar Wilson | Address Redacted | | | First Class Mail |
| Kara Arias | Address Redacted | | | First Class Mail |
| Kara Bennett-Beeson | Address Redacted | | | First Class Mail |
| Kara Bigham | Address Redacted | | | First Class Mail |
| Kara Boyd | Address Redacted | | | First Class Mail |
| Kara Buchanan | Address Redacted | | | First Class Mail |
| Kara Darden | Address Redacted | | | First Class Mail |
| Kara Elami | Address Redacted | | | First Class Mail |
| Kara Ehlett | Address Redacted | | | First Class Mail |
| Kara Fields | Address Redacted | | | First Class Mail |
| Kara Genalos | Address Redacted | | | First Class Mail |
| Kara Hedrick | Address Redacted | | | First Class Mail |
| Kara Hull | Address Redacted | | | First Class Mail |
| Kara Hunting | Address Redacted | | | First Class Mail |
| Kara Jacobi | Address Redacted | | | First Class Mail |
| Kara Lee | Address Redacted | | | First Class Mail |
| Kara Mackney | Address Redacted | | | First Class Mail |
| Kara Meyer | Address Redacted | | | First Class Mail |
| Kara Miller | Address Redacted | | | First Class Mail |
| Kara Nesmith | Address Redacted | | | First Class Mail |
| Kara Perrotta | Address Redacted | | | First Class Mail |
| Kara Samahan | Address Redacted | | | First Class Mail |
| Kara Soots | Address Redacted | | | First Class Mail |
| Kara Syler | Address Redacted | | | First Class Mail |
| Kara Thompson | Address Redacted | | | First Class Mail |
| Kara Wilson | Address Redacted | | | First Class Mail |
| Karagin Darnell | Address Redacted | | | First Class Mail |
| Karalyn Willford | Address Redacted | | | First Class Mail |
| Karcena Arce | Address Redacted | | | First Class Mail |
| Karel Balderas | Address Redacted | | | First Class Mail |
| Karel Figueroa | Address Redacted | | | First Class Mail |
| Kareli Luna | Address Redacted | | | First Class Mail |
| Karelle Jauregui | Address Redacted | | | First Class Mail |
| Karely Castrellon | Address Redacted | | | First Class Mail |
| Karen Barbour | Address Redacted | | | First Class Mail |
| Karen Bird | Address Redacted | | | First Class Mail |
| Karen Booker | Address Redacted | | | First Class Mail |
| Karen Cruz | Address Redacted | | | First Class Mail |
| Karen Cohen | Address Redacted | | | First Class Mail |
| Karen Crum | Address Redacted | | | First Class Mail |
| Karen Davidson | Address Redacted | | | First Class Mail |
| Karen De Bruin | Address Redacted | | | First Class Mail |
| Karen Diaz | Address Redacted | | | First Class Mail |
| Karen Doperoy | Address Redacted | | | First Class Mail |
| Karen Engrum | Address Redacted | | | First Class Mail |
| Karen Escobar | Address Redacted | | | First Class Mail |
| Karen Flores | Address Redacted | | | First Class Mail |
| Karen Garza | Address Redacted | | | First Class Mail |
| Karen Godfrey | Address Redacted | | | First Class Mail |
| Karen Green | Address Redacted | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Karen Guiracocha | Address Redacted | | | | First Class Mail |
| Karen Harris | Address Redacted | | | | First Class Mail |
| Karen Hayes | Address Redacted | | | | First Class Mail |
| Karen Keller | Address Redacted | | | | First Class Mail |
| Karen LaFleur | Address Redacted | | | | First Class Mail |
| Karen Larsen | Address Redacted | | | | First Class Mail |
| Karen Lopez | Address Redacted | | | | First Class Mail |
| Karen Lopez | Address Redacted | | | | First Class Mail |
| Karen Mcconnell | Address Redacted | | | | First Class Mail |
| Karen Mccoy | Address Redacted | | | | First Class Mail |
| Karen Medellin Martinez | Address Redacted | | | | First Class Mail |
| Karen Miers | Address Redacted | | | | First Class Mail |
| Karen Moss | Address Redacted | | | | First Class Mail |
| Karen Navarro | Address Redacted | | | | First Class Mail |
| Karen Nunez | Address Redacted | | | | First Class Mail |
| Karen O'Keefe | Address Redacted | | | | First Class Mail |
| Karen Olivan | Address Redacted | | | | First Class Mail |
| Karen Perez | Address Redacted | | | | First Class Mail |
| Karen Peres | Address Redacted | | | | First Class Mail |
| Karen Phillips | Address Redacted | | | | First Class Mail |
| Karen Pierce | Address Redacted | | | | First Class Mail |
| Karen Quirban | Address Redacted | | | | First Class Mail |
| Karen R Oliver | Address Redacted | | | | First Class Mail |
| Karen Ramirez | Address Redacted | | | | First Class Mail |
| Karen Rosario | Address Redacted | | | | First Class Mail |
| Karen Shabazz | Address Redacted | | | | First Class Mail |
| Karen Smith | Address Redacted | | | | First Class Mail |
| Karen Sitawrence | Address Redacted | | | | First Class Mail |
| Karen Todaro | Address Redacted | | | | First Class Mail |
| Karen Wiley | Address Redacted | | | | First Class Mail |
| Karen Willis | Address Redacted | | | | First Class Mail |
| Karen Zook | Address Redacted | | | | First Class Mail |
| Karena Allen | Address Redacted | | | | First Class Mail |
| Karessa Knight | Address Redacted | | | | First Class Mail |
| Kari Barrick | Address Redacted | | | | First Class Mail |
| Kari Iverson | Address Redacted | | | | First Class Mail |
| Kari Jo Rokitowsky | Address Redacted | | | | First Class Mail |
| Kari McInturff | Address Redacted | | | | First Class Mail |
| Kari Rivera | Address Redacted | | | | First Class Mail |
| Kari Sharpe | Address Redacted | | | | First Class Mail |
| Kariangeliz Mojica Navarro | Address Redacted | | | | First Class Mail |
| Karie Kajita | Address Redacted | | | | First Class Mail |
| Karie White | Address Redacted | | | | First Class Mail |
| Karin Green | Address Redacted | | | | First Class Mail |
| Karina Guzman | Address Redacted | | | | First Class Mail |
| Karijah Guebio | Address Redacted | | | | First Class Mail |
| Karim Boukari | Address Redacted | | | | First Class Mail |
| Karimar Rivera | Address Redacted | | | | First Class Mail |
| Karina Black | Address Redacted | | | | First Class Mail |
| Karina Burgos | Address Redacted | | | | First Class Mail |
| Karina Castillo | Address Redacted | | | | First Class Mail |
| Karina De Luna | Address Redacted | | | | First Class Mail |
| Karina Garcia | Address Redacted | | | | First Class Mail |
| Karina Guerrero | Address Redacted | | | | First Class Mail |
| Karina Jimenez | Address Redacted | | | | First Class Mail |
| Karina Jones | Address Redacted | | | | First Class Mail |
| Karina Medina | Address Redacted | | | | First Class Mail |
| Karina Melesio | Address Redacted | | | | First Class Mail |
| Karina Mills | Address Redacted | | | | First Class Mail |
| Karina Mora | Address Redacted | | | | First Class Mail |
| Karina Parcells | Address Redacted | | | | First Class Mail |
| Karina Ramirez | Address Redacted | | | | First Class Mail |
| Karina Ramirez | Address Redacted | | | | First Class Mail |
| Karina Rodriguez | Address Redacted | | | | First Class Mail |
| Karina Rodriguez | Address Redacted | | | | First Class Mail |
| Karina Tarin | Address Redacted | | | | First Class Mail |
| Karina Valdez | Address Redacted | | | | First Class Mail |
| Karina Vargas | Address Redacted | | | | First Class Mail |
| Karina Villalobos | Address Redacted | | | | First Class Mail |
| Karina Weaver | Address Redacted | | | | First Class Mail |
| Karis Brown | Address Redacted | | | | First Class Mail |
| Karis Campbell | Address Redacted | | | | First Class Mail |
| Karis Daenz | Address Redacted | | | | First Class Mail |
| Karis Erickson | Address Redacted | | | | First Class Mail |
| Karissa Schupley | Address Redacted | | | | First Class Mail |
| Karissa Cray | Address Redacted | | | | First Class Mail |
| Karissa Javon | Address Redacted | | | | First Class Mail |
| Karissa Menacher | Address Redacted | | | | First Class Mail |
| Karissa Pons | Address Redacted | | | | First Class Mail |
| Karissa Smalley | Address Redacted | | | | First Class Mail |
| Karisma Gonzalez | Address Redacted | | | | First Class Mail |
| Karkat Gutierrez | Address Redacted | | | | First Class Mail |
| Karla Aspiri | Address Redacted | | | | First Class Mail |
| Karla Banuelos | Address Redacted | | | | First Class Mail |
| Karla Bradham | Address Redacted | | | | First Class Mail |
| Karla Calzada | Address Redacted | | | | First Class Mail |
| Karla Carrasco | Address Redacted | | | | First Class Mail |
| Karla Castro | Address Redacted | | | | First Class Mail |
| Karla Diaz | Address Redacted | | | | First Class Mail |
| Karla Diaz | Address Redacted | | | | First Class Mail |
| Karla Espino | Address Redacted | | | | First Class Mail |
| Karla Finka | Address Redacted | | | | First Class Mail |
| Karla Guillen | Address Redacted | | | | First Class Mail |
| Karla Hernandez | Address Redacted | | | | First Class Mail |
| Karla Jacobo | Address Redacted | | | | First Class Mail |
| Karla Jerez | Address Redacted | | | | First Class Mail |
| Karla Ledesma | Address Redacted | | | | First Class Mail |
| Karla Luna | Address Redacted | | | | First Class Mail |
| Karla Medina | Address Redacted | | | | First Class Mail |
| Karla Melendez | Address Redacted | | | | First Class Mail |
| Karla Perez | Address Redacted | | | | First Class Mail |
| Karla Polo De La Cruz | Address Redacted | | | | First Class Mail |
| Karla Rojas | Address Redacted | | | | First Class Mail |
| Karla Sanchez | Address Redacted | | | | First Class Mail |
| Karla Santamaria | Address Redacted | | | | First Class Mail |
| Karla V Hernandez | Address Redacted | | | | First Class Mail |
| Karla Valenzuela | Address Redacted | | | | First Class Mail |
| Karlee Frazier | Address Redacted | | | | First Class Mail |
| Karlee Fritz | Address Redacted | | | | First Class Mail |
| Karlee Mercer | Address Redacted | | | | First Class Mail |
| Karlee Richardson | Address Redacted | | | | First Class Mail |
| Karlee Turner | Address Redacted | | | | First Class Mail |
| Karlee White | Address Redacted | | | | First Class Mail |
| Karleigh Kames | Address Redacted | | | | First Class Mail |
| Karleigh Kessler | Address Redacted | | | | First Class Mail |
| Karleigh Prinzi | Address Redacted | | | | First Class Mail |
| Karleigh Shelley | Address Redacted | | | | First Class Mail |
| Karlena Payton | Address Redacted | | | | First Class Mail |
| Karley Bachand | Address Redacted | | | | First Class Mail |
| Karley Ochoa | Address Redacted | | | | First Class Mail |
| Karley Schweich | Address Redacted | | | | First Class Mail |
| Karli Clark | Address Redacted | | | | First Class Mail |
| Karli Eller | Address Redacted | | | | First Class Mail |
| Karli Redmann | Address Redacted | | | | First Class Mail |
| Karli Winfrey | Address Redacted | | | | First Class Mail |
| Karlie Allen | Address Redacted | | | | First Class Mail |
| Karlise Woodard | Address Redacted | | | | First Class Mail |
| Karlyn Spence | Address Redacted | | | | First Class Mail |
| Karma Sykes | Address Redacted | | | | First Class Mail |
| Karma Thompson | Address Redacted | | | | First Class Mail |
| Karmen Coucerzo | Address Redacted | | | | First Class Mail |
| Karmen Rodriguez | Address Redacted | | | | First Class Mail |
| Karmyn Skerda | Address Redacted | | | | First Class Mail |
| Karmyn McNone | Address Redacted | | | | First Class Mail |
| Karol Soto | Address Redacted | | | | First Class Mail |
| Karolina Nunez | Address Redacted | | | | First Class Mail |
| Karolyn Clavelle | Address Redacted | | | | First Class Mail |
| Karolyn Robinson | Address Redacted | | | | First Class Mail |
| Karri Christensen | Address Redacted | | | | First Class Mail |
| Karrie King | Address Redacted | | | | First Class Mail |
| Karrie Sharp | Address Redacted | | | | First Class Mail |
| Karrina Tamez | Address Redacted | | | | First Class Mail |
| Karris Sims | Address Redacted | | | | First Class Mail |
| Karruk LLC | 500 Galleria Dr, Ste 300 | Johnstown, PA 15904 | | | First Class Mail |
| Karruk, LLC | 3627 Arboretum Pl | Palm Harbor, FL 34683 | | | First Class Mail |
| Karsten Heltin | Address Redacted | | | | First Class Mail |
| Karsy Holtsclaw | Address Redacted | | | | First Class Mail |
| Karwein Cannon | Address Redacted | | | | First Class Mail |
| Karymar Casteneda Granados | Address Redacted | | | | First Class Mail |
| Karymar Castillo | Address Redacted | | | | First Class Mail |
| Karymar Gomez | Address Redacted | | | | First Class Mail |
| Karymar Morales | Address Redacted | | | | First Class Mail |
| Karymar Moreno | Address Redacted | | | | First Class Mail |
| Karymar Solis | Address Redacted | | | | First Class Mail |
| Karyn Hall | Address Redacted | | | | First Class Mail |
| Karyn Osuna | Address Redacted | | | | First Class Mail |
| Karys Martin | Address Redacted | | | | First Class Mail |
| Kasandra Vilan | Address Redacted | | | | First Class Mail |
| Kasandra Lopez | Address Redacted | | | | First Class Mail |
| Kasandra Womack | Address Redacted | | | | First Class Mail |
| Kasey Gomez | Address Redacted | | | | First Class Mail |
| Kasey Green | Address Redacted | | | | First Class Mail |
| Kasey Hammock | Address Redacted | | | | First Class Mail |
| Kasey Hammonds | Address Redacted | | | | First Class Mail |
| Kasey Ray | Address Redacted | | | | First Class Mail |
| Kasey Ray | Address Redacted | | | | First Class Mail |
| Kasey Schook | Address Redacted | | | | First Class Mail |
| Kasey Wagner | Address Redacted | | | | First Class Mail |
| Kasey Webb | Address Redacted | | | | First Class Mail |
| Kasey Wester | Address Redacted | | | | First Class Mail |
| Kasey Wright | Address Redacted | | | | First Class Mail |
| Kashaun Rodriguez | Address Redacted | | | | First Class Mail |
| Kashawna Brooks | Address Redacted | | | | First Class Mail |

| Name | Address | Method of Service |
|---|---|---|
| Kashish Sharma | Address Redacted | First Class Mail |
| Kasia Noll | Address Redacted | First Class Mail |
| Kassbie Haymore | Address Redacted | First Class Mail |
| Kassandra Butcher | Address Redacted | First Class Mail |
| Kassandra Acosta | Address Redacted | First Class Mail |
| Kassandra Guerrero | Address Redacted | First Class Mail |
| Kassandra Irvin | Address Redacted | First Class Mail |
| Kassandra Luna | Address Redacted | First Class Mail |
| Kassandra Mancinas | Address Redacted | First Class Mail |
| Kassandra Martinez | Address Redacted | First Class Mail |
| Kassandra Matheus | Address Redacted | First Class Mail |
| Kassandra Miller | Address Redacted | First Class Mail |
| Kassi Hall | Address Redacted | First Class Mail |
| Kassi Stringer | Address Redacted | First Class Mail |
| Kassia Cullen | Address Redacted | First Class Mail |
| Kassidee Ryan | Address Redacted | First Class Mail |
| Kassidy Beatty | Address Redacted | First Class Mail |
| Kassidy Cortez | Address Redacted | First Class Mail |
| Kassidy Cummings | Address Redacted | First Class Mail |
| Kassidy Davidson | Address Redacted | First Class Mail |
| Kassidy Hurst | Address Redacted | First Class Mail |
| Kassidy Newlin | Address Redacted | First Class Mail |
| Kassidy Rowe | Address Redacted | First Class Mail |
| Kassidy Shelby | Address Redacted | First Class Mail |
| Kassidy Townley | Address Redacted | First Class Mail |
| Kassidy Wakefield | Address Redacted | First Class Mail |
| Kassie Boughman | Address Redacted | First Class Mail |
| Kassie Cruz | Address Redacted | First Class Mail |
| Kassie Dutton | Address Redacted | First Class Mail |
| Kassie De Marco | Address Redacted | First Class Mail |
| Kassie Fernandez | Address Redacted | First Class Mail |
| Kassie Hedrick | Address Redacted | First Class Mail |
| Kassie Kaas | Address Redacted | First Class Mail |
| Kassie Lucero | Address Redacted | First Class Mail |
| Kassie Steel | Address Redacted | First Class Mail |
| Kasy Garcia | Address Redacted | First Class Mail |
| Kat Alonzo | Address Redacted | First Class Mail |
| Kat Archuletta | Address Redacted | First Class Mail |
| Kat Caddell | Address Redacted | First Class Mail |
| Kat Canela | Address Redacted | First Class Mail |
| Kat Carver | Address Redacted | First Class Mail |
| Kat Caraon | Address Redacted | First Class Mail |
| Kat Coonrod | Address Redacted | First Class Mail |
| Kat Copen | Address Redacted | First Class Mail |
| Kat Doyle | Address Redacted | First Class Mail |
| Kat Edmonds | Address Redacted | First Class Mail |
| Kat Hall | Address Redacted | First Class Mail |
| Kat Hart | Address Redacted | First Class Mail |
| Kat Jensen | Address Redacted | First Class Mail |
| Kat Johnson | Address Redacted | First Class Mail |
| Kat Meeks | Address Redacted | First Class Mail |
| Kat Mejia | Address Redacted | First Class Mail |
| Kat Moore | Address Redacted | First Class Mail |
| Kat Nash | Address Redacted | First Class Mail |
| Kat Nightingale | Address Redacted | First Class Mail |
| Kat Price | Address Redacted | First Class Mail |
| Kat Sparno | Address Redacted | First Class Mail |
| Kat Schmepier | Address Redacted | First Class Mail |
| Kat Snider | Address Redacted | First Class Mail |
| Kat Stewart | Address Redacted | First Class Mail |
| Kat Tumure | Address Redacted | First Class Mail |
| Kat Williams | Address Redacted | First Class Mail |
| Kat Woodall | Address Redacted | First Class Mail |
| Katalena Schmidt | Address Redacted | First Class Mail |
| Katalina Lynch | Address Redacted | First Class Mail |
| Katara Rose | Address Redacted | First Class Mail |
| Katarena Bindschwatel | Address Redacted | First Class Mail |
| Katarina Harvey | Address Redacted | First Class Mail |
| Katasha Smartt | Address Redacted | First Class Mail |
| Kate Athy | Address Redacted | First Class Mail |
| Kate Bowen | Address Redacted | First Class Mail |
| Kate Cahill | Address Redacted | First Class Mail |
| Kate Edwards | Address Redacted | First Class Mail |
| Kate Graham | Address Redacted | First Class Mail |
| Kate Gutledge | Address Redacted | First Class Mail |
| Kate Hanley | Address Redacted | First Class Mail |
| Kate Hoffman | Address Redacted | First Class Mail |
| Kate Kautz | Address Redacted | First Class Mail |
| Kate Keller | Address Redacted | First Class Mail |
| Kate Lewellen | Address Redacted | First Class Mail |
| Kate Miron | Address Redacted | First Class Mail |
| Kate Pawlowicz | Address Redacted | First Class Mail |
| Kate Revis | Address Redacted | First Class Mail |
| Kate Runde | Address Redacted | First Class Mail |
| Kate Segura | Address Redacted | First Class Mail |
| Kate Smart | Address Redacted | First Class Mail |
| Kate Tapia | Address Redacted | First Class Mail |
| Kate Tauckus | Address Redacted | First Class Mail |
| Kate Wagner | Address Redacted | First Class Mail |
| Kate White | Address Redacted | First Class Mail |
| Kate Williams | Address Redacted | First Class Mail |
| Kate Womack | Address Redacted | First Class Mail |
| Katelin Kaysin | Address Redacted | First Class Mail |
| Katelin Lehmkan | Address Redacted | First Class Mail |
| Katelin Marsh | Address Redacted | First Class Mail |
| Katelin Wade | Address Redacted | First Class Mail |
| Katelyn A Barnes | Address Redacted | First Class Mail |
| Katelyn Alexander | Address Redacted | First Class Mail |
| Katelyn Anderson | Address Redacted | First Class Mail |
| Katelyn Boyd | Address Redacted | First Class Mail |
| Katelyn Bunton | Address Redacted | First Class Mail |
| Katelyn Burton | Address Redacted | First Class Mail |
| Katelyn Caroline | Address Redacted | First Class Mail |
| Katelyn Carver | Address Redacted | First Class Mail |
| Katelyn Cherry | Address Redacted | First Class Mail |
| Katelyn Cushman | Address Redacted | First Class Mail |
| Katelyn Dastrup | Address Redacted | First Class Mail |
| Katelyn Davis | Address Redacted | First Class Mail |
| Katelyn Davis | Address Redacted | First Class Mail |
| Katelyn Davis | Address Redacted | First Class Mail |
| Kate Lyn Drinkwater | Address Redacted | First Class Mail |
| Katelyn Ellerman | Address Redacted | First Class Mail |
| Katelyn Espinel | Address Redacted | First Class Mail |
| Katelyn Finley | Address Redacted | First Class Mail |
| Katelyn Fowler | Address Redacted | First Class Mail |
| Katelyn Hampton | Address Redacted | First Class Mail |
| Katelyn Hawkins | Address Redacted | First Class Mail |
| Katelyn Holden | Address Redacted | First Class Mail |
| Katelyn Hernandez-Deleon | Address Redacted | First Class Mail |
| Katelyn Howell | Address Redacted | First Class Mail |
| Katelyn Jordison | Address Redacted | First Class Mail |
| Katelyn Joyce | Address Redacted | First Class Mail |
| Katelyn Kirby | Address Redacted | First Class Mail |
| Katelyn Kramme | Address Redacted | First Class Mail |
| Katelyn Krause | Address Redacted | First Class Mail |
| Katelyn Larson | Address Redacted | First Class Mail |
| Katelyn Mills | Address Redacted | First Class Mail |
| Katelyn Moody | Address Redacted | First Class Mail |
| Katelyn Murdock | Address Redacted | First Class Mail |
| Katelyn Murnieta | Address Redacted | First Class Mail |
| Katelyn Reeves | Address Redacted | First Class Mail |
| Katelyn Rhodes | Address Redacted | First Class Mail |
| Katelyn Roberts | Address Redacted | First Class Mail |
| Katelyn Smith | Address Redacted | First Class Mail |
| Katelyn Steele | Address Redacted | First Class Mail |
| Katelyn Thedford | Address Redacted | First Class Mail |
| Katelyn Thorsted | Address Redacted | First Class Mail |
| Katelyn Underwood | Address Redacted | First Class Mail |
| Katelyn Viera | Address Redacted | First Class Mail |
| Katelyn Williams | Address Redacted | First Class Mail |
| Katelyn Williamson | Address Redacted | First Class Mail |
| Katelyn Wolfrom | Address Redacted | First Class Mail |
| Katelynn Booth | Address Redacted | First Class Mail |
| Katelynn Burgett | Address Redacted | First Class Mail |
| Katelynn Davis | Address Redacted | First Class Mail |
| Katelynn Dixon | Address Redacted | First Class Mail |
| Katelynn Donovan | Address Redacted | First Class Mail |
| Katelynn Hazen | Address Redacted | First Class Mail |
| Katelynn Herbert | Address Redacted | First Class Mail |
| Katelynn Leclerc | Address Redacted | First Class Mail |
| Katelynn Mendoza | Address Redacted | First Class Mail |
| Katelynn Neigel | Address Redacted | First Class Mail |
| Katelynn Parks | Address Redacted | First Class Mail |
| Katelynn Roberts | Address Redacted | First Class Mail |
| Katelynn Rodriguez | Address Redacted | First Class Mail |
| Katelynn Spires | Address Redacted | First Class Mail |
| Katelynn Upshur | Address Redacted | First Class Mail |
| Katerina Ireland | Address Redacted | First Class Mail |
| Katerina Koutsoyannis | Address Redacted | First Class Mail |
| Katerina Vinnetti | Address Redacted | First Class Mail |
| Katerine Godoy-Gonzalez | Address Redacted | First Class Mail |
| Katey Gross | Address Redacted | First Class Mail |
| Katey Shides | Address Redacted | First Class Mail |
| Katey Temple | Address Redacted | First Class Mail |
| Katharine Pedroza | Address Redacted | First Class Mail |
| Katherin Salazar | Address Redacted | First Class Mail |
| Katherine Belanger | Address Redacted | First Class Mail |
| Katherine Bedford | Address Redacted | First Class Mail |
| Katherine Blanco Cruz | Address Redacted | First Class Mail |
| Katherine Booyoung | Address Redacted | First Class Mail |
| Katherine Cabello | Address Redacted | First Class Mail |
| Katherine Cambre | Address Redacted | First Class Mail |
| Katherine Campos | Address Redacted | First Class Mail |
| Katherine Castillo | Address Redacted | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Katherine Catania | Address Redacted | | | | First Class Mail |
| Katherine Clemins | Address Redacted | | | | First Class Mail |
| Katherine Cisneman | Address Redacted | | | | First Class Mail |
| Katherine De La Cruz | Address Redacted | | | | First Class Mail |
| Katherine Diaz | Address Redacted | | | | First Class Mail |
| Katherine Durden | Address Redacted | | | | First Class Mail |
| Katherine Estrada | Address Redacted | | | | First Class Mail |
| Katherine Fertitta | Address Redacted | | | | First Class Mail |
| Katherine Foote | Address Redacted | | | | First Class Mail |
| Katherine Fuess | Address Redacted | | | | First Class Mail |
| Katherine Gale | Address Redacted | | | | First Class Mail |
| Katherine Giles | Address Redacted | | | | First Class Mail |
| Katherine Gomez | Address Redacted | | | | First Class Mail |
| Katherine Grose | Address Redacted | | | | First Class Mail |
| Katherine Hartman | Address Redacted | | | | First Class Mail |
| Katherine Henley | Address Redacted | | | | First Class Mail |
| Katherine Holt | Address Redacted | | | | First Class Mail |
| Katherine Hopkins | Address Redacted | | | | First Class Mail |
| Katherine Jenney | Address Redacted | | | | First Class Mail |
| Katherine Keenan | Address Redacted | | | | First Class Mail |
| Katherine Kopecki | Address Redacted | | | | First Class Mail |
| Katherine Kuhel | Address Redacted | | | | First Class Mail |
| Katherine Lynch | Address Redacted | | | | First Class Mail |
| Katherine Martinez | Address Redacted | | | | First Class Mail |
| Katherine Medrano | Address Redacted | | | | First Class Mail |
| Katherine Meek | Address Redacted | | | | First Class Mail |
| Katherine Michalmos | Address Redacted | | | | First Class Mail |
| Katherine Murillo | Address Redacted | | | | First Class Mail |
| Katherine Nix | Address Redacted | | | | First Class Mail |
| Katherine O'Leary | Address Redacted | | | | First Class Mail |
| Katherine Palma-Reyes | Address Redacted | | | | First Class Mail |
| Katherine Ramsay | Address Redacted | | | | First Class Mail |
| Katherine Ramsey | Address Redacted | | | | First Class Mail |
| Katherine Sater-Pitt | Address Redacted | | | | First Class Mail |
| Katherine Schaffer | Address Redacted | | | | First Class Mail |
| Katherine Schlie | Address Redacted | | | | First Class Mail |
| Katherine Seem | Address Redacted | | | | First Class Mail |
| Katherine Seem | Address Redacted | | | | First Class Mail |
| Katherine Self | Address Redacted | | | | First Class Mail |
| Katherine Sevano | Address Redacted | | | | First Class Mail |
| Katherine Sosa | Address Redacted | | | | First Class Mail |
| Katherine St. Denis | Address Redacted | | | | First Class Mail |
| Katherine Stacy | Address Redacted | | | | First Class Mail |
| Katherine Stapleton | Address Redacted | | | | First Class Mail |
| Katherine Stefanus | Address Redacted | | | | First Class Mail |
| Katherine Suarez | Address Redacted | | | | First Class Mail |
| Katherine Thei | Address Redacted | | | | First Class Mail |
| Katherine Waggoner | Address Redacted | | | | First Class Mail |
| Katherine White | Address Redacted | | | | First Class Mail |
| Katherine Williams | Address Redacted | | | | First Class Mail |
| Katherine York | Address Redacted | | | | First Class Mail |
| Katheryn Knight | Address Redacted | | | | First Class Mail |
| Katheryn Horbeliuk | Address Redacted | | | | First Class Mail |
| Katheryne Leon | Address Redacted | | | | First Class Mail |
| Kathey Mitchell | Address Redacted | | | | First Class Mail |
| Kathie Feltes | Address Redacted | | | | First Class Mail |
| Kathie Lee | Address Redacted | | | | First Class Mail |
| Kathleen Cerrutes | Address Redacted | | | | First Class Mail |
| Kathleen Coglanese | Address Redacted | | | | First Class Mail |
| Kathleen Cremeans | Address Redacted | | | | First Class Mail |
| Kathleen Cunningham | Address Redacted | | | | First Class Mail |
| Kathleen Dicocco | Address Redacted | | | | First Class Mail |
| Kathleen Hill | Address Redacted | | | | First Class Mail |
| Kathleen Kester | Address Redacted | | | | First Class Mail |
| Kathleen Macan | Address Redacted | | | | First Class Mail |
| Kathleen Moreno | Address Redacted | | | | First Class Mail |
| Kathleen Perez | Address Redacted | | | | First Class Mail |
| Kathleen Quallana | Address Redacted | | | | First Class Mail |
| Kathleen Roger | Address Redacted | | | | First Class Mail |
| Kathleen Schultz | Address Redacted | | | | First Class Mail |
| Kathleen Szlezinny | Address Redacted | | | | First Class Mail |
| Kathleen Wenley | Address Redacted | | | | First Class Mail |
| Kathlrne Evans | Address Redacted | | | | First Class Mail |
| Kathrine Stockton | Address Redacted | | | | First Class Mail |
| Kathryn Blair | Address Redacted | | | | First Class Mail |
| Kathryn Davies | Address Redacted | | | | First Class Mail |
| Kathryn E Zimmerman | Address Redacted | | | | First Class Mail |
| Kathryn Jardee | Address Redacted | | | | First Class Mail |
| Kathryn Kidd | Address Redacted | | | | First Class Mail |
| Kathryn Knoche | Address Redacted | | | | First Class Mail |
| Kathryn Lambert | Address Redacted | | | | First Class Mail |
| Kathryn Maiden | Address Redacted | | | | First Class Mail |
| Kathryn Milewski | Address Redacted | | | | First Class Mail |
| Kathryn Moffitt | Address Redacted | | | | First Class Mail |
| Kathryn Nielsen | Address Redacted | | | | First Class Mail |
| Kathryn Patterson | Address Redacted | | | | First Class Mail |
| Kathryn Rerick | Address Redacted | | | | First Class Mail |
| Kathryn Sanders | Address Redacted | | | | First Class Mail |
| Kathryn Scudten | Address Redacted | | | | First Class Mail |
| Kathryn Sypher | Address Redacted | | | | First Class Mail |
| Kathryn Taylor | Address Redacted | | | | First Class Mail |
| Kathryn Van Putten | Address Redacted | | | | First Class Mail |
| Kathryn Velasquez | Address Redacted | | | | First Class Mail |
| Kathryn Nicole Mander | Address Redacted | | | | First Class Mail |
| Kathy Alvarez | Address Redacted | | | | First Class Mail |
| Kathy Berrios | Address Redacted | | | | First Class Mail |
| Kathy Betenes | Address Redacted | | | | First Class Mail |
| Kathy Castillo | Address Redacted | | | | First Class Mail |
| Kathy Dills | Address Redacted | | | | First Class Mail |
| Kathy Farmer | Address Redacted | | | | First Class Mail |
| Kathy Ford | Address Redacted | | | | First Class Mail |
| Kathy Hooper | Address Redacted | | | | First Class Mail |
| Kathy Martin | Address Redacted | | | | First Class Mail |
| Kathy Martinez | Address Redacted | | | | First Class Mail |
| Kathy Mishqam | Address Redacted | | | | First Class Mail |
| Kathy Saldana | Address Redacted | | | | First Class Mail |
| Kathy Shelburg | Address Redacted | | | | First Class Mail |
| Kathy Simonetti | Address Redacted | | | | First Class Mail |
| Kathy Sowell | Address Redacted | | | | First Class Mail |
| Kati Brushbreaker | Address Redacted | | | | First Class Mail |
| Kati Howe | Address Redacted | | | | First Class Mail |
| Kati Hrabik | Address Redacted | | | | First Class Mail |
| Kati Weber | Address Redacted | | | | First Class Mail |
| Katia Garvin | Address Redacted | | | | First Class Mail |
| Katia Hernandez | Address Redacted | | | | First Class Mail |
| Katia Martini | Address Redacted | | | | First Class Mail |
| Katia McInerney | Address Redacted | | | | First Class Mail |
| Katianne Newsome | Address Redacted | | | | First Class Mail |
| Katie Abbott | Address Redacted | | | | First Class Mail |
| Katie Anderson | Address Redacted | | | | First Class Mail |
| Katie Angel | Address Redacted | | | | First Class Mail |
| Katie Arthur | Address Redacted | | | | First Class Mail |
| Katie Black | Address Redacted | | | | First Class Mail |
| Katie Bonnett | Address Redacted | | | | First Class Mail |
| Katie Brennan | Address Redacted | | | | First Class Mail |
| Katie Bryant | Address Redacted | | | | First Class Mail |
| Katie Busse | Address Redacted | | | | First Class Mail |
| Katie Cardwell | Address Redacted | | | | First Class Mail |
| Katie Carter | Address Redacted | | | | First Class Mail |
| Katie Cavanaugh | Address Redacted | | | | First Class Mail |
| Katie Cernai | Address Redacted | | | | First Class Mail |
| Katie Chambliss | Address Redacted | | | | First Class Mail |
| Katie Chapman | Address Redacted | | | | First Class Mail |
| Katie Clark | Address Redacted | | | | First Class Mail |
| Katie Cloninger | Address Redacted | | | | First Class Mail |
| Katie Coenen | Address Redacted | | | | First Class Mail |
| Katie Coppedge | Address Redacted | | | | First Class Mail |
| Katie Crocker | Address Redacted | | | | First Class Mail |
| Katie Desne | Address Redacted | | | | First Class Mail |
| Katie Deutsch | Address Redacted | | | | First Class Mail |
| Katie Dobmeier | Address Redacted | | | | First Class Mail |
| Katie Doll | Address Redacted | | | | First Class Mail |
| Katie Edmondson | Address Redacted | | | | First Class Mail |
| Katie Edwards | Address Redacted | | | | First Class Mail |
| Katie Elgers | Address Redacted | | | | First Class Mail |
| Katie Flynn | Address Redacted | | | | First Class Mail |
| Katie Fornerius | Address Redacted | | | | First Class Mail |
| Katie Fuller | Address Redacted | | | | First Class Mail |
| Katie Graham | Address Redacted | | | | First Class Mail |
| Katie Griffin | Address Redacted | | | | First Class Mail |
| Katie Harris | Address Redacted | | | | First Class Mail |
| Katie Hawkins | Address Redacted | | | | First Class Mail |
| Katie Hill | Address Redacted | | | | First Class Mail |
| Katie Hinthorn | Address Redacted | | | | First Class Mail |
| Katie Holden | Address Redacted | | | | First Class Mail |
| Katie Hopkins | Address Redacted | | | | First Class Mail |
| Katie Huffman | Address Redacted | | | | First Class Mail |
| Katie Hunter | Address Redacted | | | | First Class Mail |
| Katie Jezowski | Address Redacted | | | | First Class Mail |
| Katie K Walsh | Address Redacted | | | | First Class Mail |
| Katie Kenny | Address Redacted | | | | First Class Mail |
| Katie Kerley | Address Redacted | | | | First Class Mail |
| Katie Kirkstraid | Address Redacted | | | | First Class Mail |
| Katie Knuck | Address Redacted | | | | First Class Mail |
| Katie Lansinger | Address Redacted | | | | First Class Mail |
| Katie Loftink | Address Redacted | | | | First Class Mail |
| Katie Lucas | Address Redacted | | | | First Class Mail |
| Katie Mayberry | Address Redacted | | | | First Class Mail |
| Katie Mccarter | Address Redacted | | | | First Class Mail |
| Katie Mcdaniel | Address Redacted | | | | First Class Mail |
| Katie Mcdonald | Address Redacted | | | | First Class Mail |
| Katie Mcglamery | Address Redacted | | | | First Class Mail |
| Katie Meadows | Address Redacted | | | | First Class Mail |
| Katie Miller | Address Redacted | | | | First Class Mail |
| Katie Miller | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Katie Mills | Address Redacted | | | | First Class Mail |
| Katie Mitchell | Address Redacted | | | | First Class Mail |
| Katie Moran | Address Redacted | | | | First Class Mail |
| Katie Morrison | Address Redacted | | | | First Class Mail |
| Katie Morrow | Address Redacted | | | | First Class Mail |
| Katie Moyer | Address Redacted | | | | First Class Mail |
| Katie Mueller | Address Redacted | | | | First Class Mail |
| Katie Nomura | Address Redacted | | | | First Class Mail |
| Katie Orta | Address Redacted | | | | First Class Mail |
| Katie Panageas | Address Redacted | | | | First Class Mail |
| Katie Parnell | Address Redacted | | | | First Class Mail |
| Katie Parrott | Address Redacted | | | | First Class Mail |
| Katie Pierce | Address Redacted | | | | First Class Mail |
| Katie Ramirez | Address Redacted | | | | First Class Mail |
| Katie Reber | Address Redacted | | | | First Class Mail |
| Katie Ruth | Address Redacted | | | | First Class Mail |
| Katie Scott | Address Redacted | | | | First Class Mail |
| Katie Simmons | Address Redacted | | | | First Class Mail |
| Katie Sizemore | Address Redacted | | | | First Class Mail |
| Katie Snickers | Address Redacted | | | | First Class Mail |
| Katie Sullivan | Address Redacted | | | | First Class Mail |
| Katie Tucker | Address Redacted | | | | First Class Mail |
| Katie Valencia | Address Redacted | | | | First Class Mail |
| Katie Weaver | Address Redacted | | | | First Class Mail |
| Katie Welsh | Address Redacted | | | | First Class Mail |
| Katie Williams | Address Redacted | | | | First Class Mail |
| Katie Williams | Address Redacted | | | | First Class Mail |
| Katie Woodman | Address Redacted | | | | First Class Mail |
| Katieyumri Urena | Address Redacted | | | | First Class Mail |
| Katina Gundy | Address Redacted | | | | First Class Mail |
| Katina Smith | Address Redacted | | | | First Class Mail |
| Katlin Richard | Address Redacted | | | | First Class Mail |
| Katlyn Allen | Address Redacted | | | | First Class Mail |
| Katlyn Blue | Address Redacted | | | | First Class Mail |
| Katlyn Butler | Address Redacted | | | | First Class Mail |
| Katlyn Caughorn | Address Redacted | | | | First Class Mail |
| Katlyn Fobel | Address Redacted | | | | First Class Mail |
| Katlyn Johnson | Address Redacted | | | | First Class Mail |
| Katlynn Carter | Address Redacted | | | | First Class Mail |
| Katlynn Mitchell | Address Redacted | | | | First Class Mail |
| Katlynn Vaughn | Address Redacted | | | | First Class Mail |
| Katlynn Winters-Treanor | Address Redacted | | | | First Class Mail |
| Katoma Callahan | Address Redacted | | | | First Class Mail |
| Katoria Lockwood | Address Redacted | | | | First Class Mail |
| Katrina Bates | Address Redacted | | | | First Class Mail |
| Katrina Cepek | Address Redacted | | | | First Class Mail |
| Katrina Chiang | Address Redacted | | | | First Class Mail |
| Katrina Cruz | Address Redacted | | | | First Class Mail |
| Katrina De La Llata | Address Redacted | | | | First Class Mail |
| Katrina Denny | Address Redacted | | | | First Class Mail |
| Katrina Ellis | Address Redacted | | | | First Class Mail |
| Katrina Gates | Address Redacted | | | | First Class Mail |
| Katrina Gutierrez | Address Redacted | | | | First Class Mail |
| Katrina Kehn | Address Redacted | | | | First Class Mail |
| Katrina Lea | Address Redacted | | | | First Class Mail |
| Katrina Lemay | Address Redacted | | | | First Class Mail |
| Katrina Lombork | Address Redacted | | | | First Class Mail |
| Katrina Mayer | Address Redacted | | | | First Class Mail |
| Katrina Moreno | Address Redacted | | | | First Class Mail |
| Katrina Pierce | Address Redacted | | | | First Class Mail |
| Katrina Rocki | Address Redacted | | | | First Class Mail |
| Katrina Savage | Address Redacted | | | | First Class Mail |
| Katrina Sudbekke | Address Redacted | | | | First Class Mail |
| Katrina Thompson | Address Redacted | | | | First Class Mail |
| Katrina Valenzuela | Address Redacted | | | | First Class Mail |
| Katsy Miranda | Address Redacted | | | | First Class Mail |
| Katt Castro | Address Redacted | | | | First Class Mail |
| Katt Davis | Address Redacted | | | | First Class Mail |
| Katt Franklin | Address Redacted | | | | First Class Mail |
| Katt Jara | Address Redacted | | | | First Class Mail |
| Katt Mann | Address Redacted | | | | First Class Mail |
| Kattchatty Nuby | Address Redacted | | | | First Class Mail |
| Katterina Renoso | Address Redacted | | | | First Class Mail |
| Katterina Reinoso | c/o Law Offices of Marc S Albert | Attn: Marc S Albert, Esq | 32-72 Steinway St | Astoria, New York 11103 | First Class Mail |
| Kattie Anderson | Address Redacted | | | | First Class Mail |
| Kattie Lang | Address Redacted | | | | First Class Mail |
| Kattya Bermeo Vasquez | Address Redacted | | | | First Class Mail |
| Katty Hawthorne | Address Redacted | | | | First Class Mail |
| Katy Cawley | Address Redacted | | | | First Class Mail |
| Katy Hawthorne | Address Redacted | | | | First Class Mail |
| Katy Management District #1 | P.O. Box 4545 | | Houston, TX 77210-4545 | | First Class Mail |
| Katy Marquez | Address Redacted | | | | First Class Mail |
| Katy Mills Mall, Lp | P.O. Box 100554 | | Atlanta, GA 30384-0554 | | First Class Mail |
| Katy Reid | Address Redacted | | | | First Class Mail |
| Katy Robinson | Address Redacted | | | | First Class Mail |
| Katya Figueroa | Address Redacted | | | | First Class Mail |
| Katya Smitherman | Address Redacted | | | | First Class Mail |
| Katytye Beck | Address Redacted | | | | First Class Mail |
| Kaufman County Tax Office | P.O. Box 339 | | Kaufman, TX 75142 | | First Class Mail |
| Kautam Kaoraona | Address Redacted | | | | First Class Mail |
| Kaus Pr Rett, LLC | 1301 Solana Blvd | Building 2, Ste 2300 | | Westlake, TX 76262 | First Class Mail |
| Kavit Palmer | Address Redacted | | | | First Class Mail |
| Kavlendra Pritchett | Address Redacted | | | | First Class Mail |
| Kawasaki Kisen Kaisha, Ltd. | Uno Building, 1-1, Uchisaiwaicho 2-Chome | Chiyoda Ku | Tokyo, 100-0040 | Japan | First Class Mail |
| Kay Abreu | Address Redacted | | | | First Class Mail |
| Kay B | Address Redacted | | | | First Class Mail |
| Kay Benson | Address Redacted | | | | First Class Mail |
| Kay Brach | Address Redacted | | | | First Class Mail |
| Kay Brinnon | Address Redacted | | | | First Class Mail |
| Kay Burns | Address Redacted | | | | First Class Mail |
| Kay County Treasurer | Attn: Christy Kennedy | 201 S Main-Courthouse | Newkirk, OK 74647-4598 | | First Class Mail |
| Kay Crawford | Address Redacted | | | | First Class Mail |
| Kay Davis | Address Redacted | | | | First Class Mail |
| Kay Drussy | Address Redacted | | | | First Class Mail |
| Kay Glover | Address Redacted | | | | First Class Mail |
| Kay Jackson | Address Redacted | | | | First Class Mail |
| Kay Lemon | Address Redacted | | | | First Class Mail |
| Kay Monroe | Address Redacted | | | | First Class Mail |
| Kay Oliver | Address Redacted | | | | First Class Mail |
| Kay Patterson | Address Redacted | | | | First Class Mail |
| Kay Reed | Address Redacted | | | | First Class Mail |
| Kay Rhyner | Address Redacted | | | | First Class Mail |
| Kay Ruediger | Address Redacted | | | | First Class Mail |
| Kay Saxton | Address Redacted | | | | First Class Mail |
| Kay Selk | Address Redacted | | | | First Class Mail |
| Kay Spenser | Address Redacted | | | | First Class Mail |
| Kay Tolentino | Address Redacted | | | | First Class Mail |
| Kay Truex | Address Redacted | | | | First Class Mail |
| Kaya Dwyer | Address Redacted | | | | First Class Mail |
| Kaya Eaton | Address Redacted | | | | First Class Mail |
| Kaya Heath | Address Redacted | | | | First Class Mail |
| Kaya Jewett | Address Redacted | | | | First Class Mail |
| Kaya Samuel | Address Redacted | | | | First Class Mail |
| Kaya Thomas | Address Redacted | | | | First Class Mail |
| Kaya Vaglo | Address Redacted | | | | First Class Mail |
| Kaya Wood | Address Redacted | | | | First Class Mail |
| Kayah Glass | Address Redacted | | | | First Class Mail |
| Kayana Bertoni | Address Redacted | | | | First Class Mail |
| Kayanna Guevara | Address Redacted | | | | First Class Mail |
| Kayanna Notah | Address Redacted | | | | First Class Mail |
| Kayanna Samsteven | Address Redacted | | | | First Class Mail |
| Kayce Herrera | Address Redacted | | | | First Class Mail |
| Kaycee Martinez | Address Redacted | | | | First Class Mail |
| Kaycee Moore | Address Redacted | | | | First Class Mail |
| Kaydee Dycus | Address Redacted | | | | First Class Mail |
| Kayden Harvey | Address Redacted | | | | First Class Mail |
| Kayden Krogh | Address Redacted | | | | First Class Mail |
| Kayden Melvin | Address Redacted | | | | First Class Mail |
| Kayden Thuernagle | Address Redacted | | | | First Class Mail |
| Kayden White | Address Redacted | | | | First Class Mail |
| Kaydence Alexander | Address Redacted | | | | First Class Mail |
| Kaydence Baptiste | Address Redacted | | | | First Class Mail |
| Kaydence Bowser | Address Redacted | | | | First Class Mail |
| Kaydence Glanton | Address Redacted | | | | First Class Mail |
| Kaydence Herron | Address Redacted | | | | First Class Mail |
| Kaydence Orton | Address Redacted | | | | First Class Mail |
| Kaydence Shaw | Address Redacted | | | | First Class Mail |
| Kaydence Swift | Address Redacted | | | | First Class Mail |
| Kaydnce Pablo | Address Redacted | | | | First Class Mail |
| Kaye Adeleumi | Address Redacted | | | | First Class Mail |
| Kayleah Victoria | Address Redacted | | | | First Class Mail |
| Kayla A Jaycox | Address Redacted | | | | First Class Mail |
| Kayla Adams | Address Redacted | | | | First Class Mail |
| Kayla Allen | Address Redacted | | | | First Class Mail |
| Kayla Allen | Address Redacted | | | | First Class Mail |
| Kayla Almiranza | Address Redacted | | | | First Class Mail |
| Kayla Amiri | Address Redacted | | | | First Class Mail |
| Kayla Anderson | Address Redacted | | | | First Class Mail |
| Kayla Arp | Address Redacted | | | | First Class Mail |
| Kayla Bailey | Address Redacted | | | | First Class Mail |
| Kayla Banks | Address Redacted | | | | First Class Mail |
| Kayla Barber | Address Redacted | | | | First Class Mail |
| Kayla Batanadou | Address Redacted | | | | First Class Mail |
| Kayla Beach | Address Redacted | | | | First Class Mail |
| Kayla Beasley | Address Redacted | | | | First Class Mail |
| Kayla Bell | Address Redacted | | | | First Class Mail |
| Kayla Boone | Address Redacted | | | | First Class Mail |
| Kayla Borba | Address Redacted | | | | First Class Mail |
| Kayla Bowen | Address Redacted | | | | First Class Mail |
| Kayla Bowman | Address Redacted | | | | First Class Mail |
| Kayla Branton | Address Redacted | | | | First Class Mail |
| Kayla Bresse | Address Redacted | | | | First Class Mail |
| Kayla Brown | Address Redacted | | | | First Class Mail |
| Kayla Brown | Address Redacted | | | | First Class Mail |

| Name | Address | Method of Service |
|---|---|---|
| Kayla Brown | Address Redacted | First Class Mail |
| Kayla Bruce | Address Redacted | First Class Mail |
| Kayla Buenrostro | Address Redacted | First Class Mail |
| Kayla Bumgardner | Address Redacted | First Class Mail |
| Kayla Burse | Address Redacted | First Class Mail |
| Kayla Burton | Address Redacted | First Class Mail |
| Kayla C Kaplan | Address Redacted | First Class Mail |
| Kayla Cabrera | Address Redacted | First Class Mail |
| Kayla Carpenter | Address Redacted | First Class Mail |
| Kayla Clare | Address Redacted | First Class Mail |
| Kayla Clark | Address Redacted | First Class Mail |
| Kayla Clark | Address Redacted | First Class Mail |
| Kayla Clemens | Address Redacted | First Class Mail |
| Kayla Cohen | Address Redacted | First Class Mail |
| Kayla Comne | Address Redacted | First Class Mail |
| Kayla Conners | Address Redacted | First Class Mail |
| Kayla Coulter | Address Redacted | First Class Mail |
| Kayla Cousins | Address Redacted | First Class Mail |
| Kayla Cox-Curry | Address Redacted | First Class Mail |
| Kayla Crawford | Address Redacted | First Class Mail |
| Kayla Cunningham | Address Redacted | First Class Mail |
| Kayla Dean | Address Redacted | First Class Mail |
| Kayla Delano | Address Redacted | First Class Mail |
| Kayla Dennison | Address Redacted | First Class Mail |
| Kayla Diaz | Address Redacted | First Class Mail |
| Kayla Dominick | Address Redacted | First Class Mail |
| Kayla Dorsey | Address Redacted | First Class Mail |
| Kayla Dowell | Address Redacted | First Class Mail |
| Kayla Dunham | Address Redacted | First Class Mail |
| Kayla Edwards | Address Redacted | First Class Mail |
| Kayla Ervin | Address Redacted | First Class Mail |
| Kayla Eugene | Address Redacted | First Class Mail |
| Kayla Fajardo | Address Redacted | First Class Mail |
| Kayla Ford | Address Redacted | First Class Mail |
| Kayla Foster | Address Redacted | First Class Mail |
| Kayla Freeman | Address Redacted | First Class Mail |
| Kayla Garcia | Address Redacted | First Class Mail |
| Kayla Giangiuli | Address Redacted | First Class Mail |
| Kayla Gillis | Address Redacted | First Class Mail |
| Kayla Gilman | Address Redacted | First Class Mail |
| Kayla Godsey | Address Redacted | First Class Mail |
| Kayla Godwin | Address Redacted | First Class Mail |
| Kayla Hall | Address Redacted | First Class Mail |
| Kayla Hannah | Address Redacted | First Class Mail |
| Kayla Harris | Address Redacted | First Class Mail |
| Kayla Harris | Address Redacted | First Class Mail |
| Kayla Harrison | Address Redacted | First Class Mail |
| Kayla Hass | Address Redacted | First Class Mail |
| Kayla Hawkins | Address Redacted | First Class Mail |
| Kayla Helfley | Address Redacted | First Class Mail |
| Kayla Hennesy | Address Redacted | First Class Mail |
| Kayla Hershberger | Address Redacted | First Class Mail |
| Kayla Howett | Address Redacted | First Class Mail |
| Kayla Hrit | Address Redacted | First Class Mail |
| Kayla Hubry | Address Redacted | First Class Mail |
| Kayla Holwerda | Address Redacted | First Class Mail |
| Kayla Houck | Address Redacted | First Class Mail |
| Kayla Jackson | Address Redacted | First Class Mail |
| Kayla Johnson | Address Redacted | First Class Mail |
| Kayla Jones | Address Redacted | First Class Mail |
| Kayla Kline | Address Redacted | First Class Mail |
| Kayla Kolmok | Address Redacted | First Class Mail |
| Kayla Kozenski | Address Redacted | First Class Mail |
| Kayla Kuhnwald | Address Redacted | First Class Mail |
| Kayla L Fricke | Address Redacted | First Class Mail |
| Kayla L Zehner | Address Redacted | First Class Mail |
| Kayla Lacock | Address Redacted | First Class Mail |
| Kayla Langston | Address Redacted | First Class Mail |
| Kayla Lapoint | Address Redacted | First Class Mail |
| Kayla Ledoux | Address Redacted | First Class Mail |
| Kayla Lemont | Address Redacted | First Class Mail |
| Kayla Lohr | Address Redacted | First Class Mail |
| Kayla Lopez | Address Redacted | First Class Mail |
| Kayla Marie Montgomery | Address Redacted | First Class Mail |
| Kayla Martin | Address Redacted | First Class Mail |
| Kayla Martinez | Address Redacted | First Class Mail |
| Kayla Mathison | Address Redacted | First Class Mail |
| Kayla Mckeown | Address Redacted | First Class Mail |
| Kayla Mcgowan | Address Redacted | First Class Mail |
| Kayla Mcintyre | Address Redacted | First Class Mail |
| Kayla Mcpherson | Address Redacted | First Class Mail |
| Kayla Medina | Address Redacted | First Class Mail |
| Kayla Mercedes | Address Redacted | First Class Mail |
| Kayla Merritt | Address Redacted | First Class Mail |
| Kayla Miller | Address Redacted | First Class Mail |
| Kayla Mitchell | Address Redacted | First Class Mail |
| Kayla Molnar | Address Redacted | First Class Mail |
| Kayla Moore | Address Redacted | First Class Mail |
| Kayla Morales | Address Redacted | First Class Mail |
| Kayla Morgan | Address Redacted | First Class Mail |
| Kayla Mount | Address Redacted | First Class Mail |
| Kayla Mulholland | Address Redacted | First Class Mail |
| Kayla Mumby | Address Redacted | First Class Mail |
| Kayla Myles | Address Redacted | First Class Mail |
| Kayla Nelson | Address Redacted | First Class Mail |
| Kayla Nevares | Address Redacted | First Class Mail |
| Kayla Newton | Address Redacted | First Class Mail |
| Kayla Nivens | Address Redacted | First Class Mail |
| Kayla Nugent | Address Redacted | First Class Mail |
| Kayla Oaraca | Address Redacted | First Class Mail |
| Kayla Owens | Address Redacted | First Class Mail |
| Kayla Palmer | Address Redacted | First Class Mail |
| Kayla Parnell | Address Redacted | First Class Mail |
| Kayla Payne | Address Redacted | First Class Mail |
| Kayla Perez | Address Redacted | First Class Mail |
| Kayla Petrucci | Address Redacted | First Class Mail |
| Kayla Piscioneri | Address Redacted | First Class Mail |
| Kayla Plaster | Address Redacted | First Class Mail |
| Kayla Powell | Address Redacted | First Class Mail |
| Kayla Quarles | Address Redacted | First Class Mail |
| Kayla Recoy | Address Redacted | First Class Mail |
| Kayla Reeves | Address Redacted | First Class Mail |
| Kayla Reynolds | Address Redacted | First Class Mail |
| Kayla Rhodes | Address Redacted | First Class Mail |
| Kayla Rivera | Address Redacted | First Class Mail |
| Kayla Robins | Address Redacted | First Class Mail |
| Kayla Rodriguez | Address Redacted | First Class Mail |
| Kayla Rodriguez | Address Redacted | First Class Mail |
| Kayla Roland | Address Redacted | First Class Mail |
| Kayla Roman | Address Redacted | First Class Mail |
| Kayla Rapp | Address Redacted | First Class Mail |
| Kayla Ross | Address Redacted | First Class Mail |
| Kayla Sawinski | Address Redacted | First Class Mail |
| Kayla Schmidt | Address Redacted | First Class Mail |
| Kayla Scott | Address Redacted | First Class Mail |
| Kayla Seaborn | Address Redacted | First Class Mail |
| Kayla Servin | Address Redacted | First Class Mail |
| Kayla Sessions | Address Redacted | First Class Mail |
| Kayla Shull | Address Redacted | First Class Mail |
| Kayla Sims | Address Redacted | First Class Mail |
| Kayla Smith | Address Redacted | First Class Mail |
| Kayla Soon | Address Redacted | First Class Mail |
| Kayla Soriano | Address Redacted | First Class Mail |
| Kayla Steinberg | Address Redacted | First Class Mail |
| Kayla Stephens | Address Redacted | First Class Mail |
| Kayla Stephens | Address Redacted | First Class Mail |
| Kayla Stiles | Address Redacted | First Class Mail |
| Kayla Suggs | Address Redacted | First Class Mail |
| Kayla Swain | Address Redacted | First Class Mail |
| Kayla Sweeney | Address Redacted | First Class Mail |
| Kayla Taylor | Address Redacted | First Class Mail |
| Kayla Thompson | Address Redacted | First Class Mail |
| Kayla Thornley | Address Redacted | First Class Mail |
| Kayla Torres | Address Redacted | First Class Mail |
| Kayla Torres | Address Redacted | First Class Mail |
| Kayla Tucker | Address Redacted | First Class Mail |
| Kayla Tymcrak | Address Redacted | First Class Mail |
| Kayla Varney | Address Redacted | First Class Mail |
| Kayla Verdugo | Address Redacted | First Class Mail |
| Kayla Villafranche | Address Redacted | First Class Mail |
| Kayla Walker | Address Redacted | First Class Mail |
| Kayla Walter | Address Redacted | First Class Mail |
| Kayla Watkins | Address Redacted | First Class Mail |
| Kayla Whipple | Address Redacted | First Class Mail |
| Kayla Williams | Address Redacted | First Class Mail |
| Kayla Womack | Address Redacted | First Class Mail |
| Kayla Woodhouse | Address Redacted | First Class Mail |
| Kayla Wyatt | Address Redacted | First Class Mail |
| Kayla Zellers | Address Redacted | First Class Mail |
| Kaylah Brykowski | Address Redacted | First Class Mail |
| Kaylah Keys | Address Redacted | First Class Mail |
| Kaylah Moore | Address Redacted | First Class Mail |
| Kaylahh Carbuccia | Address Redacted | First Class Mail |
| Kayla-Marie Lucho | Address Redacted | First Class Mail |
| Kaylan Patty | Address Redacted | First Class Mail |
| Kaylan Mejia | Address Redacted | First Class Mail |
| Kaylas Roberts | Address Redacted | First Class Mail |
| Kaylea Coombs | Address Redacted | First Class Mail |
| Kaylee Ambrose | Address Redacted | First Class Mail |
| Kaylee Anneus | Address Redacted | First Class Mail |
| Kaylee Ashcroft | Address Redacted | First Class Mail |
| Kaylee Atherton | Address Redacted | First Class Mail |
| Kaylee Bartholomy | Address Redacted | First Class Mail |

| Name | Address | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Kaylee Benoit | Address Redacted | | | | | | First Class Mail |
| Kaylee Bircham | Address Redacted | | | | | | First Class Mail |
| Kaylee Brookhart | Address Redacted | | | | | | First Class Mail |
| Kaylee Cockrill | Address Redacted | | | | | | First Class Mail |
| Kaylee Coggins | Address Redacted | | | | | | First Class Mail |
| Kaylee Copp | Address Redacted | | | | | | First Class Mail |
| Kaylee Derkowski | Address Redacted | | | | | | First Class Mail |
| Kaylee Fletcher | Address Redacted | | | | | | First Class Mail |
| Kaylee Foehoven | Address Redacted | | | | | | First Class Mail |
| Kaylee Gallagher | Address Redacted | | | | | | First Class Mail |
| Kaylee Graff | Address Redacted | | | | | | First Class Mail |
| Kaylee Hamms | Address Redacted | | | | | | First Class Mail |
| Kaylee Herman | Address Redacted | | | | | | First Class Mail |
| Kaylee Hernandez | Address Redacted | | | | | | First Class Mail |
| Kaylee Hill | Address Redacted | | | | | | First Class Mail |
| Kaylee Hobbs | Address Redacted | | | | | | First Class Mail |
| Kaylee Imbriglio | Address Redacted | | | | | | First Class Mail |
| Kaylee Jerome | Address Redacted | | | | | | First Class Mail |
| Kaylee Jones | Address Redacted | | | | | | First Class Mail |
| Kaylee Kettering | Address Redacted | | | | | | First Class Mail |
| Kaylee Kissling | Address Redacted | | | | | | First Class Mail |
| Kaylee Lapoint | Address Redacted | | | | | | First Class Mail |
| Kaylee Lopez | Address Redacted | | | | | | First Class Mail |
| Kaylee Lopez | Address Redacted | | | | | | First Class Mail |
| Kaylee Marceaux | Address Redacted | | | | | | First Class Mail |
| Kaylee Mcclintock | Address Redacted | | | | | | First Class Mail |
| Kaylee Mettis | Address Redacted | | | | | | First Class Mail |
| Kaylee Miller | Address Redacted | | | | | | First Class Mail |
| Kaylee Mine | Address Redacted | | | | | | First Class Mail |
| Kaylee Mohr | Address Redacted | | | | | | First Class Mail |
| Kaylee Moorehead | Address Redacted | | | | | | First Class Mail |
| Kaylee Neuharth | Address Redacted | | | | | | First Class Mail |
| Kaylee Norris | Address Redacted | | | | | | First Class Mail |
| Kaylee Otero | Address Redacted | | | | | | First Class Mail |
| Kaylee Pannek | Address Redacted | | | | | | First Class Mail |
| Kaylee Parker | Address Redacted | | | | | | First Class Mail |
| Kaylee Ray | Address Redacted | | | | | | First Class Mail |
| Kaylee Reid | Address Redacted | | | | | | First Class Mail |
| Kaylee Roberts | Address Redacted | | | | | | First Class Mail |
| Kaylee Shelton | Address Redacted | | | | | | First Class Mail |
| Kaylee Siva | Address Redacted | | | | | | First Class Mail |
| Kaylee Sisnerez | Address Redacted | | | | | | First Class Mail |
| Kaylee Smith | Address Redacted | | | | | | First Class Mail |
| Kaylee Tejada | Address Redacted | | | | | | First Class Mail |
| Kaylee Vazquez | Address Redacted | | | | | | First Class Mail |
| Kaylee Vaughan | Address Redacted | | | | | | First Class Mail |
| Kaylee West-Santana | Address Redacted | | | | | | First Class Mail |
| Kaylee White | Address Redacted | | | | | | First Class Mail |
| Kayleen Weatherbee | Address Redacted | | | | | | First Class Mail |
| Kaylei Brooks | Address Redacted | | | | | | First Class Mail |
| Kayleigh Acorn | Address Redacted | | | | | | First Class Mail |
| Kayleigh Blivolti | Address Redacted | | | | | | First Class Mail |
| Kayleigh Boatwright | Address Redacted | | | | | | First Class Mail |
| Kayleigh Cassidy | Address Redacted | | | | | | First Class Mail |
| Kayleigh Crowell | Address Redacted | | | | | | First Class Mail |
| Kayleigh Foote | Address Redacted | | | | | | First Class Mail |
| Kayleigh Holland | Address Redacted | | | | | | First Class Mail |
| Kayleigh Kragslow | Address Redacted | | | | | | First Class Mail |
| Kayleigh Rosson-Summerset | Address Redacted | | | | | | First Class Mail |
| Kayleigh Royal | Address Redacted | | | | | | First Class Mail |
| Kayleigh Turner | Address Redacted | | | | | | First Class Mail |
| Kayleigh Wensel | Address Redacted | | | | | | First Class Mail |
| Kaylen Dalhquist | Address Redacted | | | | | | First Class Mail |
| Kaylen Gordon | Address Redacted | | | | | | First Class Mail |
| Kaylen Guillory | Address Redacted | | | | | | First Class Mail |
| Kayley Axtar | Address Redacted | | | | | | First Class Mail |
| Kayley Fuller | Address Redacted | | | | | | First Class Mail |
| Kayley Karbowski | Address Redacted | | | | | | First Class Mail |
| Kayley Perdue | Address Redacted | | | | | | First Class Mail |
| Kayli Arias | Address Redacted | | | | | | First Class Mail |
| Kayli Logan | Address Redacted | | | | | | First Class Mail |
| Kayli Pitcher | Address Redacted | | | | | | First Class Mail |
| Kayli Swain | Address Redacted | | | | | | First Class Mail |
| Kayli Webb | Address Redacted | | | | | | First Class Mail |
| Kayliann Sullivan | Address Redacted | | | | | | First Class Mail |
| Kaylie Call | Address Redacted | | | | | | First Class Mail |
| Kaylie Cardwell | Address Redacted | | | | | | First Class Mail |
| Kaylie Ferguson | Address Redacted | | | | | | First Class Mail |
| Kaylie Haines | Address Redacted | | | | | | First Class Mail |
| Kaylie Lagrofka | Address Redacted | | | | | | First Class Mail |
| Kaylie Loepovna | Address Redacted | | | | | | First Class Mail |
| Kaylie Mcfadden | Address Redacted | | | | | | First Class Mail |
| Kaylie Moore | Address Redacted | | | | | | First Class Mail |
| Kaylie Rinehart | Address Redacted | | | | | | First Class Mail |
| Kaylie Salinas | Address Redacted | | | | | | First Class Mail |
| Kaylie Skaggs | Address Redacted | | | | | | First Class Mail |
| Kaylie Suits | Address Redacted | | | | | | First Class Mail |
| Kaylie Wennemeyer | Address Redacted | | | | | | First Class Mail |
| Kaylin Davis | Address Redacted | | | | | | First Class Mail |
| Kaylin Davenport | Address Redacted | | | | | | First Class Mail |
| Kaylin Fitzgerald | Address Redacted | | | | | | First Class Mail |
| Kaylin Matthews | Address Redacted | | | | | | First Class Mail |
| Kaylin Nuns | Address Redacted | | | | | | First Class Mail |
| Kaylinn Shekoor | Address Redacted | | | | | | First Class Mail |
| Kaylisha Rayburn | Address Redacted | | | | | | First Class Mail |
| Kaylon Holmes | Address Redacted | | | | | | First Class Mail |
| Kaylyn Leech | Address Redacted | | | | | | First Class Mail |
| Kaylyn Locklear | Address Redacted | | | | | | First Class Mail |
| Kaylyn Mercado | Address Redacted | | | | | | First Class Mail |
| Kaylyn Mesler | Address Redacted | | | | | | First Class Mail |
| Kaylyn Rambo | Address Redacted | | | | | | First Class Mail |
| Kaylyn Ratcliff | Address Redacted | | | | | | First Class Mail |
| Kaylyn Wilson | Address Redacted | | | | | | First Class Mail |
| Kaylynn Kain | Address Redacted | | | | | | First Class Mail |
| Kaylynn Little | Address Redacted | | | | | | First Class Mail |
| Kaylynn Wood | Address Redacted | | | | | | First Class Mail |
| Kaymon Jackson | Address Redacted | | | | | | First Class Mail |
| Kaysha Hall | Address Redacted | | | | | | First Class Mail |
| Kaytee Hawkins | Address Redacted | | | | | | First Class Mail |
| Kaytelyn Caskey | Address Redacted | | | | | | First Class Mail |
| Kaytlin Delamatter | Address Redacted | | | | | | First Class Mail |
| Kaytlin Figueski | Address Redacted | | | | | | First Class Mail |
| Kaz Estrada | Address Redacted | | | | | | First Class Mail |
| Kaza Bradley | Address Redacted | | | | | | First Class Mail |
| Kazia Briggs | Address Redacted | | | | | | First Class Mail |
| Kazimierz Kemperda | Address Redacted | | | | | | First Class Mail |
| Kazlynn Barnhart | Address Redacted | | | | | | First Class Mail |
| Kazzie Kemmerling | Address Redacted | | | | | | First Class Mail |
| KBR Shawnee Mall Capital LLC | c/o Property Manager | | | 4901 N Kickapoo Ave, Ste 5000 | | Shawnee, OK 74804 | | First Class Mail |
| KBR Shawnee Mall Capital LLC | 4901 N Kickapoo St, Ste 5000 | | | Shawnee, OK 74804 | | | | First Class Mail |
| Kc Christle | Address Redacted | | | | | | First Class Mail |
| Kc Mcgee | Address Redacted | | | | | | First Class Mail |
| Kc Poe | Address Redacted | | | | | | First Class Mail |
| Kc Quick | Address Redacted | | | | | | First Class Mail |
| KCH Riverdale Mall, LLC | Attn: J Charles Herndon Jr | | | 3445 Peachtree Rd, Ste 465 | | Atlanta, GA 30326 | | First Class Mail |
| KDI Riverdale Plaza, LLC | 1000 Rivergate Pkwy, Ste 1 | | | Goodlettsville, TN 37072 | | | | First Class Mail |
| KE Bentley One LLC | KGC Bentley Two LLC Tic | | | c/o The Krausz Companies LLC | | 6823 S Eastern Ave, Ste 101 | Las Vegas, NV 89119-4684 | First Class Mail |
| Ke Bentley One LLC & Kgc Bentley Two LLC | c/o The Krausz Companies Llc | | | 6823 S Eastern Ave, Suite 101 | | Las Vegas, NV 89119-4684 | | First Class Mail |
| Ke'Asia Kelley | Address Redacted | | | | | | First Class Mail |
| Keah Saddler | Address Redacted | | | | | | First Class Mail |
| Keaira Workens | Address Redacted | | | | | | First Class Mail |
| Keaira Barley | Address Redacted | | | | | | First Class Mail |
| Keala Comley | Address Redacted | | | | | | First Class Mail |
| Keala Higgins | Address Redacted | | | | | | First Class Mail |
| Kealah Stevens | Address Redacted | | | | | | First Class Mail |
| Kealana Meyer | Address Redacted | | | | | | First Class Mail |
| Keanleigh Clouter | Address Redacted | | | | | | First Class Mail |
| Keani Miller LLP | P.O. Box 3513 | | | Baton Rouge, LA 70821 | | | | First Class Mail |
| Keana Robinson | Address Redacted | | | | | | First Class Mail |
| Keana Rounds | Address Redacted | | | | | | First Class Mail |
| Keana Smith | Address Redacted | | | | | | First Class Mail |
| Keana Williams | Address Redacted | | | | | | First Class Mail |
| Keani Sonogimo-Keapuliwa | Address Redacted | | | | | | First Class Mail |
| Keanna Sterling | Address Redacted | | | | | | First Class Mail |
| Keanna Wright | Address Redacted | | | | | | First Class Mail |
| Keanu Betan | Address Redacted | | | | | | First Class Mail |
| Keara Bonds | Address Redacted | | | | | | First Class Mail |
| Keara Cadle | Address Redacted | | | | | | First Class Mail |
| Keara G Engle | Address Redacted | | | | | | First Class Mail |
| Keara Spec | Address Redacted | | | | | | First Class Mail |
| Kearsey Varner | Address Redacted | | | | | | First Class Mail |
| Kearney | 11201 N 204th St | | | P.O. Box 1182 | | Kearney, NE 68848 | | First Class Mail |
| Kearston Larion | Address Redacted | | | | | | First Class Mail |
| Kearylyn Tate | Address Redacted | | | | | | First Class Mail |
| Keasya Gordon | Address Redacted | | | | | | First Class Mail |
| Keassa Johnson | Address Redacted | | | | | | First Class Mail |
| Keassa Saffell | Address Redacted | | | | | | First Class Mail |
| Keatra Black | Address Redacted | | | | | | First Class Mail |
| Keauna Morrises | Address Redacted | | | | | | First Class Mail |
| Keca Kakrise | Address Redacted | | | | | | First Class Mail |
| Kecia Scobie | Address Redacted | | | | | | First Class Mail |
| Kedisa Leichman | Address Redacted | | | | | | First Class Mail |
| Kedrian Shepherd | Address Redacted | | | | | | First Class Mail |
| Kee Hickman | Address Redacted | | | | | | First Class Mail |
| Kee Williams | Address Redacted | | | | | | First Class Mail |
| Keel Ana Davis | Address Redacted | | | | | | First Class Mail |
| Keel Seaborn | Address Redacted | | | | | | First Class Mail |
| Keegan Omalley | Address Redacted | | | | | | First Class Mail |
| Keegan Watson | Address Redacted | | | | | | First Class Mail |
| Keeley Fitzpatrick | Address Redacted | | | | | | First Class Mail |
| Keeley Murrietta | Address Redacted | | | | | | First Class Mail |
| Keeley Reez | Address Redacted | | | | | | First Class Mail |
| Keeley Smith | Address Redacted | | | | | | First Class Mail |

| Name | Address | Address | | | Method of Service |
|---|---|---|---|---|---|
| Keeley Wilburn | Address Redacted | | | | First Class Mail |
| Keely Robb | Address Redacted | | | | First Class Mail |
| Keely Jarrett | Address Redacted | | | | First Class Mail |
| Keely Jurkowski | Address Redacted | | | | First Class Mail |
| Keely Mccatey | Address Redacted | | | | First Class Mail |
| Keely Venegas | Address Redacted | | | | First Class Mail |
| Keenan Joseph | Address Redacted | | | | First Class Mail |
| Keeonna Travis | Address Redacted | | | | First Class Mail |
| Kegan West | Address Redacted | | | | First Class Mail |
| Kei Oshiro | Address Redacted | | | | First Class Mail |
| Keiana Knight | Address Redacted | | | | First Class Mail |
| Keiana Yorke | Address Redacted | | | | First Class Mail |
| Keighley Weiss | Address Redacted | | | | First Class Mail |
| Keila Cardoso | Address Redacted | | | | First Class Mail |
| Keila Clark | Address Redacted | | | | First Class Mail |
| Keila Ledwell | Address Redacted | | | | First Class Mail |
| Keila Person | Address Redacted | | | | First Class Mail |
| Keila Reynosa | Address Redacted | | | | First Class Mail |
| Keilani Perez | Address Redacted | | | | First Class Mail |
| Keilani Stull | Address Redacted | | | | First Class Mail |
| Keilee Barb | Address Redacted | | | | First Class Mail |
| Keilei Cox-Martinez | Address Redacted | | | | First Class Mail |
| Keiley Thomas | Address Redacted | | | | First Class Mail |
| Keileychau Lang | Address Redacted | | | | First Class Mail |
| Keimalyn Alcala | Address Redacted | | | | First Class Mail |
| Keinan Enterprises | 854 Buckeye Avenue | Eaton, CO 80615 | | | First Class Mail |
| Keiona Jones | Address Redacted | | | | First Class Mail |
| Keionna Myers | Address Redacted | | | | First Class Mail |
| Keionnah Moore | Address Redacted | | | | First Class Mail |
| Keir Garcia | Address Redacted | | | | First Class Mail |
| Keira Deerinwater | Address Redacted | | | | First Class Mail |
| Keira Deuscher | Address Redacted | | | | First Class Mail |
| Keira Hewis | Address Redacted | | | | First Class Mail |
| Keira Kelm | Address Redacted | | | | First Class Mail |
| Keira P Mayse | Address Redacted | | | | First Class Mail |
| Keira Penner | Address Redacted | | | | First Class Mail |
| Keira Strahan | Address Redacted | | | | First Class Mail |
| Keira Strong | Address Redacted | | | | First Class Mail |
| Keirah Blount | Address Redacted | | | | First Class Mail |
| Keirea Dodson | Address Redacted | | | | First Class Mail |
| Keiri Rapadas | Address Redacted | | | | First Class Mail |
| Keirstyn O'Brien | Address Redacted | | | | First Class Mail |
| Keisha Ferguson | Address Redacted | | | | First Class Mail |
| Keisha Johnson | Address Redacted | | | | First Class Mail |
| Keisha Renee | Address Redacted | | | | First Class Mail |
| Keisha Wooton | Address Redacted | | | | First Class Mail |
| Keishiany Lopez | Address Redacted | | | | First Class Mail |
| Keishun Mitchell | Address Redacted | | | | First Class Mail |
| Keisleeth Ortiz Ojeda | Address Redacted | | | | First Class Mail |
| Keisly Miranda | Address Redacted | | | | First Class Mail |
| Keith Pham | Address Redacted | | | | First Class Mail |
| Keirsten Wilde | Address Redacted | | | | First Class Mail |
| Kekai Punahele | Address Redacted | | | | First Class Mail |
| Kekai Mims | Address Redacted | | | | First Class Mail |
| Kel Trammell | Address Redacted | | | | First Class Mail |
| Kela Banks | Address Redacted | | | | First Class Mail |
| Kelani Myers | Address Redacted | | | | First Class Mail |
| Kelbi Lewis | Address Redacted | | | | First Class Mail |
| Kelcee Kimbbrugh | Address Redacted | | | | First Class Mail |
| Keleesi Batson | Address Redacted | | | | First Class Mail |
| Keli Macraw | Address Redacted | | | | First Class Mail |
| Keli Taylor | Address Redacted | | | | First Class Mail |
| Kelia Jones | Address Redacted | | | | First Class Mail |
| Kelia Scales | Address Redacted | | | | First Class Mail |
| Kelis Keahey | Address Redacted | | | | First Class Mail |
| Kelis Kelly | Address Redacted | | | | First Class Mail |
| Kelis Mitchell | Address Redacted | | | | First Class Mail |
| Kelis Sanders | Address Redacted | | | | First Class Mail |
| Kelise Morrison | Address Redacted | | | | First Class Mail |
| Kelley Drye & Warren LLP | Attn: Treasurer's Dept | 3 World Trade Center | 175 Greenwich St | New York, NY 10178 | First Class Mail |
| Kelley Forestell | Address Redacted | | | | First Class Mail |
| Kelley Lemons | Address Redacted | | | | First Class Mail |
| Kelley M Kneedham | Address Redacted | | | | First Class Mail |
| Kelley Young | Address Redacted | | | | First Class Mail |
| Kelli Canady | Address Redacted | | | | First Class Mail |
| Kelli Cheadle | Address Redacted | | | | First Class Mail |
| Kelli Crout | Address Redacted | | | | First Class Mail |
| Kelli Davis | Address Redacted | | | | First Class Mail |
| Kelli Howerton | Address Redacted | | | | First Class Mail |
| Kelli Prince | Address Redacted | | | | First Class Mail |
| Kelli Shimonishi | Address Redacted | | | | First Class Mail |
| Kelli Voyles | Address Redacted | | | | First Class Mail |
| Kellie Cox | Address Redacted | | | | First Class Mail |
| Kellie Dobson | Address Redacted | | | | First Class Mail |
| Kellie Greenwood | Address Redacted | | | | First Class Mail |
| Kellie Little | Address Redacted | | | | First Class Mail |
| Kellie McKopp | Address Redacted | | | | First Class Mail |
| Kellie Perry | Address Redacted | | | | First Class Mail |
| Kellie Walker | Address Redacted | | | | First Class Mail |
| Kelliany Hooper | Address Redacted | | | | First Class Mail |
| Kelly B Mcclure | Address Redacted | | | | First Class Mail |
| Kelly Barranco | Address Redacted | | | | First Class Mail |
| Kelly Bishop | Address Redacted | | | | First Class Mail |
| Kelly Bosse | Address Redacted | | | | First Class Mail |
| Kelly Contreras | Address Redacted | | | | First Class Mail |
| Kelly Cosentino | Address Redacted | | | | First Class Mail |
| Kelly Deaner | Address Redacted | | | | First Class Mail |
| Kelly Fowler | Address Redacted | | | | First Class Mail |
| Kelly Fox | Address Redacted | | | | First Class Mail |
| Kelly Garcia | Address Redacted | | | | First Class Mail |
| Kelly Gill | Address Redacted | | | | First Class Mail |
| Kelly Godown | Address Redacted | | | | First Class Mail |
| Kelly Granados | Address Redacted | | | | First Class Mail |
| Kelly Grant | Address Redacted | | | | First Class Mail |
| Kelly Gronski | Address Redacted | | | | First Class Mail |
| Kelly Hall | Address Redacted | | | | First Class Mail |
| Kelly Hall | Address Redacted | | | | First Class Mail |
| Kelly Hansen | Address Redacted | | | | First Class Mail |
| Kelly Hernandez | Address Redacted | | | | First Class Mail |
| Kelly Hollingsworth | Address Redacted | | | | First Class Mail |
| Kelly Hynes | Address Redacted | | | | First Class Mail |
| Kelly Ibarra | Address Redacted | | | | First Class Mail |
| Kelly Jones | Address Redacted | | | | First Class Mail |
| Kelly Komoto | Address Redacted | | | | First Class Mail |
| Kelly Lane | Address Redacted | | | | First Class Mail |
| Kelly Lawson | Address Redacted | | | | First Class Mail |
| Kelly Lintner | Address Redacted | | | | First Class Mail |
| Kelly Magallon | Address Redacted | | | | First Class Mail |
| Kelly Mai | Address Redacted | | | | First Class Mail |
| Kelly Mann | Address Redacted | | | | First Class Mail |
| Kelly Martinez | Address Redacted | | | | First Class Mail |
| Kelly Mcmillan | Address Redacted | | | | First Class Mail |
| Kelly Mitchell | Address Redacted | | | | First Class Mail |
| Kelly Mitchell | Address Redacted | | | | First Class Mail |
| Kelly Nhie | Address Redacted | | | | First Class Mail |
| Kelly Nickerson | Address Redacted | | | | First Class Mail |
| Kelly Osborne | Address Redacted | | | | First Class Mail |
| Kelly Ramos | Address Redacted | | | | First Class Mail |
| Kelly Ritenour | Address Redacted | | | | First Class Mail |
| Kelly Rockhold | Address Redacted | | | | First Class Mail |
| Kelly Roessler | Address Redacted | | | | First Class Mail |
| Kelly Roush | Address Redacted | | | | First Class Mail |
| Kelly Sargent | Address Redacted | | | | First Class Mail |
| Kelly Schlebecker | Address Redacted | | | | First Class Mail |
| Kelly Schrecker | Address Redacted | | | | First Class Mail |
| Kelly Shumaker | Address Redacted | | | | First Class Mail |
| Kelly Torres | Address Redacted | | | | First Class Mail |
| Kelly Toys Holdings, LLC | 18 Floor North | Charringtons House | Hertfordshire | Bishops Stortford, CM23 2ER | United Kingdom | First Class Mail |
| Kelly Voigt | Address Redacted | | | | First Class Mail |
| Kelly Welch | Address Redacted | | | | First Class Mail |
| Kelly Westfall | Address Redacted | | | | First Class Mail |
| Kelly Williamson-Cole | Address Redacted | | | | First Class Mail |
| Kellsi Couturo | Address Redacted | | | | First Class Mail |
| Kelsa Grahame | Address Redacted | | | | First Class Mail |
| Kelsea Alderman | Address Redacted | | | | First Class Mail |
| Kelsea Perez | Address Redacted | | | | First Class Mail |
| Kelsey Aaron | Address Redacted | | | | First Class Mail |
| Kelsey Aardema | Address Redacted | | | | First Class Mail |
| Kelsey Andrechak | Address Redacted | | | | First Class Mail |
| Kelsey Arguera Galindo | Address Redacted | | | | First Class Mail |
| Kelsey Berman | Address Redacted | | | | First Class Mail |
| Kelsey Bortel | Address Redacted | | | | First Class Mail |
| Kelsey Bottom | Address Redacted | | | | First Class Mail |
| Kelsey Caldwaway | Address Redacted | | | | First Class Mail |
| Kelsey Chai | Address Redacted | | | | First Class Mail |
| Kelsey Fortney | Address Redacted | | | | First Class Mail |
| Kelsey Gardner | Address Redacted | | | | First Class Mail |
| Kelsey Gillen | Address Redacted | | | | First Class Mail |
| Kelsey Hemphill | Address Redacted | | | | First Class Mail |
| Kelsey Hempe | Address Redacted | | | | First Class Mail |
| Kelsey Heydtman | Address Redacted | | | | First Class Mail |
| Kelsey Hoiwynnss | Address Redacted | | | | First Class Mail |
| Kelsey Huke | Address Redacted | | | | First Class Mail |
| Kelsey Jenkins | Address Redacted | | | | First Class Mail |
| Kelsey Johnston | Address Redacted | | | | First Class Mail |
| Kelsey Kirby | Address Redacted | | | | First Class Mail |
| Kelsey Lenner | Address Redacted | | | | First Class Mail |
| Kelsey Lobiano | Address Redacted | | | | First Class Mail |
| Kelsey Lumber | Address Redacted | | | | First Class Mail |
| Kelsey Mcreynolds | Address Redacted | | | | First Class Mail |
| Kelsey Moton | Address Redacted | | | | First Class Mail |
| Kelsey Olson | Address Redacted | | | | First Class Mail |
| Kelsey Shannon | Address Redacted | | | | First Class Mail |
| Kelsey Sheppard | Address Redacted | | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kelsey Tammen | Address Redacted | | | First Class Mail |
| Kelsey Toups | Address Redacted | | | First Class Mail |
| Keisha Sam | Address Redacted | | | First Class Mail |
| Kelsi Hume | Address Redacted | | | First Class Mail |
| Kelsi Powell | Address Redacted | | | First Class Mail |
| Kelsi Wilson | Address Redacted | | | First Class Mail |
| Kelsie Brasher | Address Redacted | | | First Class Mail |
| Kelsie Ingalls | Address Redacted | | | First Class Mail |
| Kelsie Klemmer | Address Redacted | | | First Class Mail |
| Kelsie L Keffrioth | Address Redacted | | | First Class Mail |
| Kelsie Leftwich | Address Redacted | | | First Class Mail |
| Kelsie Mcgookein | Address Redacted | | | First Class Mail |
| Kelsie Sanchez | Address Redacted | | | First Class Mail |
| Kelsie Wilson | Address Redacted | | | First Class Mail |
| Kelsie Wilson | Address Redacted | | | First Class Mail |
| Kelsy Fambrugll | Address Redacted | | | First Class Mail |
| Kelvin Roberts | Address Redacted | | | First Class Mail |
| Kely Mccahey | Address Redacted | | | First Class Mail |
| Kelynn Harris | Address Redacted | | | First Class Mail |
| Kemariah Jones | Address Redacted | | | First Class Mail |
| Kember Martin | Address Redacted | | | First Class Mail |
| Kembra'Yonna Butler | Address Redacted | | | First Class Mail |
| Kemi Subzsele | Address Redacted | | | First Class Mail |
| Kemia Johnson | Address Redacted | | | First Class Mail |
| Kemora Haley | Address Redacted | | | First Class Mail |
| Kemya Greene | Address Redacted | | | First Class Mail |
| Kemyrah Jones | Address Redacted | | | First Class Mail |
| Ken Bryant | Address Redacted | | | First Class Mail |
| Kenadee Kneeland | Address Redacted | | | First Class Mail |
| Kenci Pineda | Address Redacted | | | First Class Mail |
| Kendal Burns | Address Redacted | | | First Class Mail |
| Kendal Dalton | Address Redacted | | | First Class Mail |
| Kendal Schweiget | Address Redacted | | | First Class Mail |
| Kendall Bergstrom | Address Redacted | | | First Class Mail |
| Kendall Butcher | Address Redacted | | | First Class Mail |
| Kendall Enes | Address Redacted | | | First Class Mail |
| Kendall Gomes-Fisher | Address Redacted | | | First Class Mail |
| Kendall Graham | Address Redacted | | | First Class Mail |
| Kendall Harris | Address Redacted | | | First Class Mail |
| Kendall Haverlock | Address Redacted | | | First Class Mail |
| Kendall Holden | Address Redacted | | | First Class Mail |
| Kendall Holdings, LLC | 707 Skokie Blvd, Ste 600 | Northbrook, IL 60062 | | First Class Mail |
| Kendall Jenkins | Address Redacted | | | First Class Mail |
| Kendall Leguizion | Address Redacted | | | First Class Mail |
| Kendall Morse | Address Redacted | | | First Class Mail |
| Kendall Paredes | Address Redacted | | | First Class Mail |
| Kendall Parsons | Address Redacted | | | First Class Mail |
| Kendall Silva | Address Redacted | | | First Class Mail |
| Kendall Village Assoc, Ltd | c/o Berkowitz Development Grp | 2665 S Bayshore Dr, Ste 1200 | Coconut Grove, FL 33133 | First Class Mail |
| Kendall Village Associates, Ltd | 2665 S Bayshore Dr, Ste 1200 | Coconut Grove, FL 33133 | | First Class Mail |
| Kendall Violette | Address Redacted | | | First Class Mail |
| Kendall Wright | Address Redacted | | | First Class Mail |
| Kendall Rackley | Address Redacted | | | First Class Mail |
| Kendall Wayne | Address Redacted | | | First Class Mail |
| Kendora Kendrick | Address Redacted | | | First Class Mail |
| Kendra Alexander | Address Redacted | | | First Class Mail |
| Kendra Cromwett | Address Redacted | | | First Class Mail |
| Kendra Depear | Address Redacted | | | First Class Mail |
| Kendra Del Angel | Address Redacted | | | First Class Mail |
| Kendra Dockery | Address Redacted | | | First Class Mail |
| Kendra Dusch | Address Redacted | | | First Class Mail |
| Kendra Fernandez | Address Redacted | | | First Class Mail |
| Kendra Frederick | Address Redacted | | | First Class Mail |
| Kendra Julious | Address Redacted | | | First Class Mail |
| Kendra Keith | Address Redacted | | | First Class Mail |
| Kendra Koch | Address Redacted | | | First Class Mail |
| Kendra Leil | Address Redacted | | | First Class Mail |
| Kendra Madrigal | Address Redacted | | | First Class Mail |
| Kendra Marion | Address Redacted | | | First Class Mail |
| Kendra Miller | Address Redacted | | | First Class Mail |
| Kendra Norris | Address Redacted | | | First Class Mail |
| Kendra Novak | Address Redacted | | | First Class Mail |
| Kendra Owens | Address Redacted | | | First Class Mail |
| Kendra Parker | Address Redacted | | | First Class Mail |
| Kendra Peterson | Address Redacted | | | First Class Mail |
| Kendra Ramsey | Address Redacted | | | First Class Mail |
| Kendra Richard | Address Redacted | | | First Class Mail |
| Kendra Scott Design, Inc. | 1400 South Congress Ave | Suite 4170 | Austin, TX 78704 | First Class Mail |
| Kendra Vance | Address Redacted | | | First Class Mail |
| Kendra Woods-Gurman | Address Redacted | | | First Class Mail |
| Kendrece Everette | Address Redacted | | | First Class Mail |
| Kendyl Shambien | Address Redacted | | | First Class Mail |
| Kendyl Stewart | Address Redacted | | | First Class Mail |
| Kendyll Clark | Address Redacted | | | First Class Mail |
| Kenedi Buhran | Address Redacted | | | First Class Mail |
| Kenedi Hays | Address Redacted | | | First Class Mail |
| Kenedie Wooten | Address Redacted | | | First Class Mail |
| Keneisha Taylor | Address Redacted | | | First Class Mail |
| Keneva Global Services Limited | 650 E Swedesford Rd, Ste 200 | Wayne, PA 19087-1628 | | First Class Mail |
| Kenia Aquino | Address Redacted | | | First Class Mail |
| Kenia Armenta | Address Redacted | | | First Class Mail |
| Kenia Corona | Address Redacted | | | First Class Mail |
| Kenida Prentice | Address Redacted | | | First Class Mail |
| Kenijah Griffin | Address Redacted | | | First Class Mail |
| Kenisha Graham | Address Redacted | | | First Class Mail |
| Kenit Irent | Address Redacted | | | First Class Mail |
| Keniya Perry | Address Redacted | | | First Class Mail |
| Kenler Heastan | Address Redacted | | | First Class Mail |
| Kenna Barrineau | Address Redacted | | | First Class Mail |
| Kenna Brogan | Address Redacted | | | First Class Mail |
| Kenna Guerra | Address Redacted | | | First Class Mail |
| Kenna Momford | Address Redacted | | | First Class Mail |
| Kenna Peterson | Address Redacted | | | First Class Mail |
| Kenna Stoops | Address Redacted | | | First Class Mail |
| Kennah Wells | Address Redacted | | | First Class Mail |
| Kennadie Saenz | Address Redacted | | | First Class Mail |
| Kennah Garner | Address Redacted | | | First Class Mail |
| Kennedie Crowley | Address Redacted | | | First Class Mail |
| Kennedi Beckett | Address Redacted | | | First Class Mail |
| Kennedi Davis | Address Redacted | | | First Class Mail |
| Kennedi Hardy | Address Redacted | | | First Class Mail |
| Kennedi Spencer | Address Redacted | | | First Class Mail |
| Kennedie Merritt | Address Redacted | | | First Class Mail |
| Kennedy Auguste | Address Redacted | | | First Class Mail |
| Kennedy Banks | Address Redacted | | | First Class Mail |
| Kennedy Birdashaw | Address Redacted | | | First Class Mail |
| Kennedy Brouilard | Address Redacted | | | First Class Mail |
| Kennedy Brown | Address Redacted | | | First Class Mail |
| Kennedy C Holt | Address Redacted | | | First Class Mail |
| Kennedy Chaney | Address Redacted | | | First Class Mail |
| Kennedy Courtney | Address Redacted | | | First Class Mail |
| Kennedy Czyzewski | Address Redacted | | | First Class Mail |
| Kennedy Galang | Address Redacted | | | First Class Mail |
| Kennedy Haugert | Address Redacted | | | First Class Mail |
| Kennedy Hughes | Address Redacted | | | First Class Mail |
| Kennedy Kurriem | Address Redacted | | | First Class Mail |
| Kennedy Mall | P.O. Box 714090 | Columbus, OH 43271-4090 | | First Class Mail |
| Kennedy Mall, Ltd | 5577 Youngstown-Warren Rd | Niles, OH 44446 | | First Class Mail |
| Kennedy Mall, Ltd | P.O. Box 714090 | Columbus, OH 43271-4090 | | First Class Mail |
| Kennedy Mcgough | Address Redacted | | | First Class Mail |
| Kennedy Mims | Address Redacted | | | First Class Mail |
| Kennedy Morrow | Address Redacted | | | First Class Mail |
| Kennedy Rebenour | Address Redacted | | | First Class Mail |
| Kennedy Roberts | Address Redacted | | | First Class Mail |
| Kennedy Rupe | Address Redacted | | | First Class Mail |
| Kennedy Shoemaker | Address Redacted | | | First Class Mail |
| Kennedy Smith | Address Redacted | | | First Class Mail |
| Kennedy Styes | Address Redacted | | | First Class Mail |
| Kennedy Thacker | Address Redacted | | | First Class Mail |
| Kennedy Winston | Address Redacted | | | First Class Mail |
| Kennesey Patterson | Address Redacted | | | First Class Mail |
| Kenneth Bayonito | Address Redacted | | | First Class Mail |
| Kennewick | P.O. Box 6108 | Kennewick, WA 99336 | | First Class Mail |
| Kennine Landis | Address Redacted | | | First Class Mail |
| Kennya Alvarez | Address Redacted | | | First Class Mail |
| Kennya Johnson | Address Redacted | | | First Class Mail |
| Kenshajia Johnson | Address Redacted | | | First Class Mail |
| Kenuy Gebhart | Address Redacted | | | First Class Mail |
| Kenty Hunter | Address Redacted | | | First Class Mail |
| Kentucky Oaks Mall Company | 5577 Youngstown-Warren Rd | Niles, OH 44446 | | First Class Mail |
| Kentucky Oaks Mall Company | BSS Central Ave, Ste 200 | Ashland, KY 41101 | | First Class Mail |
| Kentucky State Treasurer | Sept of Revenue | Frankfort, KY 40620-0003 | | First Class Mail |
| Kentucky State Treasurer | Kentucky Dept of Revenue | Frankfort, KY 40619-0007 | | First Class Mail |
| Kentucky State Treasurer | Secretary of State | P.O. Box 1150 | Frankfort, KY 40602-1150 | First Class Mail |
| Kentucky State Treasurer | Secretary of State | Michael Adams | P.O. Box 718 | Frankfort, KY 40602 | First Class Mail |
| Kenwood Mall LLC | Kenwood Towne Centre OH | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | First Class Mail |
| Kenwood Mall, LLC | 7875 Montgomery Rd | Cincinnati, OH 45236 | | First Class Mail |
| Kenya Clark | Address Redacted | | | First Class Mail |
| Kenya Cruz | Address Redacted | | | First Class Mail |
| Kenya Cruz | Address Redacted | | | First Class Mail |
| Kenya Kuleph | Address Redacted | | | First Class Mail |
| Kenya Schulze | Address Redacted | | | First Class Mail |
| Kenya Stewart | Address Redacted | | | First Class Mail |
| Kenya Worbrook | Address Redacted | | | First Class Mail |
| Kenyada Wise | Address Redacted | | | First Class Mail |
| Kenyanna Riggs | Address Redacted | | | First Class Mail |
| Kenya Cornelius | Address Redacted | | | First Class Mail |
| Kenyanna Stewell | Address Redacted | | | First Class Mail |
| Kenyanna Morton | Address Redacted | | | First Class Mail |
| Kenzie Armstrong | Address Redacted | | | First Class Mail |
| Kenzie Cameron | Address Redacted | | | First Class Mail |
| Kenzie Chavez | Address Redacted | | | First Class Mail |
| Kenzie Frazier | Address Redacted | | | First Class Mail |
| Kenzie Goffinet | Address Redacted | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Kenzie Haynie | Address Redacted | | | | First Class Mail |
| Kenzie Heino | Address Redacted | | | | First Class Mail |
| Kenzie Hodges | Address Redacted | | | | First Class Mail |
| Kenzie Irish | Address Redacted | | | | First Class Mail |
| Kenzie Joers | Address Redacted | | | | First Class Mail |
| Kenzie Labranche | Address Redacted | | | | First Class Mail |
| Kenzie Louchart | Address Redacted | | | | First Class Mail |
| Kenzie Moyatte | Address Redacted | | | | First Class Mail |
| Kenzie Netherton | Address Redacted | | | | First Class Mail |
| Kenzie Pennington | Address Redacted | | | | First Class Mail |
| Kenzie Pruett | Address Redacted | | | | First Class Mail |
| Kenzie Rojek | Address Redacted | | | | First Class Mail |
| Kenzie Seemson | Address Redacted | | | | First Class Mail |
| Kenzie Simpkins | Address Redacted | | | | First Class Mail |
| Kenzie Tiera | Address Redacted | | | | First Class Mail |
| Kenzie Weisel | Address Redacted | | | | First Class Mail |
| Kenzie Williams | Address Redacted | | | | First Class Mail |
| Kenzie Woods | Address Redacted | | | | First Class Mail |
| Keon Humphrey | Address Redacted | | | | First Class Mail |
| Keona Porter | Address Redacted | | | | First Class Mail |
| Keona Petton | Address Redacted | | | | First Class Mail |
| Keona Selden | Address Redacted | | | | First Class Mail |
| Keosha Lee | Address Redacted | | | | First Class Mail |
| Keosha Smith | Address Redacted | | | | First Class Mail |
| Keotha Goss | Address Redacted | | | | First Class Mail |
| Kera Adams | Address Redacted | | | | First Class Mail |
| Kera Alexander | Address Redacted | | | | First Class Mail |
| Kera Bauer | Address Redacted | | | | First Class Mail |
| Kera Lindholm | Address Redacted | | | | First Class Mail |
| Kera Peredo | Address Redacted | | | | First Class Mail |
| Kera Williams | Address Redacted | | | | First Class Mail |
| Keren Diaz | Address Redacted | | | | First Class Mail |
| Keren Miranda | Address Redacted | | | | First Class Mail |
| Keri Avadmendo | Address Redacted | | | | First Class Mail |
| Keri Bodker | Address Redacted | | | | First Class Mail |
| Keri Chappell | Address Redacted | | | | First Class Mail |
| Keri Eakie | Address Redacted | | | | First Class Mail |
| Keri Greer | Address Redacted | | | | First Class Mail |
| Keri Jenson | Address Redacted | | | | First Class Mail |
| Keri Spurgeon | Address Redacted | | | | First Class Mail |
| Keria Boyd | Address Redacted | | | | First Class Mail |
| Keria Jones | Address Redacted | | | | First Class Mail |
| Kerrilyn Mcdon | Address Redacted | | | | First Class Mail |
| Kern County Clerk | 1115 Truxtun Ave, 1st Fl | Bakersfield, CA 93301 | | | First Class Mail |
| Kern County Tax Collector | Payment Center | P.O. Box 541004 | Los Angeles, CA 90054-1004 | | First Class Mail |
| Kern County Tax Assessor-Coll | 700 Main St, Ste 124 | Kernville, TX 78028 | | | First Class Mail |
| Kerra Williams | Address Redacted | | | | First Class Mail |
| Kerri Denaro | Address Redacted | | | | First Class Mail |
| Kerri Evans | Address Redacted | | | | First Class Mail |
| Kerri Steimle | Address Redacted | | | | First Class Mail |
| Kerrigan Burrell | Address Redacted | | | | First Class Mail |
| Kerrigan Cooney | Address Redacted | | | | First Class Mail |
| Kerrington Morris | Address Redacted | | | | First Class Mail |
| Kerriya Hines-Ashford | Address Redacted | | | | First Class Mail |
| Kerrville | 800 Junction Hwy | Kerrville, TX 78028 | | | First Class Mail |
| Kerrville ISD | 329 Earl Garrett | Kerrville, TX 78028 | | | First Class Mail |
| Kerrville Public | 2250 Memorial Blvd | Kerrville, TX 78028-5613 | | | First Class Mail |
| Kerry Allement | Address Redacted | | | | First Class Mail |
| Kerry Babuchna | Address Redacted | | | | First Class Mail |
| Kerry Herraiz | Address Redacted | | | | First Class Mail |
| Kerry Muñiz | Address Redacted | | | | First Class Mail |
| Kerry Williams | Address Redacted | | | | First Class Mail |
| Kersten Wise | Address Redacted | | | | First Class Mail |
| Kesahia Davis | Address Redacted | | | | First Class Mail |
| Kessanna Matthews | Address Redacted | | | | First Class Mail |
| Keshana Degruy | Address Redacted | | | | First Class Mail |
| Keshayla Turner | Address Redacted | | | | First Class Mail |
| Kesha Dilworth | Address Redacted | | | | First Class Mail |
| Kesha Schuit | Address Redacted | | | | First Class Mail |
| Keshun Hollie | Address Redacted | | | | First Class Mail |
| Kesiah Brogdon | Address Redacted | | | | First Class Mail |
| Keta Sears | Address Redacted | | | | First Class Mail |
| Keter Environmental Serv, Inc | 4 High Ridge Park, Ste 202 | Stamford, CT 06905 | | | First Class Mail |
| Keter Environmental Serv, Inc | 4 High Ridge Park, Ste 202 | Stamford, CT 06905 | | | First Class Mail |
| Ketsia Oriol | Address Redacted | | | | First Class Mail |
| Keturah Mcgee | Address Redacted | | | | First Class Mail |
| Kevanta Newbold | Address Redacted | | | | First Class Mail |
| Kevena Jones | Address Redacted | | | | First Class Mail |
| Kevin Blanchard | Address Redacted | | | | First Class Mail |
| Kevin Corning | Address Redacted | | | | First Class Mail |
| Kevin Corning | Address Redacted | | | | First Class Mail |
| Kevin Evanks | Address Redacted | | | | First Class Mail |
| Kevin Kel | Address Redacted | | | | First Class Mail |
| Kevin Kleinfelder | Address Redacted | | | | First Class Mail |
| Kevin Markey | Address Redacted | | | | First Class Mail |
| Kevin Martinez-Ponce | Address Redacted | | | | First Class Mail |
| Kevin Nevarez | Address Redacted | | | | First Class Mail |
| Kevin R Tucker | Clerk of Circuit Court | 24 Summer Ave | Hagerstown, MD 21740 | | First Class Mail |
| Kevin Raines | Address Redacted | | | | First Class Mail |
| Kevin Ramos | Address Redacted | | | | First Class Mail |
| Kevin Rodriguez Garcia | Address Redacted | | | | First Class Mail |
| Kevin Semsick | Address Redacted | | | | First Class Mail |
| Kevin Shadow | Address Redacted | | | | First Class Mail |
| Kevin Stock | Address Redacted | | | | First Class Mail |
| Kevinah Wright | Address Redacted | | | | First Class Mail |
| Kevinmarenya Mims | Address Redacted | | | | First Class Mail |
| Kevon Thompson | Address Redacted | | | | First Class Mail |
| Kevyn Brown | Address Redacted | | | | First Class Mail |
| Kewlapati Kalika | Address Redacted | | | | First Class Mail |
| Key Bank | Attn: Alisa Renick | 301 E 4th St, Ste 2900 | Cincinnati, OH 45202 | | First Class Mail |
| Key Bank | 127 Public Sq | Cleveland, OH 44114 | | | First Class Mail |
| Key Insights Hr Consulting, LLC | 19105 Cherry Flower Ct | N Ft Myers, FL 33917 | | | First Class Mail |
| Key Pole | Address Redacted | | | | First Class Mail |
| Key Shaltah | Address Redacted | | | | First Class Mail |
| Keya Carter | Address Redacted | | | | First Class Mail |
| Keyah Nelems | Address Redacted | | | | First Class Mail |
| Keyalla Adams | Address Redacted | | | | First Class Mail |
| Keyan Dunn | Address Redacted | | | | First Class Mail |
| Keyana Lewis | Address Redacted | | | | First Class Mail |
| Keyana Price | Address Redacted | | | | First Class Mail |
| Keyanah Booker | Address Redacted | | | | First Class Mail |
| Keyanna Kern | Address Redacted | | | | First Class Mail |
| Keyanna Mapp | Address Redacted | | | | First Class Mail |
| Keyanna Washington | Address Redacted | | | | First Class Mail |
| Keyanni Smith | Address Redacted | | | | First Class Mail |
| Keyante Williams | Address Redacted | | | | First Class Mail |
| Keyeisha Lott | Address Redacted | | | | First Class Mail |
| Keyera Allen | Address Redacted | | | | First Class Mail |
| Keyerra Meadows | Address Redacted | | | | First Class Mail |
| Keyjuan Gray | Address Redacted | | | | First Class Mail |
| Keyla Reyes | Address Redacted | | | | First Class Mail |
| Keylani Powell | Address Redacted | | | | First Class Mail |
| Keyleir Vaughn | Address Redacted | | | | First Class Mail |
| Keyli Franco | Address Redacted | | | | First Class Mail |
| Keylin Diaz Lopez | Address Redacted | | | | First Class Mail |
| Keymoni Carter | Address Redacted | | | | First Class Mail |
| Key'Mariel Stevens | Address Redacted | | | | First Class Mail |
| Keymyra Piper | Address Redacted | | | | First Class Mail |
| Keyona Jennings | Address Redacted | | | | First Class Mail |
| Keyonna Atkinson | Address Redacted | | | | First Class Mail |
| Keyonna Cook | Address Redacted | | | | First Class Mail |
| Keyonna Mitchell | Address Redacted | | | | First Class Mail |
| Keyonna Walker | Address Redacted | | | | First Class Mail |
| Keyosha Cormicker | Address Redacted | | | | First Class Mail |
| Keys-Brenda Mihlon | Address Redacted | | | | First Class Mail |
| Keyshla Silva | Address Redacted | | | | First Class Mail |
| Keysie Cruz | Address Redacted | | | | First Class Mail |
| Keystone Collection Group | P.O. Box 489 | Irwin, PA 15642 | | | First Class Mail |
| Keystone Collection Grp | P.O. Box 489 | Irwin, PA 15642 | | | First Class Mail |
| Keystone Philadelphia | Properties, LP | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | First Class Mail |
| Keystone Philadelphia Properties, LP | c/o Macerich | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | First Class Mail |
| Keystone Philadelphia Properties, LP | c/o Frett Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 | First Class Mail |
| Keystone Philadelphia Properties, LP | Fashion District Philadelpha | 901 Market St | Philadelphia, PA 19107 | | First Class Mail |
| Keziah Iy | Address Redacted | | | | First Class Mail |
| Kfc Western Branch, LLC | 5601 Virginia Beach Blvd | Virginia Beach, VA 23462 | | | First Class Mail |
| Khadejah Redding | Address Redacted | | | | First Class Mail |
| Khadidiatou Diallo | Address Redacted | | | | First Class Mail |
| Khadijah Alexandria | Address Redacted | | | | First Class Mail |
| Khadijah Ahmed | Address Redacted | | | | First Class Mail |
| Khadijah Alhassan | Address Redacted | | | | First Class Mail |
| Khadijah Jones | Address Redacted | | | | First Class Mail |
| Khadijah Koffa | Address Redacted | | | | First Class Mail |
| Khadijah Watkins | Address Redacted | | | | First Class Mail |
| Khadijah Wright | Address Redacted | | | | First Class Mail |
| Khadish Meuton | Address Redacted | | | | First Class Mail |
| Khai Evans | Address Redacted | | | | First Class Mail |
| Khala Cole | Address Redacted | | | | First Class Mail |
| Khala Proctor | Address Redacted | | | | First Class Mail |
| Khaleia Fuller | Address Redacted | | | | First Class Mail |
| Khaliah Priest | Address Redacted | | | | First Class Mail |
| Khalida Abdur-Rasheed | Address Redacted | | | | First Class Mail |
| Khalil Mcmanis | Address Redacted | | | | First Class Mail |
| Khalila Chenier | Address Redacted | | | | First Class Mail |
| Khalyn Shuler | Address Redacted | | | | First Class Mail |
| Khamaria Mccoll | Address Redacted | | | | First Class Mail |
| Khanni Tiggs | Address Redacted | | | | First Class Mail |
| Khamisha Sharma | Address Redacted | | | | First Class Mail |
| Khaya Carsango | Address Redacted | | | | First Class Mail |
| Khi Hardeman | Address Redacted | | | | First Class Mail |
| Khiana Hernandez | Address Redacted | | | | First Class Mail |
| Khiliah Franklin | Address Redacted | | | | First Class Mail |
| Khina Hardaway | Address Redacted | | | | First Class Mail |
| Khloe Schellhorn | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Khadelle Arndt | Address Redacted | | | | First Class Mail |
| Khaurtney Jackson | Address Redacted | | | | First Class Mail |
| Khloee Spivey | Address Redacted | | | | First Class Mail |
| Khrislyn Camp | Address Redacted | | | | First Class Mail |
| Khristina Drury | Address Redacted | | | | First Class Mail |
| Khristyonna Williams | Address Redacted | | | | First Class Mail |
| Khryss Pahit | Address Redacted | | | | First Class Mail |
| Khumayra Khamidova | Address Redacted | | | | First Class Mail |
| Khya Durivan | Address Redacted | | | | First Class Mail |
| Khya Hart | Address Redacted | | | | First Class Mail |
| Khyela Barton | Address Redacted | | | | First Class Mail |
| Khyli Pringle-Minter | Address Redacted | | | | First Class Mail |
| Kia Ampofo | Address Redacted | | | | First Class Mail |
| Kia Golden | Address Redacted | | | | First Class Mail |
| Kia Pearson | Address Redacted | | | | First Class Mail |
| Kia Raab | Address Redacted | | | | First Class Mail |
| Kiah Lowe | Address Redacted | | | | First Class Mail |
| Kiahna Brown | Address Redacted | | | | First Class Mail |
| Kiaja Williams | Address Redacted | | | | First Class Mail |
| Kiamara Williams | Address Redacted | | | | First Class Mail |
| Kiambrielle Queen | Address Redacted | | | | First Class Mail |
| Kian Nettles | Address Redacted | | | | First Class Mail |
| Kiana Bowser | Address Redacted | | | | First Class Mail |
| Kiana Carnaw | Address Redacted | | | | First Class Mail |
| Kiana Chandler | Address Redacted | | | | First Class Mail |
| Kiana Gomez | Address Redacted | | | | First Class Mail |
| Kiana Ireland | Address Redacted | | | | First Class Mail |
| Kiana Merritt | Address Redacted | | | | First Class Mail |
| Kiana Murray | Address Redacted | | | | First Class Mail |
| Kiana Quiley | Address Redacted | | | | First Class Mail |
| Kiana Randall | Address Redacted | | | | First Class Mail |
| Kiana Rodriguez | Address Redacted | | | | First Class Mail |
| Kiana Rodriguez | Address Redacted | | | | First Class Mail |
| Kiana Rossi | Address Redacted | | | | First Class Mail |
| Kiana Scheaffer | Address Redacted | | | | First Class Mail |
| Kiana Sedano | Address Redacted | | | | First Class Mail |
| Kiandrea Hawkins | Address Redacted | | | | First Class Mail |
| Kianisa Colon | Address Redacted | | | | First Class Mail |
| Kianna Gomez | Address Redacted | | | | First Class Mail |
| Kianna Lagers | Address Redacted | | | | First Class Mail |
| Kianna Pope | Address Redacted | | | | First Class Mail |
| Kianna Shatayo | Address Redacted | | | | First Class Mail |
| Kianna Todd | Address Redacted | | | | First Class Mail |
| Kiannalee Medina | Address Redacted | | | | First Class Mail |
| Kianti Blackmon | Address Redacted | | | | First Class Mail |
| Kiara Allen | Address Redacted | | | | First Class Mail |
| Kiara Barde | Address Redacted | | | | First Class Mail |
| Kiara Campbell | Address Redacted | | | | First Class Mail |
| Kiara Castro | Address Redacted | | | | First Class Mail |
| Kiara Coronado | Address Redacted | | | | First Class Mail |
| Kiara Cox | Address Redacted | | | | First Class Mail |
| Kiara Cruz-Portillo | Address Redacted | | | | First Class Mail |
| Kiara Dixon | Address Redacted | | | | First Class Mail |
| Kiara Dominguez | Address Redacted | | | | First Class Mail |
| Kiara Jackson | Address Redacted | | | | First Class Mail |
| Kiara Jimenez | Address Redacted | | | | First Class Mail |
| Kiara Johnson | Address Redacted | | | | First Class Mail |
| Kiara Jones | Address Redacted | | | | First Class Mail |
| Kiara King | Address Redacted | | | | First Class Mail |
| Kiara Knight | Address Redacted | | | | First Class Mail |
| Kiara Lamas | Address Redacted | | | | First Class Mail |
| Kiara Lawe | Address Redacted | | | | First Class Mail |
| Kiara Lazano | Address Redacted | | | | First Class Mail |
| Kiara Mair | Address Redacted | | | | First Class Mail |
| Kiara Mcclain | Address Redacted | | | | First Class Mail |
| Kiara Mckinney | Address Redacted | | | | First Class Mail |
| Kiara Montero | Address Redacted | | | | First Class Mail |
| Kiara Morris | Address Redacted | | | | First Class Mail |
| Kiara Negrete | Address Redacted | | | | First Class Mail |
| Kiara Ray | Address Redacted | | | | First Class Mail |
| Kiara Raymond | Address Redacted | | | | First Class Mail |
| Kiara Rivera | Address Redacted | | | | First Class Mail |
| Kiara Romero | Address Redacted | | | | First Class Mail |
| Kiara Smith | Address Redacted | | | | First Class Mail |
| Kiara Tagoe Torres | Address Redacted | | | | First Class Mail |
| Kiara Vera | Address Redacted | | | | First Class Mail |
| Kiara Walmer | Address Redacted | | | | First Class Mail |
| Kiarah Williams | Address Redacted | | | | First Class Mail |
| Kiariah Humbson | Address Redacted | | | | First Class Mail |
| Kiarimise Jackson | Address Redacted | | | | First Class Mail |
| Kiarra Haggett | Address Redacted | | | | First Class Mail |
| Kiarra Jackson | Address Redacted | | | | First Class Mail |
| Kiarra Pugh | Address Redacted | | | | First Class Mail |
| Kiarra Singuefield | Address Redacted | | | | First Class Mail |
| Kiaura Kailoch | Address Redacted | | | | First Class Mail |
| Kiayana Benson | Address Redacted | | | | First Class Mail |
| Kiea Wilson Fields | Address Redacted | | | | First Class Mail |
| Kieara Knighten-Balacio | Address Redacted | | | | First Class Mail |
| Kieffer Ferguson | Address Redacted | | | | First Class Mail |
| Kiehlai Badge | Address Redacted | | | | First Class Mail |
| Kielean Atherton | Address Redacted | | | | First Class Mail |
| Kielli Minga | Address Redacted | | | | First Class Mail |
| Kielynn Natzic-Epling | Address Redacted | | | | First Class Mail |
| Kiera Ackah | Address Redacted | | | | First Class Mail |
| Kiera Dearbone | Address Redacted | | | | First Class Mail |
| Kiera Hopkins | Address Redacted | | | | First Class Mail |
| Kiera Pahairajah | Address Redacted | | | | First Class Mail |
| Kiera Thomas | Address Redacted | | | | First Class Mail |
| Kiera Whittaker | Address Redacted | | | | First Class Mail |
| Kiera Williams | Address Redacted | | | | First Class Mail |
| Kieran Dronsek | Address Redacted | | | | First Class Mail |
| Kierra Cordinak | Address Redacted | | | | First Class Mail |
| Kierra Green | Address Redacted | | | | First Class Mail |
| Kierra Hardy | Address Redacted | | | | First Class Mail |
| Kierra Harris | Address Redacted | | | | First Class Mail |
| Kierra Johnson | Address Redacted | | | | First Class Mail |
| Kierra Miles | Address Redacted | | | | First Class Mail |
| Kierra Moore | Address Redacted | | | | First Class Mail |
| Kierra Overbey | Address Redacted | | | | First Class Mail |
| Kierra Powell | Address Redacted | | | | First Class Mail |
| Kierra Reed | Address Redacted | | | | First Class Mail |
| Kiersten Carr | Address Redacted | | | | First Class Mail |
| Kiersten Goss | Address Redacted | | | | First Class Mail |
| Kiersten Mckinney | Address Redacted | | | | First Class Mail |
| Kiersten Tamanson | Address Redacted | | | | First Class Mail |
| Kiesha Richardson | Address Redacted | | | | First Class Mail |
| Kiesha Wesley | Address Redacted | | | | First Class Mail |
| Kieya Carroll | Address Redacted | | | | First Class Mail |
| Kiya Griffin | Address Redacted | | | | First Class Mail |
| Kiki Barnard | Address Redacted | | | | First Class Mail |
| Kiki Encarnacion | Address Redacted | | | | First Class Mail |
| Kiki Robertson | Address Redacted | | | | First Class Mail |
| Kilaya Getu | Address Redacted | | | | First Class Mail |
| Kiley Gunnels | Address Redacted | | | | First Class Mail |
| Kilee Hayes | Address Redacted | | | | First Class Mail |
| Kiley Garcia | Address Redacted | | | | First Class Mail |
| Kiley Raney | Address Redacted | | | | First Class Mail |
| Kilia Santos | Address Redacted | | | | First Class Mail |
| Killah Tomacder | Address Redacted | | | | First Class Mail |
| Killeen Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| Killeen Mall Realty Holding LLC | C/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| Killeen Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | First Class Mail |
| Kim Adams | Address Redacted | | | | First Class Mail |
| Kim Asbury | Address Redacted | | | | First Class Mail |
| Kim Baumann | Address Redacted | | | | First Class Mail |
| Kim Belanger | Address Redacted | | | | First Class Mail |
| Kim Bradley | Address Redacted | | | | First Class Mail |
| Kim Brown | Address Redacted | | | | First Class Mail |
| Kim Buckmaster | Address Redacted | | | | First Class Mail |
| Kim Claussen | Address Redacted | | | | First Class Mail |
| Kim Colton | Address Redacted | | | | First Class Mail |
| Kim Densley | Address Redacted | | | | First Class Mail |
| Kim Dolan | Address Redacted | | | | First Class Mail |
| Kim French | Address Redacted | | | | First Class Mail |
| Kim Gaines | Address Redacted | | | | First Class Mail |
| Kim Goldsmith | Address Redacted | | | | First Class Mail |
| Kim Hogue | Address Redacted | | | | First Class Mail |
| Kim Huffman | Address Redacted | | | | First Class Mail |
| Kim Hunsberger | Address Redacted | | | | First Class Mail |
| Kim Johnson | Address Redacted | | | | First Class Mail |
| Kim Lorusso | Address Redacted | | | | First Class Mail |
| Kim Mann-Turnbull | Address Redacted | | | | First Class Mail |
| Kim Marshall | Address Redacted | | | | First Class Mail |
| Kim Miller | Address Redacted | | | | First Class Mail |
| Kim Moore | Address Redacted | | | | First Class Mail |
| Kim Padgett | Address Redacted | | | | First Class Mail |
| Kim Winn | Address Redacted | | | | First Class Mail |
| Kimani Palmer | Address Redacted | | | | First Class Mail |
| Kimara Pence | Address Redacted | | | | First Class Mail |
| Kimaya Fletcher | Address Redacted | | | | First Class Mail |
| Kimber Vaughn | Address Redacted | | | | First Class Mail |
| Kimberely Rogers | Address Redacted | | | | First Class Mail |
| Kimberlee Britt | Address Redacted | | | | First Class Mail |
| Kimberlee Graysin | Address Redacted | | | | First Class Mail |
| Kimberley Riess | Address Redacted | | | | First Class Mail |
| Kimberley Smith | Address Redacted | | | | First Class Mail |
| Kimberlie Berrodes | Address Redacted | | | | First Class Mail |
| Kimberlie Diaz-Padilla | Address Redacted | | | | First Class Mail |
| Kimberlie Gordea | Address Redacted | | | | First Class Mail |
| Kimberlie Gutierrez | Address Redacted | | | | First Class Mail |
| Kimberlie Kennedy | Address Redacted | | | | First Class Mail |
| Kimberly Adolvo | Address Redacted | | | | First Class Mail |
| Kimberly Aguilera | Address Redacted | | | | First Class Mail |
| Kimberly Anderson | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Kimberly Barber | Address Redacted | | | | | First Class Mail |
| Kimberly Barnes | Address Redacted | | | | | First Class Mail |
| Kimberly Barnhart | Address Redacted | | | | | First Class Mail |
| Kimberly Bello | Address Redacted | | | | | First Class Mail |
| Kimberly Beltran | Address Redacted | | | | | First Class Mail |
| Kimberly Bordelon | Address Redacted | | | | | First Class Mail |
| Kimberly Bowman | Address Redacted | | | | | First Class Mail |
| Kimberly Boudwin | Address Redacted | | | | | First Class Mail |
| Kimberly Buchanan | Address Redacted | | | | | First Class Mail |
| Kimberly Buchner | Address Redacted | | | | | First Class Mail |
| Kimberly Carson | Address Redacted | | | | | First Class Mail |
| Kimberly Carcamoane | Address Redacted | | | | | First Class Mail |
| Kimberly Chappell | Address Redacted | | | | | First Class Mail |
| Kimberly Chavez | Address Redacted | | | | | First Class Mail |
| Kimberly Contreras | Address Redacted | | | | | First Class Mail |
| Kimberly Cortez | Address Redacted | | | | | First Class Mail |
| Kimberly Cressman | Address Redacted | | | | | First Class Mail |
| Kimberly Cyphers | Address Redacted | | | | | First Class Mail |
| Kimberly Davis | Address Redacted | | | | | First Class Mail |
| Kimberly Edenson | Address Redacted | | | | | First Class Mail |
| Kimberly Endris | Address Redacted | | | | | First Class Mail |
| Kimberly Feinberg | Address Redacted | | | | | First Class Mail |
| Kimberly Finney | Address Redacted | | | | | First Class Mail |
| Kimberly Forrester | Address Redacted | | | | | First Class Mail |
| Kimberly Galloway | Address Redacted | | | | | First Class Mail |
| Kimberly Garcia | Address Redacted | | | | | First Class Mail |
| Kimberly Gmelevci | Address Redacted | | | | | First Class Mail |
| Kimberly Gonzales | Address Redacted | | | | | First Class Mail |
| Kimberly Harper | Address Redacted | | | | | First Class Mail |
| Kimberly Henderson | Address Redacted | | | | | First Class Mail |
| Kimberly Herlick | Address Redacted | | | | | First Class Mail |
| Kimberly Hernandez | Address Redacted | | | | | First Class Mail |
| Kimberly Hernandez | Address Redacted | | | | | First Class Mail |
| Kimberly Hier | Address Redacted | | | | | First Class Mail |
| Kimberly Hill | Address Redacted | | | | | First Class Mail |
| Kimberly Hillsary | Address Redacted | | | | | First Class Mail |
| Kimberly Hughes-Henney | Address Redacted | | | | | First Class Mail |
| Kimberly Jacobi | Address Redacted | | | | | First Class Mail |
| Kimberly Jenkins | Address Redacted | | | | | First Class Mail |
| Kimberly Kalish | Address Redacted | | | | | First Class Mail |
| Kimberly King | Address Redacted | | | | | First Class Mail |
| Kimberly Kinney | Address Redacted | | | | | First Class Mail |
| Kimberly Konte | Address Redacted | | | | | First Class Mail |
| Kimberly Lopez | Address Redacted | | | | | First Class Mail |
| Kimberly Lundgren | Address Redacted | | | | | First Class Mail |
| Kimberly Mbahigal | Address Redacted | | | | | First Class Mail |
| Kimberly Magoon | Address Redacted | | | | | First Class Mail |
| Kimberly Mahoney | Address Redacted | | | | | First Class Mail |
| Kimberly Malone | Address Redacted | | | | | First Class Mail |
| Kimberly Maranville | Address Redacted | | | | | First Class Mail |
| Kimberly Maul | Address Redacted | | | | | First Class Mail |
| Kimberly Mccarthy | Address Redacted | | | | | First Class Mail |
| Kimberly Medrano | Address Redacted | | | | | First Class Mail |
| Kimberly Melendrez | Address Redacted | | | | | First Class Mail |
| Kimberly Middleton | Address Redacted | | | | | First Class Mail |
| Kimberly Miller | Address Redacted | | | | | First Class Mail |
| Kimberly Miranda | Address Redacted | | | | | First Class Mail |
| Kimberly Morgan | Address Redacted | | | | | First Class Mail |
| Kimberly Nelson | Address Redacted | | | | | First Class Mail |
| Kimberly Olgson | Address Redacted | | | | | First Class Mail |
| Kimberly Pacheco | Address Redacted | | | | | First Class Mail |
| Kimberly Painter | Address Redacted | | | | | First Class Mail |
| Kimberly Parker-Price | Address Redacted | | | | | First Class Mail |
| Kimberly Pegoy | Address Redacted | | | | | First Class Mail |
| Kimberly Poinsette | Address Redacted | | | | | First Class Mail |
| Kimberly Portillo | Address Redacted | | | | | First Class Mail |
| Kimberly Prim | Address Redacted | | | | | First Class Mail |
| Kimberly Pryor | Address Redacted | | | | | First Class Mail |
| Kimberly Ramirez | Address Redacted | | | | | First Class Mail |
| Kimberly Renau | Address Redacted | | | | | First Class Mail |
| Kimberly Richmond | Address Redacted | | | | | First Class Mail |
| Kimberly Rivera | Address Redacted | | | | | First Class Mail |
| Kimberly Rodriguez | Address Redacted | | | | | First Class Mail |
| Kimberly Rodriguez | Address Redacted | | | | | First Class Mail |
| Kimberly Rogers | Address Redacted | | | | | First Class Mail |
| Kimberly Ross | Address Redacted | | | | | First Class Mail |
| Kimberly Roth | Address Redacted | | | | | First Class Mail |
| Kimberly Ruiz | Address Redacted | | | | | First Class Mail |
| Kimberly Sage | Address Redacted | | | | | First Class Mail |
| Kimberly Sanderson | Address Redacted | | | | | First Class Mail |
| Kimberly Scaggs | Address Redacted | | | | | First Class Mail |
| Kimberly Schirck | Address Redacted | | | | | First Class Mail |
| Kimberly Schwenner | Address Redacted | | | | | First Class Mail |
| Kimberly Sierra | Address Redacted | | | | | First Class Mail |
| Kimberly Skeen | Address Redacted | | | | | First Class Mail |
| Kimberly Sparks | Address Redacted | | | | | First Class Mail |
| Kimberly Stafford | Address Redacted | | | | | First Class Mail |
| Kimberly Stevenson | Address Redacted | | | | | First Class Mail |
| Kimberly Tennant | Address Redacted | | | | | First Class Mail |
| Kimberly Thompson | Address Redacted | | | | | First Class Mail |
| Kimberly Turner | Address Redacted | | | | | First Class Mail |
| Kimberly Ur | Address Redacted | | | | | First Class Mail |
| Kimberly Urrea | Address Redacted | | | | | First Class Mail |
| Kimberly Ventura | Address Redacted | | | | | First Class Mail |
| Kimberly Weaver | Address Redacted | | | | | First Class Mail |
| Kimberly Wilhite | Address Redacted | | | | | First Class Mail |
| Kimberly Wright | Address Redacted | | | | | First Class Mail |
| Kimberlyn Greer | Address Redacted | | | | | First Class Mail |
| Kimble | 2036 Oh-39 | Dover, OH 44622 | | | | First Class Mail |
| Kimco Realty Corp | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | | | First Class Mail |
| Kimco Realty Corp | 500 N Broadway, Ste 201 | P.O. Box 9010 | Jericho, NY 11753 | | | First Class Mail |
| Kimisha Fleming | Address Redacted | | | | | First Class Mail |
| Kim Thatcher | Address Redacted | | | | | First Class Mail |
| Kimi Witherell | Address Redacted | | | | | First Class Mail |
| Kimika Hastings | Address Redacted | | | | | First Class Mail |
| Kimika Majors | Address Redacted | | | | | First Class Mail |
| Kimmiyona Eason | Address Redacted | | | | | First Class Mail |
| Kimmora Kouame | Address Redacted | | | | | First Class Mail |
| Kimna Martin | Address Redacted | | | | | First Class Mail |
| Kimora Gaines | Address Redacted | | | | | First Class Mail |
| Kimora Lewis | Address Redacted | | | | | First Class Mail |
| Kimora Mitchell | Address Redacted | | | | | First Class Mail |
| Kimora Taylor | Address Redacted | | | | | First Class Mail |
| Kimorra Spikes | Address Redacted | | | | | First Class Mail |
| Kimothie Perry | Address Redacted | | | | | First Class Mail |
| Kimschott Factoria Mall LLC | c/o Kimco Realty Corp | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | | First Class Mail |
| Kimschott Factoria Mall LLC | c/o Kimco Realty Corp | 2425 Park Ave | Tustin, CA 92782 | | | First Class Mail |
| Kimschott Factoria Mall LLC | Kimco Realty Corp | 500 N Broadway, Unit 201 | P.O. Box 9010 | Jericho, NY 11753 | | First Class Mail |
| Kimyatta Gale | Address Redacted | | | | | First Class Mail |
| Kinashia Johnson | Address Redacted | | | | | First Class Mail |
| Kindal Leonard | Address Redacted | | | | | First Class Mail |
| Kindra Devore | Address Redacted | | | | | First Class Mail |
| Kindra Shoemaker | Address Redacted | | | | | First Class Mail |
| Kindred Anderson | Address Redacted | | | | | First Class Mail |
| King Adkins | Address Redacted | | | | | First Class Mail |
| King County Treasurer | 201 S Jackson St, Unit 710 | Seattle, WA 98104 | | | | First Class Mail |
| King County Treasurer | 201 S Jackson St, Ste 710 | Seattle, WA 98104 | | | | First Class Mail |
| King Jouet | 36 Avenue Cardinal Mermillod | Carouge, 1227 | Switzerland | | | First Class Mail |
| King Jouets Addib | 36 Avenue Cardinal Mermillod | Carouge, 1227 | Switzerland | | | First Class Mail |
| King of Prussia Associates | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| King of Prussia Associates | 225 West Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| KingHub Assoc | P.O. Box 829412 | Philadelphia, PA 19182-9412 | | | | First Class Mail |
| Kings County Tax Collector | 1400 W Lacey Blvd | Hanford, CA 93230 | | | | First Class Mail |
| Kingsport Mall, LLC | P.O. Box 204227 | Augusta, GA 30917 | | | | First Class Mail |
| Kingston Robertson | Address Redacted | | | | | First Class Mail |
| Kinisha Peters | Address Redacted | | | | | First Class Mail |
| Kinley Davis | Address Redacted | | | | | First Class Mail |
| Kinley Gilchrist | Address Redacted | | | | | First Class Mail |
| Kinley Harding | Address Redacted | | | | | First Class Mail |
| Kinley Hazard | Address Redacted | | | | | First Class Mail |
| Kinsey Lancaster | Address Redacted | | | | | First Class Mail |
| Kinsey Throckmorton | Address Redacted | | | | | First Class Mail |
| Kinsey Verbeke | Address Redacted | | | | | First Class Mail |
| Kinta Gordon | Address Redacted | | | | | First Class Mail |
| Kinya Hare | Address Redacted | | | | | First Class Mail |
| Kinzie Hale | Address Redacted | | | | | First Class Mail |
| Kione Mobley | Address Redacted | | | | | First Class Mail |
| Kiona Watts | Address Redacted | | | | | First Class Mail |
| Kiondra Spell | Address Redacted | | | | | First Class Mail |
| Kionna Pratt | Address Redacted | | | | | First Class Mail |
| Kiori Harris | Address Redacted | | | | | First Class Mail |
| Ki' Ori Caras | Address Redacted | | | | | First Class Mail |
| Kip George | Address Redacted | | | | | First Class Mail |
| Kipper Bard | Address Redacted | | | | | First Class Mail |
| KIR Pasadena II LP | c/o Kimco Realty Corp | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | | First Class Mail |
| KIR Pasadena II LP | c/o Kimco Realty Corp | 2600 Citadel Plaza Dr, Ste 125 | Houston, TX 77008 | | | First Class Mail |
| Kir Pasadena Ii, Lp | Kimco Income Operating Ptsp, Lp | 500 N Broadway, Ste201 | P.O. Box 9010 | Jericho, NY 11753 | | First Class Mail |
| Kira Barrows | Address Redacted | | | | | First Class Mail |
| Kira Brown | Address Redacted | | | | | First Class Mail |
| Kira Cheek | Address Redacted | | | | | First Class Mail |
| Kira Ellis | Address Redacted | | | | | First Class Mail |
| Kira Ellis | Address Redacted | | | | | First Class Mail |
| Kira Fleeger | Address Redacted | | | | | First Class Mail |
| Kira Miller | Address Redacted | | | | | First Class Mail |
| Kira Mooney | Address Redacted | | | | | First Class Mail |
| Kira Palmer | Address Redacted | | | | | First Class Mail |
| Kira Radichel | Address Redacted | | | | | First Class Mail |
| Kira Richardson | Address Redacted | | | | | First Class Mail |
| Kira Rodriguez | Address Redacted | | | | | First Class Mail |
| Kira Rucker | Address Redacted | | | | | First Class Mail |
| Kira Tessmer | Address Redacted | | | | | First Class Mail |
| Kira Thomas | Address Redacted | | | | | First Class Mail |
| Kirai Wood | Address Redacted | | | | | First Class Mail |
| Kiran Singh | Address Redacted | | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Kiranpreet Bassi | Address Redacted | | | | First Class Mail |
| Kirby Budz | Address Redacted | | | | First Class Mail |
| Kirby Naqfor | Address Redacted | | | | First Class Mail |
| Kiree Gaines | Address Redacted | | | | First Class Mail |
| Kirill Emelianov | Address Redacted | | | | First Class Mail |
| Kirill Smolianov | Address Redacted | | | | First Class Mail |
| Kirk Stevenson | Address Redacted | | | | First Class Mail |
| Kirker Europe Ltd | b/10A Invertivaalus Ind Est | Invergordon, Iv18 0QR | United Kingdom | | First Class Mail |
| Kirker Europe Ltd | b/10A Invertivaalus Ind Est | Invergordon, RS.Iv18 0QR | United Kingdom | | First Class Mail |
| Kirker Europe, Ltd | b/10A Invertivaalus Ind Est | Invergordon, Iv18 0QR | United Kingdom | | First Class Mail |
| Kirkwood Apartments Acquisition Two, LC | 2801 Grand Avenue | Ames, IA 50010 | | | First Class Mail |
| Kirkwood Bank & Trust | Attn: Customer Service | 2911 N 14 St | Bismark, ND 58503 | | First Class Mail |
| Kirkwood Bank & Trust | 2911 N 14th St | Bismarck, ND 58503 | | | First Class Mail |
| Kirkwood Mall Acquisition LLC | c/o CBL & Associates Management, Inc | Attn: Management Office | 706 Kirkwood Mall | Bismarck, ND 58504 | First Class Mail |
| Kirkwood Mall Acquisition, LLC | c/o CBL & Assoc, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Kirmaya Williams | Address Redacted | | | | First Class Mail |
| Kirsten B Smith | Address Redacted | | | | First Class Mail |
| Kirsten Cooper | Address Redacted | | | | First Class Mail |
| Kirsten Fornum | Address Redacted | | | | First Class Mail |
| Kirsten Furr | Address Redacted | | | | First Class Mail |
| Kirsten Garcia | Address Redacted | | | | First Class Mail |
| Kirsten Grebey | Address Redacted | | | | First Class Mail |
| Kirsten Hamann | Address Redacted | | | | First Class Mail |
| Kirsten Hinckley | Address Redacted | | | | First Class Mail |
| Kirsten Landon | Address Redacted | | | | First Class Mail |
| Kirsten Lyons | Address Redacted | | | | First Class Mail |
| Kirsten Moseley | Address Redacted | | | | First Class Mail |
| Kirsten Nygaard | Address Redacted | | | | First Class Mail |
| Kirsten Palmer | Address Redacted | | | | First Class Mail |
| Kirsten Raul | Address Redacted | | | | First Class Mail |
| Kirsten Smith | Address Redacted | | | | First Class Mail |
| Kirsten Wiggett | Address Redacted | | | | First Class Mail |
| Kirsten Williamson | Address Redacted | | | | First Class Mail |
| Kirstie Miller | Address Redacted | | | | First Class Mail |
| Kirstin Emerick | Address Redacted | | | | First Class Mail |
| Kisco Information Systems | 54 Danbury Rd #439 | Ridgefield, CT 06877 | | | First Class Mail |
| Kisco Systems, LLC | 54 Danbury Rd, Unit 439 | Ridgefield, CT 06877 | | | First Class Mail |
| Kisha Moselle | Address Redacted | | | | First Class Mail |
| Kiska Logan | Address Redacted | | | | First Class Mail |
| Kissandra Pesimana-Torres | Address Redacted | | | | First Class Mail |
| Kissandra | Address Redacted | | | | First Class Mail |
| Kit Dessornoux | Address Redacted | | | | First Class Mail |
| Kit Fisher | Address Redacted | | | | First Class Mail |
| Kit Parker | Address Redacted | | | | First Class Mail |
| Kit Sims | Address Redacted | | | | First Class Mail |
| Kita Dress | Address Redacted | | | | First Class Mail |
| Kita Gonzales | Address Redacted | | | | First Class Mail |
| Kitara Jean | Address Redacted | | | | First Class Mail |
| Kitana Winters | Address Redacted | | | | First Class Mail |
| Kitanya Love | Address Redacted | | | | First Class Mail |
| Kite Kite | Address Redacted | | | | First Class Mail |
| Kite Realty Grp, Lp | Ryan Woodinvile Plaza, LLC | 30 S Meridian St, Ste 1100 | Indianapolis, IN 46204 | | First Class Mail |
| Kitiana Chanhsamphanh | Address Redacted | | | | First Class Mail |
| Kitsap County Treasurer | P.O. Box 169 | Port Orchard, WA 98366 | | | First Class Mail |
| Kitsap Mall LLC | c/o Jones Lang Lasalle Americas Inc | 6965 Hollcorn Way, Ste 970 | Alpharetta, GA 30005 | | First Class Mail |
| Kitsap Mall LLC | P.O. Box 2147 | Silverdale, WA 98383 | | | First Class Mail |
| Kitt Clark | Address Redacted | | | | First Class Mail |
| Kitt Medina | Address Redacted | | | | First Class Mail |
| Kittery Premium Outlets | The Marie Outlet/Spg Kittery | Holdings, LLC Simon Prty Grp | P.O. Box 822512 | Philadelphia, PA 19182-2512 | First Class Mail |
| Kittleigh Hill | Address Redacted | | | | First Class Mail |
| Kitty Smith | Address Redacted | | | | First Class Mail |
| Kitzia Lizarraga | Address Redacted | | | | First Class Mail |
| KIUC | 4463 Pahee St, Ste 1 | Lihue, HI 96766-2000 | | | First Class Mail |
| Kiviahnah Vaughn | Address Redacted | | | | First Class Mail |
| Kiyah Jones | Address Redacted | | | | First Class Mail |
| Kiyanna Rembert | Address Redacted | | | | First Class Mail |
| Kiyana Sims | Address Redacted | | | | First Class Mail |
| Kiyana-Lei Nunes | Address Redacted | | | | First Class Mail |
| Kiyauna Yarborough | Address Redacted | | | | First Class Mail |
| Kiyeviese Watson-Shaw | Address Redacted | | | | First Class Mail |
| Kizirah Young | Address Redacted | | | | First Class Mail |
| Kj Hurd | Address Redacted | | | | First Class Mail |
| Kl Electric Co | 1410 Bernard Dr | Addison, IL 60101 | | | First Class Mail |
| Klara Isaac | Address Redacted | | | | First Class Mail |
| Klarissa Ortiz | Address Redacted | | | | First Class Mail |
| Klarna | 629 N High St | Suite 300 | Columbus, OH 43215 | | First Class Mail |
| Klarna | Sveavagen 46 | Stockholm, 111 34 | Sweden | | First Class Mail |
| Klarna Inc | 629 N High St | Suite 300 | Columbus, OH 43215 | | First Class Mail |
| Klarysa Godino | Address Redacted | | | | First Class Mail |
| Klaudia Koziol | Address Redacted | | | | First Class Mail |
| Klavelly Valette | Address Redacted | | | | First Class Mail |
| Kleigh Mack | Address Redacted | | | | First Class Mail |
| Kleinny Quintero | Address Redacted | | | | First Class Mail |
| Kloe Wilson | Address Redacted | | | | First Class Mail |
| Kloey Black | Address Redacted | | | | First Class Mail |
| Kloey Taylor | Address Redacted | | | | First Class Mail |
| Kmyah Price-James | Address Redacted | | | | First Class Mail |
| Kneshia Dawkins | Address Redacted | | | | First Class Mail |
| Knox County Clerk | P.O. Box 1566 | Knoxville, TN 37901 | | | First Class Mail |
| Knox County Trustee | P.O. Box 70 | Knoxville, TN 37901 | | | First Class Mail |
| Knox Energy Coop | 17167 Humsdalens Rd | Caldwell, OH 43724 | | | First Class Mail |
| Koda Sanders | Address Redacted | | | | First Class Mail |
| Kodee Thomassen | Address Redacted | | | | First Class Mail |
| Kodi Howard | Address Redacted | | | | First Class Mail |
| Kodi Schultz | Address Redacted | | | | First Class Mail |
| Kody Bullock | Address Redacted | | | | First Class Mail |
| Kody Combs | Address Redacted | | | | First Class Mail |
| Kody Thomas | Address Redacted | | | | First Class Mail |
| Kohan | 2010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | First Class Mail |
| Kohan Retail Investment Group | Joseph M Sapperson, COO | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| Kohan Retail Investment Group | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | First Class Mail |
| Kohl'S, Inc | Attn: Legal Department | N56 W17000 Ridgewood Drive | Menomonee Falls, WI 53051 | | First Class Mail |
| Kohl-Chube | Address Redacted | | | | First Class Mail |
| Kohl'S, Inc | N56 W17000 Ridgewood Drive | | Menomonee Falls, WI 53051 | | First Class Mail |
| Kohna Jones | Address Redacted | | | | First Class Mail |
| Kojac Fashion (Qingdao) | We Work | 16 Great Chapel St | London, W1F 8FL | United Kingdom | First Class Mail |
| Kojac Fashion Accessories Ltd | Faze Spitalfields | 42-46 Princelet St | London, E1 5LP | United Kingdom | First Class Mail |
| Koko Porter | Address Redacted | | | | First Class Mail |
| Kokomo | Attn: Utility Billing | City Hall, 1st Fl | 100 S Union St | Kokomo, IN 46901 | First Class Mail |
| Kokomo | Attn: Utility Billing | City Hall | 100 S Union St, 1st Fl | Kokomo, IN 46901 | First Class Mail |
| Kokomo Mid, LLC | c/o Katz Properties Management Llc | 535 Fifth Ave, 12Th Flr | New York, NY 10017 | | First Class Mail |
| Kolandra Edwards | Address Redacted | | | | First Class Mail |
| Kolesca Collins | Address Redacted | | | | First Class Mail |
| Kolexus Chatman | Address Redacted | | | | First Class Mail |
| Koolamano LLC | 3820 State St | Santa Barbara, CA 93105 | | | First Class Mail |
| Kootenai County Treasurer | P.O. Box 6700 | Coeur D'Alene, ID 83816-6700 | | | First Class Mail |
| Korbyn Schmidt-Nein | Address Redacted | | | | First Class Mail |
| Koreen Bantz | Address Redacted | | | | First Class Mail |
| Korey Douglas | Address Redacted | | | | First Class Mail |
| Korey Hampton | Address Redacted | | | | First Class Mail |
| Kori Hayes | Address Redacted | | | | First Class Mail |
| Kori Wilson | Address Redacted | | | | First Class Mail |
| Korin Kieh | Address Redacted | | | | First Class Mail |
| Korinne Bultma | Address Redacted | | | | First Class Mail |
| Korrine Branch | Address Redacted | | | | First Class Mail |
| Korn Ferry Us | 1900 Ave of the Stars, Ste 2600 | Los Angeles, CA 90067 | | | First Class Mail |
| Korrine Mooers | Address Redacted | | | | First Class Mail |
| Kortnee Williams | Address Redacted | | | | First Class Mail |
| Kortney Biggs | Address Redacted | | | | First Class Mail |
| Kortney Jefferson | Address Redacted | | | | First Class Mail |
| Kortney Solis | Address Redacted | | | | First Class Mail |
| Kortni Robertson | Address Redacted | | | | First Class Mail |
| Kortnie Stubbs | Address Redacted | | | | First Class Mail |
| Korynne Lewis | Address Redacted | | | | First Class Mail |
| Kosciusko County Treasurer | P.O. Box 1764 | Warsaw, IN 46581 | | | First Class Mail |
| Kourtne Thomas | Address Redacted | | | | First Class Mail |
| Kourtnee Moore | Address Redacted | | | | First Class Mail |
| Kourtnei Muriel | Address Redacted | | | | First Class Mail |
| Kourtney Brillingham | Address Redacted | | | | First Class Mail |
| Kourtney Cadden | Address Redacted | | | | First Class Mail |
| Kourtney Hardwick | Address Redacted | | | | First Class Mail |
| Kourtney Hovey | Address Redacted | | | | First Class Mail |
| Kourtney Pierce | Address Redacted | | | | First Class Mail |
| Kourtni Current | Address Redacted | | | | First Class Mail |
| Kouvyr White | Address Redacted | | | | First Class Mail |
| KP IV Navy, LLC | c/o Carrion Advisors | 1999 Ave of The Stars, Ste 2900 | Los Angeles, CA 90067 | | First Class Mail |
| KP IV Navy, LLC | c/o Centennial Real Estate Management LLC | 2308 1st Ave S, Ste 206 | Birmingham, AL 35233 | | First Class Mail |
| KP IV Navy, LLC | Kp Iv Navy Holding, LLC | 1303 Solana Blvd, Bldg 2, Ste 2300 | Roanoke, TX 76262 | | First Class Mail |
| Kpe B.V. | Chamber Of Commerce The Hague | Nl, NL-009292056 | Netherlands | | First Class Mail |
| Kramen Buffington | Address Redacted | | | | First Class Mail |
| Krance Linton Co | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| KRC4 WIN Holdings, LLC | c/o Kimco Realty Corp | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | First Class Mail |
| Krcs Win Holdings, LLC | Kimco Realty Corp | 500 N Broadway, Ste 201 | P.O. Box 9010 | Jericho, NY 11753 | First Class Mail |
| KRE Colonie Owner LLC | 100 N Sepulveda Blvd, Ste 1925 | El Segundo, CA 90245 | | | First Class Mail |
| KRE Colonie Owner LLC | 131 Colonie Ctr | Albany, NY 12205 | | | First Class Mail |
| Kref Lloyd Center Owner, LLC | 30 Hudson Yard, Ste 7500 | New York, NY 10001 | | | First Class Mail |
| Krestin Chapman | Address Redacted | | | | First Class Mail |
| KRG Las Vegas Centennial Center, LLC | Attn: VP of Property Operations | 30 S Meridian St, Ste 1100 | Indianapolis, IN 46204 | | First Class Mail |
| Krg Territory, LLC | Krg Las Vegas Centennial | Center, Llc | 30 S Meridian St, Unit 1100 | Indianapolis, IN 46204 | First Class Mail |
| Krg Waco Central, LLC | Kite Realty Group, Lp | 30 S Meridian St, Ste 1100 | Indianapolis, IN 46204 | | First Class Mail |
| KRG Woodinville Plaza, LLC | c/o Kite Realty Group | 30 S Meridian St, Ste 1100 | Indianapolis, IN 46204 | | First Class Mail |
| Kris Franklin | Address Redacted | | | | First Class Mail |
| Kris Liles | Address Redacted | | | | First Class Mail |
| Kris Malek | Address Redacted | | | | First Class Mail |
| Kris Ohlmann | Address Redacted | | | | First Class Mail |
| Kris Perez | Address Redacted | | | | First Class Mail |
| Kris Smith | Address Redacted | | | | First Class Mail |
| Kris Thomas | Address Redacted | | | | First Class Mail |
| Krisan Thompson | Address Redacted | | | | First Class Mail |
| Kris-Ann Mcleod | Address Redacted | | | | First Class Mail |
| Krischara Anderson-Caldwell | Address Redacted | | | | First Class Mail |
| Krishawn Brown | Address Redacted | | | | First Class Mail |

| Name | Address | Address | | | Method of Service |
|---|---|---|---|---|---|
| Krishawna Bernard | Address Redacted | | | | First Class Mail |
| Krislyne Libby | Address Redacted | | | | First Class Mail |
| Kriss Northrup | Address Redacted | | | | First Class Mail |
| Krissa Powell | Address Redacted | | | | First Class Mail |
| Krissy Dunigan | Address Redacted | | | | First Class Mail |
| Krissy Mwesta | Address Redacted | | | | First Class Mail |
| Krissy Rossi | Address Redacted | | | | First Class Mail |
| Krissy Rowland | Address Redacted | | | | First Class Mail |
| Krissy Terrell | Address Redacted | | | | First Class Mail |
| Krista Barber | Address Redacted | | | | First Class Mail |
| Krista Firnbach | Address Redacted | | | | First Class Mail |
| Krista Hickey | Address Redacted | | | | First Class Mail |
| Krista Jackson | Address Redacted | | | | First Class Mail |
| Krista Kinne | Address Redacted | | | | First Class Mail |
| Krista Kowalski | Address Redacted | | | | First Class Mail |
| Krista Lee | Address Redacted | | | | First Class Mail |
| Krista Lockhart | Address Redacted | | | | First Class Mail |
| Krista Mastroianni | Address Redacted | | | | First Class Mail |
| Krista Miller | Address Redacted | | | | First Class Mail |
| Krista Odenwald | Address Redacted | | | | First Class Mail |
| Krista Reck | Address Redacted | | | | First Class Mail |
| Krista Shew | Address Redacted | | | | First Class Mail |
| Krista Stimage | Address Redacted | | | | First Class Mail |
| Kristal Eaton | Address Redacted | | | | First Class Mail |
| Kristal Garcia | Address Redacted | | | | First Class Mail |
| Kristal Rembiesr | Address Redacted | | | | First Class Mail |
| Kristal Trujillo | Address Redacted | | | | First Class Mail |
| Kristal Williams | Address Redacted | | | | First Class Mail |
| Kristan Van Ostrand | Address Redacted | | | | First Class Mail |
| Kristen Axtdorf | Address Redacted | | | | First Class Mail |
| Kristen Beck | Address Redacted | | | | First Class Mail |
| Kristen Bernard | Address Redacted | | | | First Class Mail |
| Kristen Bowling | Address Redacted | | | | First Class Mail |
| Kristen Brown | Address Redacted | | | | First Class Mail |
| Kristen Bushman | Address Redacted | | | | First Class Mail |
| Kristen Carney | Address Redacted | | | | First Class Mail |
| Kristen Chong | Address Redacted | | | | First Class Mail |
| Kristen Commander | Address Redacted | | | | First Class Mail |
| Kristen De Four | Address Redacted | | | | First Class Mail |
| Kristen Dean | Address Redacted | | | | First Class Mail |
| Kristen Fortel | Address Redacted | | | | First Class Mail |
| Kristen Fromouller | Address Redacted | | | | First Class Mail |
| Kristen Hall | Address Redacted | | | | First Class Mail |
| Kristen Hartfelt | Address Redacted | | | | First Class Mail |
| Kristen Hartfelt | c/o Nowling Partipilo Winston PC | Attn: Frank Partipilo, Esq. | 701 Huron Ave | Port Huron, MI 48060 | First Class Mail |
| Kristen Hinckley Morrison | Address Redacted | | | | First Class Mail |
| Kristen Jones | Address Redacted | | | | First Class Mail |
| Kristen Kauffman | Address Redacted | | | | First Class Mail |
| Kristen Keeton | Address Redacted | | | | First Class Mail |
| Kristen Knox | Address Redacted | | | | First Class Mail |
| Kristen Konfelt | Address Redacted | | | | First Class Mail |
| Kristen Lewis | Address Redacted | | | | First Class Mail |
| Kristen Lewis | Address Redacted | | | | First Class Mail |
| Kristen Mcdaniel | Address Redacted | | | | First Class Mail |
| Kristen Menna | Address Redacted | | | | First Class Mail |
| Kristen Miller | Address Redacted | | | | First Class Mail |
| Kristen Minican | Address Redacted | | | | First Class Mail |
| Kristen Morrill | Address Redacted | | | | First Class Mail |
| Kristen Moser | Address Redacted | | | | First Class Mail |
| Kristen Owens | Address Redacted | | | | First Class Mail |
| Kristen Rodriguez | Address Redacted | | | | First Class Mail |
| Kristen Shuttleworth | Address Redacted | | | | First Class Mail |
| Kristen Smeland | Address Redacted | | | | First Class Mail |
| Kristen Spedale | Address Redacted | | | | First Class Mail |
| Kristen Thies | Address Redacted | | | | First Class Mail |
| Kristen Vernon | Address Redacted | | | | First Class Mail |
| Kristeena Hunt | Address Redacted | | | | First Class Mail |
| Kristi Brandow | Address Redacted | | | | First Class Mail |
| Kristi Lemaster | Address Redacted | | | | First Class Mail |
| Kristi Nedde | Address Redacted | | | | First Class Mail |
| Kristi O'Meara | Address Redacted | | | | First Class Mail |
| Kristi Steinmeier | Address Redacted | | | | First Class Mail |
| Kristi Woolbridge | Address Redacted | | | | First Class Mail |
| Kristian Mccullough | Address Redacted | | | | First Class Mail |
| Kristian Silva | Address Redacted | | | | First Class Mail |
| Kristian Ward | Address Redacted | | | | First Class Mail |
| Kristiana Goodwin | Address Redacted | | | | First Class Mail |
| Kristica Lennard | Address Redacted | | | | First Class Mail |
| Kristie Sikes | Address Redacted | | | | First Class Mail |
| Kristilyn Rand | Address Redacted | | | | First Class Mail |
| Kristin Bernhart | Address Redacted | | | | First Class Mail |
| Kristin Butler | Address Redacted | | | | First Class Mail |
| Kristin Chapman | Address Redacted | | | | First Class Mail |
| Kristin Collins | Address Redacted | | | | First Class Mail |
| Kristin Comeau | Address Redacted | | | | First Class Mail |
| Kristin Cox | Address Redacted | | | | First Class Mail |
| Kristin Crawford | Address Redacted | | | | First Class Mail |
| Kristin Davis | Address Redacted | | | | First Class Mail |
| Kristin Finney | Address Redacted | | | | First Class Mail |
| Kristin Goldberg | Address Redacted | | | | First Class Mail |
| Kristin Gonzalez | Address Redacted | | | | First Class Mail |
| Kristin Hawes | Address Redacted | | | | First Class Mail |
| Kristin Janke | Address Redacted | | | | First Class Mail |
| Kristin Kim | Address Redacted | | | | First Class Mail |
| Kristin M. Case | Address Redacted | | | | First Class Mail |
| Kristin Patrick | Address Redacted | | | | First Class Mail |
| Kristin Rochon | Address Redacted | | | | First Class Mail |
| Kristin Staton | Address Redacted | | | | First Class Mail |
| Kristin Wilson | Address Redacted | | | | First Class Mail |
| Kristin Wright | Address Redacted | | | | First Class Mail |
| Kristin Wright | Address Redacted | | | | First Class Mail |
| Kristin Zufelt | Address Redacted | | | | First Class Mail |
| Kristina Archie | Address Redacted | | | | First Class Mail |
| Kristina Ash | Address Redacted | | | | First Class Mail |
| Kristina Bargas | Address Redacted | | | | First Class Mail |
| Kristina Barth | Address Redacted | | | | First Class Mail |
| Kristina Bowen | Address Redacted | | | | First Class Mail |
| Kristina Carrigan | Address Redacted | | | | First Class Mail |
| Kristina Davey | Address Redacted | | | | First Class Mail |
| Kristina Estrada | Address Redacted | | | | First Class Mail |
| Kristina Fabbra | Address Redacted | | | | First Class Mail |
| Kristina Grachrou | Address Redacted | | | | First Class Mail |
| Kristina Griffen | Address Redacted | | | | First Class Mail |
| Kristina Hunt | Address Redacted | | | | First Class Mail |
| Kristina Johnson | Address Redacted | | | | First Class Mail |
| Kristina Keiter | Address Redacted | | | | First Class Mail |
| Kristina Kos | Address Redacted | | | | First Class Mail |
| Kristina Leverett | Address Redacted | | | | First Class Mail |
| Kristina Mcarthur | Address Redacted | | | | First Class Mail |
| Kristina Proietto | Address Redacted | | | | First Class Mail |
| Kristina Reschke | Address Redacted | | | | First Class Mail |
| Kristina Salpietra | Address Redacted | | | | First Class Mail |
| Kristina Savage | Address Redacted | | | | First Class Mail |
| Kristina Smith | Address Redacted | | | | First Class Mail |
| Kristina Sorensen | Address Redacted | | | | First Class Mail |
| Kristina Tillett | Address Redacted | | | | First Class Mail |
| Kristina Traver | Address Redacted | | | | First Class Mail |
| Kristina Willis | Address Redacted | | | | First Class Mail |
| Kristine Caballero | Address Redacted | | | | First Class Mail |
| Kristine Clark | Address Redacted | | | | First Class Mail |
| Kristine Dougherty | Address Redacted | | | | First Class Mail |
| Kristine Funtanilla | Address Redacted | | | | First Class Mail |
| Kristine Gregory | Address Redacted | | | | First Class Mail |
| Kristine Koch | Address Redacted | | | | First Class Mail |
| Kristine Rapp | Address Redacted | | | | First Class Mail |
| Kristine St. John | Address Redacted | | | | First Class Mail |
| Kristine Taylan | Address Redacted | | | | First Class Mail |
| Kristine Yeira | Address Redacted | | | | First Class Mail |
| Kristine Zacharias | Address Redacted | | | | First Class Mail |
| Kristy Coward | Address Redacted | | | | First Class Mail |
| Kristy Dodson | Address Redacted | | | | First Class Mail |
| Kristy Faraone | Address Redacted | | | | First Class Mail |
| Kristy Henry | Address Redacted | | | | First Class Mail |
| Kristy Isett | Address Redacted | | | | First Class Mail |
| Kristy Lindblom | Address Redacted | | | | First Class Mail |
| Kristy Pratt | Address Redacted | | | | First Class Mail |
| Kristy Rohrbaumer | Address Redacted | | | | First Class Mail |
| Kristy Sipple | Address Redacted | | | | First Class Mail |
| Kristy Stewart | Address Redacted | | | | First Class Mail |
| Kristyn Matesich | Address Redacted | | | | First Class Mail |
| Kritika Sharma | Address Redacted | | | | First Class Mail |
| Krizhia Lane Agoo | Address Redacted | | | | First Class Mail |
| Krnl Associates, Inc | 55 East 52Nd St | 31St Floor | New York, NY 10055 | | First Class Mail |
| Krnl Restructuring Administration LLC | Cr World Trade Ctr, Fl 31 | New York, NY 10007-0090 | | | First Class Mail |
| Krogebala Henriquez | Address Redacted | | | | First Class Mail |
| Krun Millett | Address Redacted | | | | First Class Mail |
| Krys Williams | Address Redacted | | | | First Class Mail |
| Krysla Bourque | Address Redacted | | | | First Class Mail |
| Kryssy Harper | Address Redacted | | | | First Class Mail |
| Krysta Penna | Address Redacted | | | | First Class Mail |
| Krystal Barton | Address Redacted | | | | First Class Mail |
| Krystal Biggins | Address Redacted | | | | First Class Mail |
| Krystal Brown | Address Redacted | | | | First Class Mail |
| Krystal Chance | Address Redacted | | | | First Class Mail |
| Krystal Conti | Address Redacted | | | | First Class Mail |
| Krystal Deleon | Address Redacted | | | | First Class Mail |
| Krystal Edwards | Address Redacted | | | | First Class Mail |
| Krystal Frohock | Address Redacted | | | | First Class Mail |
| Krystal Gallaher | Address Redacted | | | | First Class Mail |
| Krystal Garcia | Address Redacted | | | | First Class Mail |
| Krystal Gilday | Address Redacted | | | | First Class Mail |
| Krystal Haynes | Address Redacted | | | | First Class Mail |
| Krystal Honeymphewa | Address Redacted | | | | First Class Mail |
| Krystal Kaiser | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Krystal Keenan | Address Redacted | | | | First Class Mail |
| Krystal Lee | Address Redacted | | | | First Class Mail |
| Krystal Mitchell | Address Redacted | | | | First Class Mail |
| Krystal Rivas | Address Redacted | | | | First Class Mail |
| Krystal Russell | Address Redacted | | | | First Class Mail |
| Krystal Shirley | Address Redacted | | | | First Class Mail |
| Krystal Sichler | Address Redacted | | | | First Class Mail |
| Krystal Stimac | Address Redacted | | | | First Class Mail |
| Krystal Washburn | Address Redacted | | | | First Class Mail |
| Krystal Wimberly | Address Redacted | | | | First Class Mail |
| Krystal Windelenner | Address Redacted | | | | First Class Mail |
| Krystalana Pontelo | Address Redacted | | | | First Class Mail |
| Krystel Lopez | Address Redacted | | | | First Class Mail |
| Krysten Lee | Address Redacted | | | | First Class Mail |
| Krysti Potts | Address Redacted | | | | First Class Mail |
| Krystle Reynoso | Address Redacted | | | | First Class Mail |
| Krystin Marmon | Address Redacted | | | | First Class Mail |
| Krystine Hilton | Address Redacted | | | | First Class Mail |
| Krystle Horn | Address Redacted | | | | First Class Mail |
| Krystle Labombarbe | Address Redacted | | | | First Class Mail |
| Krystle S Knuckles | Address Redacted | | | | First Class Mail |
| Krystony Miller | Address Redacted | | | | First Class Mail |
| Krysty Urquiza | Address Redacted | | | | First Class Mail |
| Krysta Miller | Address Redacted | | | | First Class Mail |
| Kshamata Patel | Address Redacted | | | | First Class Mail |
| KtK Dr. Neuberger GmbH | Boeblinger Allee 36 | Weisbaden, 65187 | Germany | | First Class Mail |
| Kua Thao | Address Redacted | | | | First Class Mail |
| KUB | Knoxville Utilities Board | P.O. Box 77416 | Knoxville, TN 37950-9017 | | First Class Mail |
| Kukui Grove Center | c/o CB Richard Ellis | P.O. Box 59029 | St Louis, MO 63177-1670 | | First Class Mail |
| Kukui Grove Center Investment Group, Inc | c/o The Festival Companies | 3-2600 Kaumualii Hwy, Ste B10 | Lihue, HI 96766 | | First Class Mail |
| Kukui Grove Center Investment Group, Inc | c/o Festival Center, Management Office 3 | Kukui Grove Center, Management Office 3 | 2600 Kaumualii Hwy, Ste B-10 | Lihue, HI 96766 | First Class Mail |
| Kukui Grove Center Investment Group, Inc | c/o Holtman | 133 N Wacker Dr, Ste 4000 | Chicago, IL 60606 | | First Class Mail |
| Kukuza Lindsay | Address Redacted | | | | First Class Mail |
| Kumar Woods | Address Redacted | | | | First Class Mail |
| Kurei Sanlagh | Address Redacted | | | | First Class Mail |
| Kuri Taylor | Address Redacted | | | | First Class Mail |
| Kuwanna Knox | Address Redacted | | | | First Class Mail |
| K-Va-T Food Stores, Inc | 1 Food City Circle | Abingdon, VA 24210 | | | First Class Mail |
| Kveta Horn-Khuteva | Address Redacted | | | | First Class Mail |
| Kwan Houston | Address Redacted | | | | First Class Mail |
| Kweli Colvin | Address Redacted | | | | First Class Mail |
| Kwel Wisby | Address Redacted | | | | First Class Mail |
| Kwik Ticket, Inc | dba Jon Barry Co, Inc | 4101 Glenwood Rd | Brooklyn, NY 11210 | | First Class Mail |
| Ky Christian | Address Redacted | | | | First Class Mail |
| Ky Donahoe | Address Redacted | | | | First Class Mail |
| Ky Henderson | Address Redacted | | | | First Class Mail |
| Ky Mccune | Address Redacted | | | | First Class Mail |
| Kya Jones | Address Redacted | | | | First Class Mail |
| Kya Saju | Address Redacted | | | | First Class Mail |
| Kyahna Stinson | Address Redacted | | | | First Class Mail |
| Kyaira Adams | Address Redacted | | | | First Class Mail |
| Kyana Anaya | Address Redacted | | | | First Class Mail |
| Kyana Townes | Address Redacted | | | | First Class Mail |
| Kyandra Reese | Address Redacted | | | | First Class Mail |
| Kyanna Holguin | Address Redacted | | | | First Class Mail |
| Kyanna Joplan | Address Redacted | | | | First Class Mail |
| Kyara Chaves | Address Redacted | | | | First Class Mail |
| Kyara King | Address Redacted | | | | First Class Mail |
| Kyasia Mccoy | Address Redacted | | | | First Class Mail |
| Kyasia Naylor | Address Redacted | | | | First Class Mail |
| Kyem Tiford-Golden | Address Redacted | | | | First Class Mail |
| Kyera Ryser | Address Redacted | | | | First Class Mail |
| Kyesha Bogart | Address Redacted | | | | First Class Mail |
| Kya Mitchell | Address Redacted | | | | First Class Mail |
| Kyisha Lewis-Hall | Address Redacted | | | | First Class Mail |
| Kyky Joy | Address Redacted | | | | First Class Mail |
| Kyla Anderson | Address Redacted | | | | First Class Mail |
| Kyla Anderson | Address Redacted | | | | First Class Mail |
| Kyla Anderson-Lometa | Address Redacted | | | | First Class Mail |
| Kyla Barton | Address Redacted | | | | First Class Mail |
| Kyla Beverly | Address Redacted | | | | First Class Mail |
| Kyla Connelll | Address Redacted | | | | First Class Mail |
| Kyla Cooper | Address Redacted | | | | First Class Mail |
| Kyla Dolon | Address Redacted | | | | First Class Mail |
| Kyla Dover | Address Redacted | | | | First Class Mail |
| Kyla Drinks | Address Redacted | | | | First Class Mail |
| Kyla Elder | Address Redacted | | | | First Class Mail |
| Kyla Fabio | Address Redacted | | | | First Class Mail |
| Kyla Green | Address Redacted | | | | First Class Mail |
| Kyla Hardy | Address Redacted | | | | First Class Mail |
| Kyla King | Address Redacted | | | | First Class Mail |
| Kyla Lyons | Address Redacted | | | | First Class Mail |
| Kyla Mcreynolds | Address Redacted | | | | First Class Mail |
| Kyla Miera | Address Redacted | | | | First Class Mail |
| Kyla Montgomery | Address Redacted | | | | First Class Mail |
| Kyla Nelson | Address Redacted | | | | First Class Mail |
| Kyla Newman | Address Redacted | | | | First Class Mail |
| Kyla Schiedweiner | Address Redacted | | | | First Class Mail |
| Kyla Smith | Address Redacted | | | | First Class Mail |
| Kyla Toastey | Address Redacted | | | | First Class Mail |
| Kyla Turner | Address Redacted | | | | First Class Mail |
| Kyla Vaughn | Address Redacted | | | | First Class Mail |
| Kyla Walker | Address Redacted | | | | First Class Mail |
| Kyleh Hizmonods | Address Redacted | | | | First Class Mail |
| Kyleh Saputo | Address Redacted | | | | First Class Mail |
| Kyleh Sylvester | Address Redacted | | | | First Class Mail |
| Kylem Watson | Address Redacted | | | | First Class Mail |
| Kyle Bagria | Address Redacted | | | | First Class Mail |
| Kyle Coolidge | Address Redacted | | | | First Class Mail |
| Kyle Downing | Address Redacted | | | | First Class Mail |
| Kyle Dunbar | Address Redacted | | | | First Class Mail |
| Kyle Evans | Address Redacted | | | | First Class Mail |
| Kyle Lerner | Address Redacted | | | | First Class Mail |
| Kyle Merrins | Address Redacted | | | | First Class Mail |
| Kyle Parkhurst | Address Redacted | | | | First Class Mail |
| Kyle Renteria | Address Redacted | | | | First Class Mail |
| Kyle Schutte | Address Redacted | | | | First Class Mail |
| Kyle Zhe | Address Redacted | | | | First Class Mail |
| Kylea Favol | Address Redacted | | | | First Class Mail |
| Kylecia Bartlett | Address Redacted | | | | First Class Mail |
| Kylee Baldy | Address Redacted | | | | First Class Mail |
| Kylee Barnes-Washington | Address Redacted | | | | First Class Mail |
| Kylee Barnes-Washington | Address Redacted | | | | First Class Mail |
| Kylee Briggs | Address Redacted | | | | First Class Mail |
| Kylee Copeland | Address Redacted | | | | First Class Mail |
| Kylee Cornia | Address Redacted | | | | First Class Mail |
| Kylee Igoria | Address Redacted | | | | First Class Mail |
| Kylee Genoway | Address Redacted | | | | First Class Mail |
| Kylee Mammlroth | Address Redacted | | | | First Class Mail |
| Kylee Monaco | Address Redacted | | | | First Class Mail |
| Kylee N Kroton | Address Redacted | | | | First Class Mail |
| Kylee Ramsey | Address Redacted | | | | First Class Mail |
| Kylee Sledge | Address Redacted | | | | First Class Mail |
| Kylee Sjoh | Address Redacted | | | | First Class Mail |
| Kylee Sullivan | Address Redacted | | | | First Class Mail |
| Kylee Wiley | Address Redacted | | | | First Class Mail |
| Kylee-Jo Mussel | Address Redacted | | | | First Class Mail |
| Kyleigh Deron | Address Redacted | | | | First Class Mail |
| Kyleigh Eyanson | Address Redacted | | | | First Class Mail |
| Kyleigh Gruhlke | Address Redacted | | | | First Class Mail |
| Kyleigh Hough | Address Redacted | | | | First Class Mail |
| Kyleigh Mccias | Address Redacted | | | | First Class Mail |
| Kyleigh Slock | Address Redacted | | | | First Class Mail |
| Kyleigh Wachsmuth | Address Redacted | | | | First Class Mail |
| Kyleigh Wood | Address Redacted | | | | First Class Mail |
| Kylen Jenkins | Address Redacted | | | | First Class Mail |
| Kyler Gardner | Address Redacted | | | | First Class Mail |
| Kyler Patton | Address Redacted | | | | First Class Mail |
| Kyli Day | Address Redacted | | | | First Class Mail |
| Kyli Jenkins | Address Redacted | | | | First Class Mail |
| Kyli Mcconnell | Address Redacted | | | | First Class Mail |
| Kylie Anderson-Bonner | Address Redacted | | | | First Class Mail |
| Kylie Barnett | Address Redacted | | | | First Class Mail |
| Kylie Bloomquist | Address Redacted | | | | First Class Mail |
| Kylie Bond | Address Redacted | | | | First Class Mail |
| Kylie Borden | Address Redacted | | | | First Class Mail |
| Kylie Bowersmith | Address Redacted | | | | First Class Mail |
| Kylie Bradford | Address Redacted | | | | First Class Mail |
| Kylie Brinkman | Address Redacted | | | | First Class Mail |
| Kylie Burnett | Address Redacted | | | | First Class Mail |
| Kylie Butler | Address Redacted | | | | First Class Mail |
| Kylie Cardenas | Address Redacted | | | | First Class Mail |
| Kylie Colony | Address Redacted | | | | First Class Mail |
| Kylie Ducharme | Address Redacted | | | | First Class Mail |
| Kylie Dunkin | Address Redacted | | | | First Class Mail |
| Kylie Ebling | Address Redacted | | | | First Class Mail |
| Kylie Feather | Address Redacted | | | | First Class Mail |
| Kylie Fernandez | Address Redacted | | | | First Class Mail |
| Kylie George | Address Redacted | | | | First Class Mail |
| Kylie Gibson | Address Redacted | | | | First Class Mail |
| Kylie Hallett | Address Redacted | | | | First Class Mail |
| Kylie Hochstaler | Address Redacted | | | | First Class Mail |
| Kylie Hohlmann | Address Redacted | | | | First Class Mail |
| Kylie Howeler | Address Redacted | | | | First Class Mail |
| Kylie Hurd | Address Redacted | | | | First Class Mail |
| Kylie Jones | Address Redacted | | | | First Class Mail |
| Kylie Juarez | Address Redacted | | | | First Class Mail |
| Kylie Kubea | Address Redacted | | | | First Class Mail |
| Kylie Kurr | Address Redacted | | | | First Class Mail |
| Kylie Ladwig | Address Redacted | | | | First Class Mail |
| Kylie Lajoie-Mcneil | Address Redacted | | | | First Class Mail |
| Kylie Lopez Bautista | Address Redacted | | | | First Class Mail |
| Kylie M Hernandez | Address Redacted | | | | First Class Mail |
| Kylie Magentheim | Address Redacted | | | | First Class Mail |
| Kylie Mccaherty | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Kylie Mendoza | Address Redacted | | | | First Class Mail |
| Kylie Myers | Address Redacted | | | | First Class Mail |
| Kylie Norton | Address Redacted | | | | First Class Mail |
| Kylie Reed | Address Redacted | | | | First Class Mail |
| Kylie Rodriguez | Address Redacted | | | | First Class Mail |
| Kylie Sabo | Address Redacted | | | | First Class Mail |
| Kylie Todd | Address Redacted | | | | First Class Mail |
| Kylie Victorine | Address Redacted | | | | First Class Mail |
| Kylie Wiesner-Cunningham | Address Redacted | | | | First Class Mail |
| Kyliegh Dye | Address Redacted | | | | First Class Mail |
| Kylirrah O'Hara | Address Redacted | | | | First Class Mail |
| Kylistah Verhoeven | Address Redacted | | | | First Class Mail |
| Kylie Roberts | Address Redacted | | | | First Class Mail |
| Kylo C | Address Redacted | | | | First Class Mail |
| Kym Newell | Address Redacted | | | | First Class Mail |
| Kymari Luckett | Address Redacted | | | | First Class Mail |
| Kymberely Mclean | Address Redacted | | | | First Class Mail |
| Kymberly Prueter | Address Redacted | | | | First Class Mail |
| Kymia Vandergriff | Address Redacted | | | | First Class Mail |
| Kymiyah Turney | Address Redacted | | | | First Class Mail |
| Kymora Clark | Address Redacted | | | | First Class Mail |
| Kynadie Goodnum | Address Redacted | | | | First Class Mail |
| Kyndal Hill | Address Redacted | | | | First Class Mail |
| Kyndal Mccullough | Address Redacted | | | | First Class Mail |
| Kyndall Halvin | Address Redacted | | | | First Class Mail |
| Kyndll Rodgers | Address Redacted | | | | First Class Mail |
| Kyndra Anderstrom-Mackercher | Address Redacted | | | | First Class Mail |
| Kyndral Barbosa | Address Redacted | | | | First Class Mail |
| Kynedy M Edwards | Address Redacted | | | | First Class Mail |
| Kynia Jackson | Address Redacted | | | | First Class Mail |
| Kynna Mcpherson | Address Redacted | | | | First Class Mail |
| Kyoby Crowley | Address Redacted | | | | First Class Mail |
| Kyona Miller-Pittman | Address Redacted | | | | First Class Mail |
| Kyra Burtis | Address Redacted | | | | First Class Mail |
| Kyra Dudley | Address Redacted | | | | First Class Mail |
| Kyra Fore | Address Redacted | | | | First Class Mail |
| Kyra Haynes | Address Redacted | | | | First Class Mail |
| Kyra Jackson | Address Redacted | | | | First Class Mail |
| Kyra King | Address Redacted | | | | First Class Mail |
| Kyra Love | Address Redacted | | | | First Class Mail |
| Kyra Mcgowan | Address Redacted | | | | First Class Mail |
| Kyra Norris | Address Redacted | | | | First Class Mail |
| Kyra Payne | Address Redacted | | | | First Class Mail |
| Kyra Pitagno | Address Redacted | | | | First Class Mail |
| Kyra Steere | Address Redacted | | | | First Class Mail |
| Kyra Whitman | Address Redacted | | | | First Class Mail |
| Kyra Woods | Address Redacted | | | | First Class Mail |
| Kyrah Pena | Address Redacted | | | | First Class Mail |
| Kyrah Thomas | Address Redacted | | | | First Class Mail |
| Kyren Gantt | Address Redacted | | | | First Class Mail |
| Kyrialis Hernandez | Address Redacted | | | | First Class Mail |
| Kyrie Chellman | Address Redacted | | | | First Class Mail |
| Kyrie Payne | Address Redacted | | | | First Class Mail |
| Kyrosa Harris | Address Redacted | | | | First Class Mail |
| Kyrra Hardy | Address Redacted | | | | First Class Mail |
| L Peachkein | Address Redacted | | | | First Class Mail |
| L Rodriguez | Address Redacted | | | | First Class Mail |
| L Vallancourt | Address Redacted | | | | First Class Mail |
| L. Mosier Creative LLC | 1616 Westgate Circle | Ste 110 | Brentwood, TN 32027 | | First Class Mail |
| L.K. Gem & Jewelry Design, Inc | Dba La Rocks | 693 S Broadway | Los Angeles, CA 90014 | | First Class Mail |
| La Cantera Retail LP | The Shops At La Cantera | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| LA DWP | P.O. Box 51111 | Los Angeles, CA 90051-0100 | | | First Class Mail |
| La Kesha Banks | Address Redacted | | | | First Class Mail |
| La Plata County Treasurer | P.O. Box 396 | Denver, CO 80291-2928 | | | First Class Mail |
| La Reyna Pedroza | Address Redacted | | | | First Class Mail |
| La Tunjana Corp, S.A. | Rhonweg 4 | Rhypark | Scheffhausen, 8200 | Switzerland | First Class Mail |
| La'Dasia Bell | Address Redacted | | | | First Class Mail |
| La'Mesca George | Address Redacted | | | | First Class Mail |
| La'Mya Middleton | Address Redacted | | | | First Class Mail |
| Lacenterra At Cinco Ranch Retail | C/o Jones Lang Lasalle Americas, Inc | 6363 Halcyon Way, Ste 970 | Alpharetta, GA 30005 | | First Class Mail |
| Lacey Benychek | Address Redacted | | | | First Class Mail |
| Lacey Boczar | Address Redacted | | | | First Class Mail |
| Lacey Colmsworth | Address Redacted | | | | First Class Mail |
| Lacey Hawkins | Address Redacted | | | | First Class Mail |
| Lacey Herring | Address Redacted | | | | First Class Mail |
| Lacey J Sullivan | Address Redacted | | | | First Class Mail |
| Lacey Lowman | Address Redacted | | | | First Class Mail |
| Lacey Magee | Address Redacted | | | | First Class Mail |
| Lacey Maggard | Address Redacted | | | | First Class Mail |
| Lacey Miller | Address Redacted | | | | First Class Mail |
| Lacey Polese | Address Redacted | | | | First Class Mail |
| Lacey Singley | Address Redacted | | | | First Class Mail |
| Lacey Widmer | Address Redacted | | | | First Class Mail |
| Lacey Wright | Address Redacted | | | | First Class Mail |
| Lachandra Freeman | Address Redacted | | | | First Class Mail |
| Lachrisha Fitzpatrick | Address Redacted | | | | First Class Mail |
| Laci Lorenzo | Address Redacted | | | | First Class Mail |
| Laci Mancini | Address Redacted | | | | First Class Mail |
| Lacie Barkman | Address Redacted | | | | First Class Mail |
| Lacie Origins | Address Redacted | | | | First Class Mail |
| Lacie Juarez | Address Redacted | | | | First Class Mail |
| Laclede Services Office | 2180 Kerry Ave | Bldg 1251 | Lockland Afb, TX 78236 | | First Class Mail |
| Laconda Houck | Address Redacted | | | | First Class Mail |
| Lacreshia Patterson | Address Redacted | | | | First Class Mail |
| Lacy Brown | Address Redacted | | | | First Class Mail |
| Lacy Cornelison | Address Redacted | | | | First Class Mail |
| Lacy Garbe | Address Redacted | | | | First Class Mail |
| Lacy Sholar | Address Redacted | | | | First Class Mail |
| Lacy Watson | Address Redacted | | | | First Class Mail |
| Ladacia Silas | Address Redacted | | | | First Class Mail |
| Ladan Sharif | Address Redacted | | | | First Class Mail |
| Ladasia Jones | Address Redacted | | | | First Class Mail |
| Ladawne Findall | Address Redacted | | | | First Class Mail |
| Ladaysha Taylor | Address Redacted | | | | First Class Mail |
| Ladiamond Moss | Address Redacted | | | | First Class Mail |
| Ladonna Hayes | Address Redacted | | | | First Class Mail |
| Ladonna Sidney | Address Redacted | | | | First Class Mail |
| Lady Mercado | Address Redacted | | | | First Class Mail |
| Lady Zee | Address Redacted | | | | First Class Mail |
| Laela Michenko | Address Redacted | | | | First Class Mail |
| Laelah Rutherford | Address Redacted | | | | First Class Mail |
| Laetonni Benson | Address Redacted | | | | First Class Mail |
| Lafay Cooper | Address Redacted | | | | First Class Mail |
| Lafaye Francis | Address Redacted | | | | First Class Mail |
| Lafayette Consolidated Gov | Permitting Division | 220 W Willow St Bldg B | Lafayette, LA 70501 | | First Class Mail |
| Lafayette Consolidated Gov | Permitting Division | 220 W Willow St, Bldg B | Lafayette, LA 70501 | | First Class Mail |
| Lafayette Parish School Board | System Sales Tax Div | P.O. Box 3883 | Lafayette, LA 70502-3883 | | First Class Mail |
| Lafayette Parish School Board | P.O. Drawer 2158 | Lafayette, LA 70508-1502 | | | First Class Mail |
| Lafayette Parish Tax Collector | P.O. Box 52667 | Lafayette, LA 70505 | | | First Class Mail |
| Lafayette Util | 1875 W Pinhook Rd, Ste B | Lafayette, LA 30549 | | | First Class Mail |
| Lafonce + Stevens | 52 W 23Rd St, Fl 9 | New York City, NY 10010 | | | First Class Mail |
| Lagrange | 200 Ridley Ave | Lagrange, GA 30240 | | | First Class Mail |
| Lahela Castillo Reyes | Address Redacted | | | | First Class Mail |
| Lai Ervin | Address Redacted | | | | First Class Mail |
| Laila Brown | Address Redacted | | | | First Class Mail |
| Laila Joyner | Address Redacted | | | | First Class Mail |
| Layla Al-Archavi | Address Redacted | | | | First Class Mail |
| Laila Carra | Address Redacted | | | | First Class Mail |
| Laila Gabouret | Address Redacted | | | | First Class Mail |
| Laila Haught | Address Redacted | | | | First Class Mail |
| Laila Jean-Paul | Address Redacted | | | | First Class Mail |
| Laila Kenckricks | Address Redacted | | | | First Class Mail |
| Laila Lee | Address Redacted | | | | First Class Mail |
| Laila Mecheery | Address Redacted | | | | First Class Mail |
| Laila Medina | Address Redacted | | | | First Class Mail |
| Laila Mohamed | Address Redacted | | | | First Class Mail |
| Laila Moussaoui | Address Redacted | | | | First Class Mail |
| Laila Norris | Address Redacted | | | | First Class Mail |
| Laila Person | Address Redacted | | | | First Class Mail |
| Laila Pitts | Address Redacted | | | | First Class Mail |
| Laila Rogers | Address Redacted | | | | First Class Mail |
| Laila Scott | Address Redacted | | | | First Class Mail |
| Laila White | Address Redacted | | | | First Class Mail |
| Lailah Kendrick | Address Redacted | | | | First Class Mail |
| Lailah Lewis | Address Redacted | | | | First Class Mail |
| Lain Harker | Address Redacted | | | | First Class Mail |
| Laina Rothburg | Address Redacted | | | | First Class Mail |
| Laina Turner | Address Redacted | | | | First Class Mail |
| Lainey Russell | Address Redacted | | | | First Class Mail |
| Lainey Scardina | Address Redacted | | | | First Class Mail |
| Lainey Wall | Address Redacted | | | | First Class Mail |
| Lainya Terpolsa | Address Redacted | | | | First Class Mail |
| Laisha Diaz | Address Redacted | | | | First Class Mail |
| Laisha Fuster | Address Redacted | | | | First Class Mail |
| Laisha Olalde | Address Redacted | | | | First Class Mail |
| Laisha Pena | Address Redacted | | | | First Class Mail |
| Laiza Blanco | Address Redacted | | | | First Class Mail |
| Lajada Anderson | Address Redacted | | | | First Class Mail |
| Lajei Wright | Address Redacted | | | | First Class Mail |
| Lakaia Dooley | Address Redacted | | | | First Class Mail |
| Lakara Jones | Address Redacted | | | | First Class Mail |
| Lakayla Mcgee | Address Redacted | | | | First Class Mail |
| Lakayla Neely | Address Redacted | | | | First Class Mail |
| Lake Arrowhead Village | Address Redacted | | | | First Class Mail |
| Lake Arrowhead Village Retail Owner Lp | 28200 Highway 189 | Suite F-240/7, P.O. Box 640 | Westlake Village, CA 91320 | | First Class Mail |
| Lake Arrowhead Village Retail Owner Lp | 28200 Highway 189 | Suite F-240/7, P.O. Box 640 | Lake Arrowhead, CA 92352 | | First Class Mail |
| Lake Charles City Of | Occupational License Tax Div | P.O. Box 3706 | Lake Charles, LA 70602-3706 | | First Class Mail |
| Lake City | 880 SW St Margarets St | Lake City, FL 32025 | | | First Class Mail |
| Lake City Dpu | 205 Main St, Ste A405 | Painesville, OH 44077 | | | First Class Mail |
| Lake County | 1301 Bryan St Ste A405 | Libertyville, IL 60048 | | | First Class Mail |
| Lake County | Attn: Tax Collector | P.O. Box 2480 | Lady Lake, FL 32158-2480 | | First Class Mail |
| Lake County Treasurer | 2293 N Main St | Crown Point, IN 46307 | | | First Class Mail |
| Lake Cumberland District Hd | 45 Roberts St | Somerset, KY 42503 | | | First Class Mail |
| Lake Region Bank | 51 Main St S | New London, MN 56273 | | | First Class Mail |
| Lake Success Shopping Center, LLC | 1526 A Union Turnpike | New Hyde Park, NY 11040 | | | First Class Mail |
| Lake Success Shopping Cntr, LLC | Milton Peck & Arthur Shachtman | 1526A Union Turnpike | New Hyde Park, NY 11040 | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Lakeforest Retail Investment, LLC | 1919 W St, Ste 100 | Annapolis, MD 21401 | | | First Class Mail |
| Lakeisha Parker | Address Redacted | | | | First Class Mail |
| Lakeisha Smith | Address Redacted | | | | First Class Mail |
| Lakeland Elec | P.O. Box 32006 | Lakeland, FL 33802-2006 | | | First Class Mail |
| Lakeland Square Mall, LLC | Attn: General Manager | 3800 US Hwy 96 N | Lakeland, FL 33809 | | First Class Mail |
| Lakeland Square Mall, LLC | c/o Brookfield Properties LLC | 350 N Orleans, Ste 300 | Chicago, IL 60654-1607 | | First Class Mail |
| Lakeland Square Mall, LLC | Rouse Properties, Lp | Sds-12-3093 | P.O. Box 86 | Minneapolis, MN 55486-3093 | First Class Mail |
| Lakeland Square Mall, LLC | 200 Vesey St, 25th Fl | New York, NY 10281 | | | First Class Mail |
| Lakeland Square Mall, LLC | 350 N Orleans, Suite 300 | Brookfield Properties Llc | Chicago, IL 60654 | | First Class Mail |
| Lakeline Developers | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Lakeline Developers | Lakeline Mall | 867895 Reliable Pkwy | Chicago, IL 60686-0078 | | First Class Mail |
| Lakeline Developers | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| La Kenma Fisher | Address Redacted | | | | First Class Mail |
| Laken Carmean | Address Redacted | | | | First Class Mail |
| Laken Moscar | Address Redacted | | | | First Class Mail |
| Laken Ramey | Address Redacted | | | | First Class Mail |
| Lakendra Boney | Address Redacted | | | | First Class Mail |
| Lakentra Williams | Address Redacted | | | | First Class Mail |
| La'Kendria Ray | Address Redacted | | | | First Class Mail |
| Lakenzie Magee | Address Redacted | | | | First Class Mail |
| Lakes Mall Realty LLC, Lakes Nassim LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Lakes Mall Realty LLC, Lakes Nassim LLC | 150 Great Neck Road | Suite 304 | Great Neck, NY 11021 | | First Class Mail |
| Lakes Mall Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Lakesha Anderson | Address Redacted | | | | First Class Mail |
| Lakesha Douglas | Address Redacted | | | | First Class Mail |
| Lakesha Frazier | Address Redacted | | | | First Class Mail |
| Lakesha Reed | Address Redacted | | | | First Class Mail |
| Lakeside Oaks Ventures, LLC | 4218 Ne 2nd Ave | Miami, FL 33137 | | | First Class Mail |
| Lakeside Shopping Center | 3301 Veterans Memorial Blvd, Ste 209 | Metairie, LA 70002 | | | First Class Mail |
| Lakestar / Sanhpai / Tamantai | Lot 88, Que Vo Industrial Park | Van Duong, Ward | Bac Ninh City | Bac Ninh Province | Vietnam | First Class Mail |
| Laketa Jones | Address Redacted | | | | First Class Mail |
| Lakewood | City of Lakewood | 5050 Clark Ave | Lakewood, CA 90712 | | First Class Mail |
| Lakeytha Overstreet | Address Redacted | | | | First Class Mail |
| Lakha Wade | Address Redacted | | | | First Class Mail |
| Lakia Broadnax | Address Redacted | | | | First Class Mail |
| Lakiah Wagner | Address Redacted | | | | First Class Mail |
| Lakeil Birnson | Address Redacted | | | | First Class Mail |
| Lakiesha Colon | Address Redacted | | | | First Class Mail |
| Lakiesha Mathis | Address Redacted | | | | First Class Mail |
| Lakira Davis | Address Redacted | | | | First Class Mail |
| Lakisha Frazier | Address Redacted | | | | First Class Mail |
| Lakisha Mincy | Address Redacted | | | | First Class Mail |
| Lakontira / Miracle International Group | Rm4, 16/F | Ho King Comm Ctr | 2-16 Fayuen St | Hong Kong | | First Class Mail |
| Lakontra Intl (Hong Kong) | 5th, No 186, Sec 4, Nanking E Rd | Taipei | Taiwan | | | First Class Mail |
| Lakontra Intl (Hong Kong) | 5Th | No186, Sec4, Nanking E Road | Taipei | Taiwan | | First Class Mail |
| Lakota Crabtree | Address Redacted | | | | First Class Mail |
| Lakota Franklin | Address Redacted | | | | First Class Mail |
| Lakota Kuykendall | Address Redacted | | | | First Class Mail |
| Lakshmi Bachan | Address Redacted | | | | First Class Mail |
| Lala | Address Redacted | | | | First Class Mail |
| Lala Gonzalez | Address Redacted | | | | First Class Mail |
| Lala Sumec | Address Redacted | | | | First Class Mail |
| LaLani Johnson-Ennis | Address Redacted | | | | First Class Mail |
| Lali Jimenez | Address Redacted | | | | First Class Mail |
| Lali Ramirez | Address Redacted | | | | First Class Mail |
| Lalie Jones | Address Redacted | | | | First Class Mail |
| Lalia Haley | Address Redacted | | | | First Class Mail |
| Lamar County Appraisal Dist | 521 Oonham St | P.O. Box 400 | Paris, TX 75461-0400 | | First Class Mail |
| Lamar County Tax Collector | P.O. Box 309 | Purvis, MS 39475 | | | First Class Mail |
| Lamar Heards | Address Redacted | | | | First Class Mail |
| Lamecca Black | Address Redacted | | | | First Class Mail |
| Lami Grubb Architects L.P. | 100 East Swissvale Avenue | Pittsburgh, PA 15218 | | | First Class Mail |
| Lami Grubb Management Services, Inc. | 100 East Swissvale Avenue | Pittsburgh, PA 15218 | | | First Class Mail |
| Lamont Sanders | Address Redacted | | | | First Class Mail |
| Lamiracle Sims | Address Redacted | | | | First Class Mail |
| Lamisha Mcdowell | Address Redacted | | | | First Class Mail |
| Lamonte Willis Jr | Address Redacted | | | | First Class Mail |
| Lamya Mclaughlin | Address Redacted | | | | First Class Mail |
| La'Mya Pernell | Address Redacted | | | | First Class Mail |
| Lamya Spotts | Address Redacted | | | | First Class Mail |
| Lamyah Shelton | Address Redacted | | | | First Class Mail |
| Lan 2 Lan | LanJLan House | Brook Way, Leatherhead | Surrey, KT22 7NA | United Kingdom | | First Class Mail |
| Lana Lutz | Address Redacted | | | | First Class Mail |
| Lana Meza | Address Redacted | | | | First Class Mail |
| Lana Nelson | Address Redacted | | | | First Class Mail |
| Lana Riggs | Address Redacted | | | | First Class Mail |
| Lana Teros | Address Redacted | | | | First Class Mail |
| Lanae Andrade | Address Redacted | | | | First Class Mail |
| Lanae Rowe | Address Redacted | | | | First Class Mail |
| Lanae Valentine | Address Redacted | | | | First Class Mail |
| Lanae Bartlett | Address Redacted | | | | First Class Mail |
| Lanasha Crawford | Address Redacted | | | | First Class Mail |
| Lanashia Brown | Address Redacted | | | | First Class Mail |
| Lanasia Threatt | Address Redacted | | | | First Class Mail |
| Lancaster | 39 W Chestnut St | Lancaster, PA 17603 | | | First Class Mail |
| Lancaster Cnty Tax Coll Bureau | Attn: Employer Dept | P.O. Box 11447 | Lancaster, PA 17605 | | First Class Mail |
| Lancaster County Treasurer | Property Tax | 555 S 10th St, Rm 102 | Lincoln, NE 68508 | | First Class Mail |
| Lancaster County Treasurer | P.O. Box 729 | Lancaster, SC 29721 | | | First Class Mail |
| Lance Nelson | Address Redacted | | | | First Class Mail |
| Landen Griffin | Address Redacted | | | | First Class Mail |
| Lane Cathey | Address Redacted | | | | First Class Mail |
| Lane County Tax Collector | 125 E 8th Ave | Eugene, OR 97401 | | | First Class Mail |
| Lanege Jones | Address Redacted | | | | First Class Mail |
| Lanei Martin | Address Redacted | | | | First Class Mail |
| Lanesborough Board of Health | Newton Memorial Town Hall | P.O. Box 1492 | Lanesborough, MA 01237 | | First Class Mail |
| Lanette Abrone | Address Redacted | | | | First Class Mail |
| Laney Marks | Address Redacted | | | | First Class Mail |
| Laney Moses | Address Redacted | | | | First Class Mail |
| Laney Wheeler | Address Redacted | | | | First Class Mail |
| Lani Card | Address Redacted | | | | First Class Mail |
| Lani Davis | Address Redacted | | | | First Class Mail |
| Lani Dawson | Address Redacted | | | | First Class Mail |
| Lani Harrold | Address Redacted | | | | First Class Mail |
| Lani Hunter | Address Redacted | | | | First Class Mail |
| Lani Lara | Address Redacted | | | | First Class Mail |
| Lani Lilly | Address Redacted | | | | First Class Mail |
| Lanie Burkhardt | Address Redacted | | | | First Class Mail |
| Lanijhe Williams | Address Redacted | | | | First Class Mail |
| Lanise Burrell | Address Redacted | | | | First Class Mail |
| Lanisha Jackson | Address Redacted | | | | First Class Mail |
| Lanisha Wilson | Address Redacted | | | | First Class Mail |
| Lanita Green | Address Redacted | | | | First Class Mail |
| Laniya Alvin | Address Redacted | | | | First Class Mail |
| Laniyah Lay | Address Redacted | | | | First Class Mail |
| Laniyah Wesley | Address Redacted | | | | First Class Mail |
| Lanna Huaban Romero | Address Redacted | | | | First Class Mail |
| Lanna Vesecie | Address Redacted | | | | First Class Mail |
| Lannah Garcia | Address Redacted | | | | First Class Mail |
| Lannie Ramirez | Address Redacted | | | | First Class Mail |
| Lannie Underwood | Address Redacted | | | | First Class Mail |
| Lansing Mall Realty Holding, LLC | Attn: General Counsel | 1114 Ave of The Americas, Ste 2800 | New York, NY 10036 | | First Class Mail |
| Lansing Mall Realty Holding, LLC | 1350 Ave of Americas, Ste 1625 | New York, NY 10019 | | | First Class Mail |
| Lanya Shaw | Address Redacted | | | | First Class Mail |
| Lanyia Fleming | Address Redacted | | | | First Class Mail |
| Lanyiah Frierson | Address Redacted | | | | First Class Mail |
| Lanyiah Monroe | Address Redacted | | | | First Class Mail |
| Lapeachez Pollard | Address Redacted | | | | First Class Mail |
| Laporcha Tann | Address Redacted | | | | First Class Mail |
| Laporte County Treasurer | 555 Michigan Ave, Ste 102 | Laporte, IN 46350-3491 | | | First Class Mail |
| Laprecious Yancey | Address Redacted | | | | First Class Mail |
| Laquanna Jackson | Address Redacted | | | | First Class Mail |
| Laquera Lockhart | Address Redacted | | | | First Class Mail |
| Laquaya Cullen | Address Redacted | | | | First Class Mail |
| Lara Hacisaimplogiu | Address Redacted | | | | First Class Mail |
| Lara Millan | Address Redacted | | | | First Class Mail |
| Lara Pierec | Address Redacted | | | | First Class Mail |
| Lara Speer | Address Redacted | | | | First Class Mail |
| Lara Taylor | Address Redacted | | | | First Class Mail |
| Laramie County Treasurer | P.O. Box 125 | Cheyenne, WY 82003 | | | First Class Mail |
| Laranceqhte Mccalister | Address Redacted | | | | First Class Mail |
| Larena Hice | Address Redacted | | | | First Class Mail |
| Larenz Stover | Address Redacted | | | | First Class Mail |
| Larimer County | P.O. Box 2336 | Fort Collins, CO 80522-2336 | | | First Class Mail |
| Larisa Blenear | Address Redacted | | | | First Class Mail |
| Larisa Tiranova | Address Redacted | | | | First Class Mail |
| Larisa Haugen | Address Redacted | | | | First Class Mail |
| Larissa Acevedo | Address Redacted | | | | First Class Mail |
| Larissa De Leon | Address Redacted | | | | First Class Mail |
| Larissa Hunt | Address Redacted | | | | First Class Mail |
| Larissa Leonard | Address Redacted | | | | First Class Mail |
| Larissa Maldonado | Address Redacted | | | | First Class Mail |
| Larissa Mcinerris | Address Redacted | | | | First Class Mail |
| Larissa Mercer | Address Redacted | | | | First Class Mail |
| Larissa Myers | Address Redacted | | | | First Class Mail |
| Larissa Stanley | Address Redacted | | | | First Class Mail |
| Larissa Veatch | Address Redacted | | | | First Class Mail |
| Larissa Yorn | Address Redacted | | | | First Class Mail |
| Lark Robinson | Address Redacted | | | | First Class Mail |
| Larkin Moran | Address Redacted | | | | First Class Mail |
| Laronda Phillips | Address Redacted | | | | First Class Mail |
| Laronsha Jefferson | Address Redacted | | | | First Class Mail |
| Larry Brandon | Address Redacted | | | | First Class Mail |
| Larry Charles | Address Redacted | | | | First Class Mail |
| Larry Griffin | Address Redacted | | | | First Class Mail |
| Larrya Young | Address Redacted | | | | First Class Mail |
| Laryssa Truesdale | Address Redacted | | | | First Class Mail |
| Las Aguilas Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Las Americas Premium Outlets, LLC | 225 West Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Las Americas Premium Outlets, LLC | 4211 Camino De La Plz, Ste 176 | San Diego, CA 92173 | | | First Class Mail |
| Las Vegas N Outlets, LLC | c/o Simon Premium Outlet | P.O. Box 827724 | Philadelphia, PA 19182-7724 | | First Class Mail |
| Las Vegas N Outlets, LLC | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Las Vegas North Outlets, LLC | c/o Simon Property Group | 225 West Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Las Vegas South Outlets, LLC | c/o Simon Property Group | 225 West Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Las Vegas South Outlets, LLC | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Lashai Love | Address Redacted | | | | First Class Mail |
| Lashaina Underwood | Address Redacted | | | | First Class Mail |
| Lashanda Beck | Address Redacted | | | | First Class Mail |
| Lashanna Durm | Address Redacted | | | | First Class Mail |
| Lashanti Brown-Womack | Address Redacted | | | | First Class Mail |
| Lashauna Edmondson | Address Redacted | | | | First Class Mail |
| Lashauna Jarrett | Address Redacted | | | | First Class Mail |
| Lashaundra Boykin | Address Redacted | | | | First Class Mail |
| Lashawna King | Address Redacted | | | | First Class Mail |
| Lashawnda Mcbride | Address Redacted | | | | First Class Mail |
| Lashay Goff | Address Redacted | | | | First Class Mail |
| Lashaya Portnoy | Address Redacted | | | | First Class Mail |
| Lashele Richard | Address Redacted | | | | First Class Mail |
| Lashir Lee | Address Redacted | | | | First Class Mail |
| Lashon Miller | Address Redacted | | | | First Class Mail |
| Lashonda Richmond | Address Redacted | | | | First Class Mail |
| Lashonna Poe | Address Redacted | | | | First Class Mail |
| Lashundria Moore | Address Redacted | | | | First Class Mail |
| Lacia Cook | Address Redacted | | | | First Class Mail |
| Laskye Brown | Address Redacted | | | | First Class Mail |
| Latasha Duncan | Address Redacted | | | | First Class Mail |
| Latahsa Daniels | Address Redacted | | | | First Class Mail |
| Latanya Brown | Address Redacted | | | | First Class Mail |
| Latasha Amato | Address Redacted | | | | First Class Mail |
| Latasha Baldwin | Address Redacted | | | | First Class Mail |
| Latasha Brand | Address Redacted | | | | First Class Mail |
| Latasha Davis | Address Redacted | | | | First Class Mail |
| Latasha Donaldson | Address Redacted | | | | First Class Mail |
| Latasha Jones | Address Redacted | | | | First Class Mail |
| Latasha Lane | Address Redacted | | | | First Class Mail |
| Latasha Obie | Address Redacted | | | | First Class Mail |
| Latasha Owen | Address Redacted | | | | First Class Mail |
| Latasha Thompson | Address Redacted | | | | First Class Mail |
| Latasha Walters | Address Redacted | | | | First Class Mail |
| Latasha Rushing | Address Redacted | | | | First Class Mail |
| Latasia Kelley | Address Redacted | | | | First Class Mail |
| Latasia Harris | Address Redacted | | | | First Class Mail |
| Lateeka Roper | Address Redacted | | | | First Class Mail |
| Lateeylah Ewing | Address Redacted | | | | First Class Mail |
| Lateisha Yates | Address Redacted | | | | First Class Mail |
| Lateka Travis | Address Redacted | | | | First Class Mail |
| Latham & Watkins Llp | 330 North Wabash Avenue, Suite 2800 | Chicago, IL 60611 | | | First Class Mail |
| Latham & Watkins Llp | 675 15th St, Ste 2650 | Denver, CO 80202 | | | First Class Mail |
| Latia Kelly | Address Redacted | | | | First Class Mail |
| Latia Thomas | Address Redacted | | | | First Class Mail |
| Latiafa Murphy | Address Redacted | | | | First Class Mail |
| Laticia Cato | Address Redacted | | | | First Class Mail |
| Latija Griffin | Address Redacted | | | | First Class Mail |
| Latika J Roque | Address Redacted | | | | First Class Mail |
| Latisha Bess | Address Redacted | | | | First Class Mail |
| Latisha Blue | Address Redacted | | | | First Class Mail |
| Latisha Boonwot | Address Redacted | | | | First Class Mail |
| Latisha Bowman | Address Redacted | | | | First Class Mail |
| Latisha Butler | Address Redacted | | | | First Class Mail |
| Latisha Lenoy | Address Redacted | | | | First Class Mail |
| Latisha Love | Address Redacted | | | | First Class Mail |
| Latisha Summers | Address Redacted | | | | First Class Mail |
| Latisha Mayor | Address Redacted | | | | First Class Mail |
| Latizzz Douglas | Address Redacted | | | | First Class Mail |
| Latoia Reese | Address Redacted | | | | First Class Mail |
| Latojana Hubbard | Address Redacted | | | | First Class Mail |
| Latonya Barnett | Address Redacted | | | | First Class Mail |
| Latonya Bolden | Address Redacted | | | | First Class Mail |
| Latonya Bryant | Address Redacted | | | | First Class Mail |
| Latonya Young | Address Redacted | | | | First Class Mail |
| Latoria Lang | Address Redacted | | | | First Class Mail |
| Latosha Bolling | Address Redacted | | | | First Class Mail |
| Latosha Gomes | Address Redacted | | | | First Class Mail |
| Latoya Anderson | Address Redacted | | | | First Class Mail |
| Latoya Boyd | Address Redacted | | | | First Class Mail |
| Latoya Calvin | Address Redacted | | | | First Class Mail |
| Latoya Carroll | Address Redacted | | | | First Class Mail |
| Latoya Chrome-Campbell | Address Redacted | | | | First Class Mail |
| Latoya Davenport | Address Redacted | | | | First Class Mail |
| Latoya Ervin | Address Redacted | | | | First Class Mail |
| Latoya Jackson | Address Redacted | | | | First Class Mail |
| Latoya Lee | Address Redacted | | | | First Class Mail |
| Latoya Mitchell | Address Redacted | | | | First Class Mail |
| Latoya Walker | Address Redacted | | | | First Class Mail |
| Latoya Williams | Address Redacted | | | | First Class Mail |
| Latoya Wright | Address Redacted | | | | First Class Mail |
| Latoyia Mcgill | Address Redacted | | | | First Class Mail |
| Latrell Goldsmith | Address Redacted | | | | First Class Mail |
| Latrece Rolley | Address Redacted | | | | First Class Mail |
| Latrice Evans | Address Redacted | | | | First Class Mail |
| Latrice Reives | Address Redacted | | | | First Class Mail |
| Latricia Mckissick | Address Redacted | | | | First Class Mail |
| Latrina Eubanks | Address Redacted | | | | First Class Mail |
| Latusha Emuze | Address Redacted | | | | First Class Mail |
| Latyra Davis | Address Redacted | | | | First Class Mail |
| Lauderdale City Tax Collector | P.O. Box 5205 | Meridian, MS 39302-5205 | | | First Class Mail |
| Lauderdale County | Attn: Revenue Commissioner | P.O. Box 794 | Florence, AL 35631 | | First Class Mail |
| Lauderdale County Tax Collector | P.O. Box 5205 | Meridian, MS 39302-5205 | | | First Class Mail |
| Laura Alaniz | Address Redacted | | | | First Class Mail |
| Laura A Jensen | Address Redacted | | | | First Class Mail |
| Laura A Reyes | Address Redacted | | | | First Class Mail |
| Laura Angel | Address Redacted | | | | First Class Mail |
| Laura Bailey | Address Redacted | | | | First Class Mail |
| Laura Baker | Address Redacted | | | | First Class Mail |
| Laura Baugh | Address Redacted | | | | First Class Mail |
| Laura Bigda | Address Redacted | | | | First Class Mail |
| Laura Blythe | Address Redacted | | | | First Class Mail |
| Laura Calkins | Address Redacted | | | | First Class Mail |
| Laura Caruso | Address Redacted | | | | First Class Mail |
| Laura Cashin | Address Redacted | | | | First Class Mail |
| Laura Cousino | Address Redacted | | | | First Class Mail |
| Laura Chutan | Address Redacted | | | | First Class Mail |
| Laura Contreras | Address Redacted | | | | First Class Mail |
| Laura Cruz | Address Redacted | | | | First Class Mail |
| Laura Crouch | Address Redacted | | | | First Class Mail |
| Laura Daugherty | Address Redacted | | | | First Class Mail |
| Laura Dean | Address Redacted | | | | First Class Mail |
| Laura Dennis | Address Redacted | | | | First Class Mail |
| Laura Duncan-Staudt | Address Redacted | | | | First Class Mail |
| Laura Engel | Address Redacted | | | | First Class Mail |
| Laura Engelstad | Address Redacted | | | | First Class Mail |
| Laura Fraser | Address Redacted | | | | First Class Mail |
| Laura Furst | Address Redacted | | | | First Class Mail |
| Laura Garcia Quinones | Address Redacted | | | | First Class Mail |
| Laura Gibson | Address Redacted | | | | First Class Mail |
| Laura Gonzalez | Address Redacted | | | | First Class Mail |
| Laura Gonzalez | Address Redacted | | | | First Class Mail |
| Laura Gordon | Address Redacted | | | | First Class Mail |
| Laura Hart | Address Redacted | | | | First Class Mail |
| Laura Hitch | Address Redacted | | | | First Class Mail |
| Laura Holbeck | Address Redacted | | | | First Class Mail |
| Laura Holt | Address Redacted | | | | First Class Mail |
| Laura Isaguirre | Address Redacted | | | | First Class Mail |
| Laura Jimenez | Address Redacted | | | | First Class Mail |
| Laura Keisling, Collector | 550 Washington Rd | Washington, PA 15301 | | | First Class Mail |
| Laura Kromer | Address Redacted | | | | First Class Mail |
| Laura Lane | Address Redacted | | | | First Class Mail |
| Laura Lee | Address Redacted | | | | First Class Mail |
| Laura Lester | Address Redacted | | | | First Class Mail |
| Laura Metz | Address Redacted | | | | First Class Mail |
| Laura Nelson | Address Redacted | | | | First Class Mail |
| Laura Neuman | Address Redacted | | | | First Class Mail |
| Laura O'Dell | Address Redacted | | | | First Class Mail |
| Laura Ortega | Address Redacted | | | | First Class Mail |
| Laura Otero | Address Redacted | | | | First Class Mail |
| Laura Owens-Bailey | Address Redacted | | | | First Class Mail |
| Laura Patino | Address Redacted | | | | First Class Mail |
| Laura Patten | Address Redacted | | | | First Class Mail |
| Laura Phelps | Address Redacted | | | | First Class Mail |
| Laura Presley | Address Redacted | | | | First Class Mail |
| Laura Rahaldan | Address Redacted | | | | First Class Mail |
| Laura Randell | Address Redacted | | | | First Class Mail |
| Laura Reda | Address Redacted | | | | First Class Mail |
| Laura Rojas | Address Redacted | | | | First Class Mail |
| Laura Ruiz | Address Redacted | | | | First Class Mail |
| Laura Salinas | Address Redacted | | | | First Class Mail |
| Laura Sarmiento | Address Redacted | | | | First Class Mail |
| Laura Sell | Address Redacted | | | | First Class Mail |
| Laura Serrano | Address Redacted | | | | First Class Mail |
| Laura Shaw | Address Redacted | | | | First Class Mail |
| Laura Sorto | Address Redacted | | | | First Class Mail |
| Laura Swan | Address Redacted | | | | First Class Mail |
| Laura Swanson | Address Redacted | | | | First Class Mail |
| Laura Sweet | Address Redacted | | | | First Class Mail |
| Laura Taylor | Address Redacted | | | | First Class Mail |
| Laura Taylor | Address Redacted | | | | First Class Mail |
| Laura Thompson | Address Redacted | | | | First Class Mail |
| Laura Valle | Address Redacted | | | | First Class Mail |
| Laura Weigt | Address Redacted | | | | First Class Mail |
| Laura Welch | Address Redacted | | | | First Class Mail |
| Laura Zamora | Address Redacted | | | | First Class Mail |
| Laura Zweig | Address Redacted | | | | First Class Mail |
| Laurel City | Attn: City Clerk | P.O. Box 647 | Laurel, MS 39441 | | First Class Mail |
| Laurel County | Occupational Tax | P.O. Box 650 | London, KY 40743 | | First Class Mail |
| Laurel County Health Dept | Attn: Brent Carroll | 525 Whitley St | London, KY 40741 | | First Class Mail |
| Laurel County Sheriff | 203 S Broad Street | London, KY 40741 | | | First Class Mail |
| Laurel County Sheriff | 203 S Broad St | London, KY 40741 | | | First Class Mail |
| Laurel Jeffrey | Address Redacted | | | | First Class Mail |
| Laurel Kaufman | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Laurel Mall LP | 911 E County Line Rd, Ste 205 | Lakewood, NJ 08701 | | | | First Class Mail |
| Laurel Mall Tenant LLC | 911 East County Line Road, Suite 205 | Lakewood, NJ 08701 | | | | First Class Mail |
| Laurel Mall, Lp | Lexington Realty Int'l | 911 E County Line Rd, Ste 205 | Lakewood, NJ 08701 | | | First Class Mail |
| Laurel Merritt | Address Redacted | | | | | First Class Mail |
| Laurel Park Retail Holding, LLC | Laurel Park Retail Propty, LLC | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| Laurel Park Retail Properties LLC | Cbl Center | 2030 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| Laurel Shilling | Address Redacted | | | | | First Class Mail |
| Laura-Lynn Mirasol | Address Redacted | | | | | First Class Mail |
| Lauren Astacio | Address Redacted | | | | | First Class Mail |
| Lauren Balauro | Address Redacted | | | | | First Class Mail |
| Lauren Ball | Address Redacted | | | | | First Class Mail |
| Lauren Beaver | Address Redacted | | | | | First Class Mail |
| Lauren Beianoff | Address Redacted | | | | | First Class Mail |
| Lauren Bennett | Address Redacted | | | | | First Class Mail |
| Lauren Bowman | Address Redacted | | | | | First Class Mail |
| Lauren Broach | Address Redacted | | | | | First Class Mail |
| Lauren Brown | Address Redacted | | | | | First Class Mail |
| Lauren Caldwell | Address Redacted | | | | | First Class Mail |
| Lauren Calhoun | Address Redacted | | | | | First Class Mail |
| Lauren Carpenter | Address Redacted | | | | | First Class Mail |
| Lauren Colina | Address Redacted | | | | | First Class Mail |
| Lauren Conmer | Address Redacted | | | | | First Class Mail |
| Lauren Cox | Address Redacted | | | | | First Class Mail |
| Lauren Cremers | Address Redacted | | | | | First Class Mail |
| Lauren Cushing | Address Redacted | | | | | First Class Mail |
| Lauren Edge | Address Redacted | | | | | First Class Mail |
| Lauren Elder | Address Redacted | | | | | First Class Mail |
| Lauren Ermilio | Address Redacted | | | | | First Class Mail |
| Lauren Fore | Address Redacted | | | | | First Class Mail |
| Lauren Garnett | Address Redacted | | | | | First Class Mail |
| Lauren Grover | Address Redacted | | | | | First Class Mail |
| Lauren Hanson | Address Redacted | | | | | First Class Mail |
| Lauren Harmon | Address Redacted | | | | | First Class Mail |
| Lauren Hayden | Address Redacted | | | | | First Class Mail |
| Lauren Heard | Address Redacted | | | | | First Class Mail |
| Lauren Hejzak | Address Redacted | | | | | First Class Mail |
| Lauren Heller | Address Redacted | | | | | First Class Mail |
| Lauren Herrera | Address Redacted | | | | | First Class Mail |
| Lauren Holeman | Address Redacted | | | | | First Class Mail |
| Lauren Huber | Address Redacted | | | | | First Class Mail |
| Lauren Huyck | Address Redacted | | | | | First Class Mail |
| Lauren Jackson | Address Redacted | | | | | First Class Mail |
| Lauren Jahnke | Address Redacted | | | | | First Class Mail |
| Lauren Johnson | Address Redacted | | | | | First Class Mail |
| Lauren Jones | Address Redacted | | | | | First Class Mail |
| Lauren Jones | Address Redacted | | | | | First Class Mail |
| Lauren Klene | Address Redacted | | | | | First Class Mail |
| Lauren Koralewski | Address Redacted | | | | | First Class Mail |
| Lauren Laboy | Address Redacted | | | | | First Class Mail |
| Lauren Lail | Address Redacted | | | | | First Class Mail |
| Lauren Landsem | Address Redacted | | | | | First Class Mail |
| Lauren Lauth | Address Redacted | | | | | First Class Mail |
| Lauren Leday | Address Redacted | | | | | First Class Mail |
| Lauren Lehman | Address Redacted | | | | | First Class Mail |
| Lauren Leigh | Address Redacted | | | | | First Class Mail |
| Lauren Lovell | Address Redacted | | | | | First Class Mail |
| Lauren Manchester | Address Redacted | | | | | First Class Mail |
| Lauren Mccartney | Address Redacted | | | | | First Class Mail |
| Lauren McLeavin | Address Redacted | | | | | First Class Mail |
| Lauren Medina | Address Redacted | | | | | First Class Mail |
| Lauren Miller | Address Redacted | | | | | First Class Mail |
| Lauren Molitor | Address Redacted | | | | | First Class Mail |
| Lauren Monaco | Address Redacted | | | | | First Class Mail |
| Lauren Montenuovo | Address Redacted | | | | | First Class Mail |
| Lauren Moore | Address Redacted | | | | | First Class Mail |
| Lauren Murphy | Address Redacted | | | | | First Class Mail |
| Lauren Nenzer | Address Redacted | | | | | First Class Mail |
| Lauren Orlandini | Address Redacted | | | | | First Class Mail |
| Lauren Page | Address Redacted | | | | | First Class Mail |
| Lauren Parker | Address Redacted | | | | | First Class Mail |
| Lauren Payne | Address Redacted | | | | | First Class Mail |
| Lauren Perez | Address Redacted | | | | | First Class Mail |
| Lauren Phillips | Address Redacted | | | | | First Class Mail |
| Lauren Price | Address Redacted | | | | | First Class Mail |
| Lauren Pullen | Address Redacted | | | | | First Class Mail |
| Lauren Reichert | Address Redacted | | | | | First Class Mail |
| Lauren Rhoades | Address Redacted | | | | | First Class Mail |
| Lauren Robshaw | Address Redacted | | | | | First Class Mail |
| Lauren Rottenberg | Address Redacted | | | | | First Class Mail |
| Lauren Ruffcorn | Address Redacted | | | | | First Class Mail |
| Lauren Sabo | Address Redacted | | | | | First Class Mail |
| Lauren Seely | Address Redacted | | | | | First Class Mail |
| Lauren Shepherd-Gipson | Address Redacted | | | | | First Class Mail |
| Lauren Snyderburn | Address Redacted | | | | | First Class Mail |
| Lauren Staples | Address Redacted | | | | | First Class Mail |
| Lauren Stavris | Address Redacted | | | | | First Class Mail |
| Lauren Stefano | Address Redacted | | | | | First Class Mail |
| Lauren Strozzi | Address Redacted | | | | | First Class Mail |
| Lauren Tarbutton | Address Redacted | | | | | First Class Mail |
| Lauren Thomas | Address Redacted | | | | | First Class Mail |
| Lauren Thompson | Address Redacted | | | | | First Class Mail |
| Lauren Thompson | Address Redacted | | | | | First Class Mail |
| Lauren Tomlinson | Address Redacted | | | | | First Class Mail |
| Lauren Van Cleave | Address Redacted | | | | | First Class Mail |
| Lauren Vavrek | Address Redacted | | | | | First Class Mail |
| Lauren Vera | Address Redacted | | | | | First Class Mail |
| Lauren West | Address Redacted | | | | | First Class Mail |
| Lauren Williams | Address Redacted | | | | | First Class Mail |
| Lauren Woodall | Address Redacted | | | | | First Class Mail |
| Lauren Woodke | Address Redacted | | | | | First Class Mail |
| Lauren Woolever | Address Redacted | | | | | First Class Mail |
| Lauren Wyatt | Address Redacted | | | | | First Class Mail |
| Lauren Young | Address Redacted | | | | | First Class Mail |
| Lauriese Taylor-Williams | Address Redacted | | | | | First Class Mail |
| Laurens County | Ralph H Jackson Tax Comm | P.O. Box 2099 | Dublin, GA 31040 | | | First Class Mail |
| Lauri Vance | Address Redacted | | | | | First Class Mail |
| Laurie Aguilar | Address Redacted | | | | | First Class Mail |
| Laurie Ayala | Address Redacted | | | | | First Class Mail |
| Laurie Bailey | Address Redacted | | | | | First Class Mail |
| Laurie Beranek | Address Redacted | | | | | First Class Mail |
| Laurie Camba | Address Redacted | | | | | First Class Mail |
| Laurie Fitzsimmons | Address Redacted | | | | | First Class Mail |
| Laurie Glenn | Address Redacted | | | | | First Class Mail |
| Laurie Henner | Address Redacted | | | | | First Class Mail |
| Laurie Jorgensen | Address Redacted | | | | | First Class Mail |
| Laurie Krich | Address Redacted | | | | | First Class Mail |
| Laurie Lopez | Address Redacted | | | | | First Class Mail |
| Laurie Lucarini | Address Redacted | | | | | First Class Mail |
| Lauriette Germain | Address Redacted | | | | | First Class Mail |
| Laurin Davis | Address Redacted | | | | | First Class Mail |
| Laurymar Torres | Address Redacted | | | | | First Class Mail |
| Lauryn Anderson | Address Redacted | | | | | First Class Mail |
| Lauryn Brown | Address Redacted | | | | | First Class Mail |
| Lauryn Carney | Address Redacted | | | | | First Class Mail |
| Lauryn Combs | Address Redacted | | | | | First Class Mail |
| Lauryn Davis | Address Redacted | | | | | First Class Mail |
| Lauryn Edwards | Address Redacted | | | | | First Class Mail |
| Lauryn Ellis | Address Redacted | | | | | First Class Mail |
| Lauryn Farwell | Address Redacted | | | | | First Class Mail |
| Lauryn Irby | Address Redacted | | | | | First Class Mail |
| Lauryn Malone | Address Redacted | | | | | First Class Mail |
| Lauryn Schuster | Address Redacted | | | | | First Class Mail |
| Lauryn Simpson | Address Redacted | | | | | First Class Mail |
| Lauryn-Elizabeth Hibbert | Address Redacted | | | | | First Class Mail |
| Lav Chawla | Address Redacted | | | | | First Class Mail |
| Lav, LLC | 28200 Hwy 189, Ste F-240/7 | P.O. Box 640 | Lake Arrowhead, CA 92352 | | | First Class Mail |
| Lav, LLC | 100 Bush St, 26th Fl | San Francisco, CA 94104 | | | | First Class Mail |
| Lavada Stout | Address Redacted | | | | | First Class Mail |
| Lavana Hartsfield | Address Redacted | | | | | First Class Mail |
| Lavender Sugar | 1720 Northside Dr, Ste A7, Unit #6175 | Atlanta, GA 30318 | | | | First Class Mail |
| Lavender Williams | Address Redacted | | | | | First Class Mail |
| Laverne Dowson | Address Redacted | | | | | First Class Mail |
| Laverne Pannell | Address Redacted | | | | | First Class Mail |
| Lavon Eliason | Address Redacted | | | | | First Class Mail |
| Lavonna Pilar | Address Redacted | | | | | First Class Mail |
| Law Off of Marie A Mattox PA | 310 N Gadsden St | Tallahassee, FL 32301 | | | | First Class Mail |
| Law Office of Ghassan e mahfouz | Ghassan E Mahfouz | 6920 E Bacarra St | Long Beach, CA 90815 | | | First Class Mail |
| Law Offices of Stephen E Magallanes | Attn: Edward D Magallanes | Attorney Client Trust Account | 15786 Sophomore Court | Moorpark, CA 93021 | | First Class Mail |
| Law Offices of Bennett Chan, PC | 9800 Buccaneer Mall, Box 1 | St Thomas, VI 00802 | | | | First Class Mail |
| Law Offices of Edward D Magallanes | Magallanes | Edward D Magallanes | 15786 Sophomore Ct | Moorpark, CA 93021 | | First Class Mail |
| Law Offices of Roy Jan Dellosa | 1 Salisbury Rd | Star House, Rm 929 | Tsimshatsui, 999077 | Hong Kong | | First Class Mail |
| Lawanda Boren | Address Redacted | | | | | First Class Mail |
| Lawanda Kirby | Address Redacted | | | | | First Class Mail |
| Lawanda Moss | Address Redacted | | | | | First Class Mail |
| Lawreen Poulmmond | Address Redacted | | | | | First Class Mail |
| Lawrence Associates | Attn: Legal Dept | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Lawrence County Treasurer | P.O. Box 338 | Bedford, IN 47421 | | | | First Class Mail |
| Lawrence Edwards | Address Redacted | | | | | First Class Mail |
| Lawyers For Employee & Consumer Rights, Apc | 3500 W Olive Ave, 3rd Fl | Burbank, CA 91505 | | | | First Class Mail |
| Lay Smith | Address Redacted | | | | | First Class Mail |
| Layla Day | Address Redacted | | | | | First Class Mail |
| Layla Atfouni | Address Redacted | | | | | First Class Mail |
| Layla Fisher | Address Redacted | | | | | First Class Mail |
| Layla Frisbey | Address Redacted | | | | | First Class Mail |
| Layla Grimsy | Address Redacted | | | | | First Class Mail |
| Layla Gutierrez | Address Redacted | | | | | First Class Mail |
| Layla House | Address Redacted | | | | | First Class Mail |
| Layla Johny | Address Redacted | | | | | First Class Mail |
| Layla Limon | Address Redacted | | | | | First Class Mail |
| Layla Marchese | Address Redacted | | | | | First Class Mail |
| Layla Mays | Address Redacted | | | | | First Class Mail |
| Layla Perrin | Address Redacted | | | | | First Class Mail |
| Layla Publ-Miller | Address Redacted | | | | | First Class Mail |
| Layla Riddell | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Layla Rodriguez | Address Redacted | | | | | First Class Mail |
| Layla Romero | Address Redacted | | | | | First Class Mail |
| Layla Rosas | Address Redacted | | | | | First Class Mail |
| Layla Solis | Address Redacted | | | | | First Class Mail |
| Layla Williams | Address Redacted | | | | | First Class Mail |
| Laylah Kibler | Address Redacted | | | | | First Class Mail |
| Laylah Marks | Address Redacted | | | | | First Class Mail |
| Laylah Oliver | Address Redacted | | | | | First Class Mail |
| Laylah Rogers | Address Redacted | | | | | First Class Mail |
| Layleq Oliver | Address Redacted | | | | | First Class Mail |
| Laylin St. Cyr | Address Redacted | | | | | First Class Mail |
| Layna Kennedy | Address Redacted | | | | | First Class Mail |
| Layne Bottom | Address Redacted | | | | | First Class Mail |
| Layne Baker | Address Redacted | | | | | First Class Mail |
| Layne Garcia | Address Redacted | | | | | First Class Mail |
| Layton City Llc Officer | 437 Wasatch Dr | Layton, UT 84041 | | | | First Class Mail |
| Layton Property Holdings LLC | c/o Second Horizon Capital | 2255 Glades Rd, Ste 324A | Boca Raton, FL 33431 | | | First Class Mail |
| Layton Property Holdings LLC | 1201 N 400 E 300 | Layton, UT 84041 | | | | First Class Mail |
| Layton Property Holdings LLC | 1201 Hill Field Rd | Layton, UT 84041 | | | | First Class Mail |
| Layton Property Holdings, LLC | 2255 Glades Rd, Ste 324A | Boca Raton, FL 33431 | | | | First Class Mail |
| Laz Parking | Rouse Providence/Standard | 11 Providence Pl | Capitola, RI 02905-1739 | | | First Class Mail |
| Laz Parking | 100 Cambridgeside Pl | Level G1 | Cambridge, MA 02141 | | | First Class Mail |
| Laz Parking California, LLC | Laz Karp Assoc, LLC | 3 Financial Plz, 14th Fl | Carlsbad, CT 06103 | | | First Class Mail |
| Lazetta Hedstadt | Address Redacted | | | | | First Class Mail |
| Lazo Harris | Address Redacted | | | | | First Class Mail |
| Lbc Group | B/F, Port 33 | 33 Tonak Luk St | San Po Kong, Kowloon | Hong Kong | | First Class Mail |
| Lbc Group | B/F, Port 33 | 33 Tonak Luk St | San Po Kong | Kln | Hong Kong | First Class Mail |
| LBK Furbishdate LLC | c/o LBK Investments LLC | 8149 Santa Monica Blvd | Pmb 298 | Los Angeles, CA 90046 | | First Class Mail |
| LBK Furbishdate LLC | c/o LBK Investments LLC | 1427 Mayson St NE | Atlanta, GA 30324 | | | First Class Mail |
| Lbx Furbishdate, LLC | 3162 Johnson Ferry Rd, Ste 260-225 | Marietta, GA 30062 | | | | First Class Mail |
| Lc Outlets Cmbs, LLC | Lc Outlets Jv, LLC | 131 W Seaway Dr, Ste 220 | Muskegon, MI 49444 | | | First Class Mail |
| LCEC | P.O. Box 3455 | N Ft Myers, FL 33918 | | | | First Class Mail |
| Le Huynh | Address Redacted | | | | | First Class Mail |
| Le Nguyen | Address Redacted | | | | | First Class Mail |
| Lea Battle | Address Redacted | | | | | First Class Mail |
| Lea Coble | Address Redacted | | | | | First Class Mail |
| Lea County State Bank | 1017 N Turner | Hobbs, NM 88240 | | | | First Class Mail |
| Lea County State Bank | Attn: Customer Service | 1017 N Turner St | Hobbs, NM 88240 | | | First Class Mail |
| Lea County Treasurer | 100 N Main Ave, Ste 3C | Lovington, NM 88260-4000 | | | | First Class Mail |
| Lea Hurst | Address Redacted | | | | | First Class Mail |
| Lea Phillips | Address Redacted | | | | | First Class Mail |
| Lea Priest | Address Redacted | | | | | First Class Mail |
| Lea Quaker | Address Redacted | | | | | First Class Mail |
| Lea Wolf | Address Redacted | | | | | First Class Mail |
| Leah Alread | Address Redacted | | | | | First Class Mail |
| Leah Arias | Address Redacted | | | | | First Class Mail |
| Leah Barrios | Address Redacted | | | | | First Class Mail |
| Leah Benzion | Address Redacted | | | | | First Class Mail |
| Leah Bise | Address Redacted | | | | | First Class Mail |
| Leah Bonello | Address Redacted | | | | | First Class Mail |
| Leah Bryant | Address Redacted | | | | | First Class Mail |
| Leah Champagne | Address Redacted | | | | | First Class Mail |
| Leah Clark | Address Redacted | | | | | First Class Mail |
| Leah Cornelius | Address Redacted | | | | | First Class Mail |
| Leah De Oliveira | Address Redacted | | | | | First Class Mail |
| Leah Dettle | Address Redacted | | | | | First Class Mail |
| Leah Flores | Address Redacted | | | | | First Class Mail |
| Leah French | Address Redacted | | | | | First Class Mail |
| Leah Gomez | Address Redacted | | | | | First Class Mail |
| Leah Gonzales | Address Redacted | | | | | First Class Mail |
| Leah Gonzalez | Address Redacted | | | | | First Class Mail |
| Leah Goslevodyh | Address Redacted | | | | | First Class Mail |
| Leah Griffin | Address Redacted | | | | | First Class Mail |
| Leah Handshew | Address Redacted | | | | | First Class Mail |
| Leah Harless | Address Redacted | | | | | First Class Mail |
| Leah Hawkins | Address Redacted | | | | | First Class Mail |
| Leah Howells | Address Redacted | | | | | First Class Mail |
| Leah Jablonski | Address Redacted | | | | | First Class Mail |
| Leah Jones | Address Redacted | | | | | First Class Mail |
| Leah Jones | Address Redacted | | | | | First Class Mail |
| Leah Kappes | Address Redacted | | | | | First Class Mail |
| Leah Landez | Address Redacted | | | | | First Class Mail |
| Leah Martin | Address Redacted | | | | | First Class Mail |
| Leah Odom | Address Redacted | | | | | First Class Mail |
| Leah Ramage | Address Redacted | | | | | First Class Mail |
| Leah Robinson (Minor) | Address Redacted | | | | | First Class Mail |
| Leah Russo | Address Redacted | | | | | First Class Mail |
| Leah Saul | Address Redacted | | | | | First Class Mail |
| Leah Smithson | Address Redacted | | | | | First Class Mail |
| Leah Thompson | Address Redacted | | | | | First Class Mail |
| Leah Vasquez | Address Redacted | | | | | First Class Mail |
| Leah Vincent | Address Redacted | | | | | First Class Mail |
| Leah White | Address Redacted | | | | | First Class Mail |
| Leah Yanes | Address Redacted | | | | | First Class Mail |
| Leah Young | Address Redacted | | | | | First Class Mail |
| Leah Zinsmeister | Address Redacted | | | | | First Class Mail |
| Leahna Lindau | Address Redacted | | | | | First Class Mail |
| Lean Williams | Address Redacted | | | | | First Class Mail |
| Leana Ashe | Address Redacted | | | | | First Class Mail |
| Leana Hobbs | Address Redacted | | | | | First Class Mail |
| Leana Hogers | Address Redacted | | | | | First Class Mail |
| Leandra Bausch | Address Redacted | | | | | First Class Mail |
| Leandra Padilla | Address Redacted | | | | | First Class Mail |
| Leandra Brandt | Address Redacted | | | | | First Class Mail |
| Leann Thurton | Address Redacted | | | | | First Class Mail |
| Leann Brooten | Address Redacted | | | | | First Class Mail |
| Leann Register | Address Redacted | | | | | First Class Mail |
| Leanna Laughlin | Address Redacted | | | | | First Class Mail |
| Leanna Turner | Address Redacted | | | | | First Class Mail |
| Leanne Clark | Address Redacted | | | | | First Class Mail |
| Leanne Ooosey | Address Redacted | | | | | First Class Mail |
| Leanne Jaeger | Address Redacted | | | | | First Class Mail |
| Leanne Martinez | Address Redacted | | | | | First Class Mail |
| Leanne Ranica | Address Redacted | | | | | First Class Mail |
| Leanne Thomas | Address Redacted | | | | | First Class Mail |
| Leasha Gomes | Address Redacted | | | | | First Class Mail |
| Leasia Baird | Address Redacted | | | | | First Class Mail |
| Leasia Ketterman | Address Redacted | | | | | First Class Mail |
| Leawood Trp, LLC | Town Center Holt L, LLC | 1803 Broad St, 21st Fl | Columbus, OH 43215 | | | First Class Mail |
| Leawood TCP, LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 48031 | | | First Class Mail |
| Lebcon Associates, Ltd | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | | First Class Mail |
| Lebnessha Scott | Address Redacted | | | | | First Class Mail |
| Ledra Trice | Address Redacted | | | | | First Class Mail |
| Lee Ashcroft | Address Redacted | | | | | First Class Mail |
| Lee County | Occupational License | Tax Collector | P.O. Box 1549 | Ft Myers, FL 33902-1590 | | First Class Mail |
| Lee County Rev Commissioner | Dept Rp | P.O. Box 2413 | Opelika, AL 36803-2413 | | | First Class Mail |
| Lee County Sheriff's Office | 14750 Six Mile Cypress Pkwy | Ft Myers, FL 33912 | | | | First Class Mail |
| Lee County Tax Collector | P.O. Box 271 | Tupelo, MS 38802 | | | | First Class Mail |
| Lee County Tax Collector | P.O. Box 1968 | Sanford, NC 27331-1968 | | | | First Class Mail |
| Lee County Utilities | 7391 College Pkwy | Ft Myers, FL 32907 | | | | First Class Mail |
| Lee County Utility | 7391 College Pkwy | Ft Myers, FL 33907 | | | | First Class Mail |
| Lee County, Tax Collector | P.O. Box 1609 | Fort Myers, FL 33902-1609 | | | | First Class Mail |
| Lee County, Tax Collector | P.O. Box 1609 | Ft Myers, FL 33902-1609 | | | | First Class Mail |
| Lee Langton | Address Redacted | | | | | First Class Mail |
| Lee Kurllet Inc | Address Redacted | | | | | First Class Mail |
| Lee Loy | Address Redacted | | | | | First Class Mail |
| Lee Outlets LLC | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Lee Sanders | Address Redacted | | | | | First Class Mail |
| Lee Sepasane | Address Redacted | | | | | First Class Mail |
| Lee Stock | Address Redacted | | | | | First Class Mail |
| Lee Town Clerks Office | 32 Main St | Lee, MA 01238 | | | | First Class Mail |
| Leeah Gosselin | Address Redacted | | | | | First Class Mail |
| Leeana Rivera | Address Redacted | | | | | First Class Mail |
| Leeann Barber | Address Redacted | | | | | First Class Mail |
| Leeann Carbon | Address Redacted | | | | | First Class Mail |
| Leeann Mimms | Address Redacted | | | | | First Class Mail |
| Leeds Retail Center LLC | 505 20Th St North | Suite 1000 | Birmingham, AL 35094 | | | First Class Mail |
| Leeds Retail Center, LLC | 505 20th St N, Ste 1000 | Birmingham, AL 35203 | | | | First Class Mail |
| Leeds Retail Center, LLC | 6200 Grand River Blvd E, Unit 446 | Leeds, AL 35094 | | | | First Class Mail |
| Leena Allen | Address Redacted | | | | | First Class Mail |
| Leena Baker | Address Redacted | | | | | First Class Mail |
| Leena Keeling | Address Redacted | | | | | First Class Mail |
| Leena Nallie | Address Redacted | | | | | First Class Mail |
| Leesa Knight | Address Redacted | | | | | First Class Mail |
| Leeya Shoulders | Address Redacted | | | | | First Class Mail |
| Leeyah Davis | Address Redacted | | | | | First Class Mail |
| Legacy Facility Maintenance Solutions | 33 Pinehurst Dr | Bellport, NY 11713 | | | | First Class Mail |
| Legacy Group Enterprises | 33 Pinehurst Drive | Bellport, NY 11713 | | | | First Class Mail |
| Legacy Grp Enterprises | Legacy Fms | 10 Pinehurst Dr | El Centro, NY 11713 | | | First Class Mail |
| Legal Tax Service, Inc | P.O. Box 10060 | Pittsburgh, PA 15236-6060 | | | | First Class Mail |
| Legion Alexander | Address Redacted | | | | | First Class Mail |
| Legion.Co | 203 Redwood Shores Pkwy | Suite 560 | Redwood City, CA 94061 | | | First Class Mail |
| Lehi City Utilities | 153 N 100 E | Lehi, UT 84043 | | | | First Class Mail |
| Lehi City Utility | 153 N 100 E | Lehi, UT 84043 | | | | First Class Mail |
| Lehigh Valley Assoc | P.O. Box 829446 | Philadelphia, PA 19182-9446 | | | | First Class Mail |
| Lehigh Valley Mall LLC | Attn: Legal Dept | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Lei Rottanavong | Address Redacted | | | | | First Class Mail |
| Leia Holder | Address Redacted | | | | | First Class Mail |
| Leia Locayo | Address Redacted | | | | | First Class Mail |
| Leia Thomas | Address Redacted | | | | | First Class Mail |
| Leiah Rivers | Address Redacted | | | | | First Class Mail |
| Leiah Wilkins | Address Redacted | | | | | First Class Mail |
| Leiana Gonzales | Address Redacted | | | | | First Class Mail |
| Leiana Lomeli | Address Redacted | | | | | First Class Mail |
| Leiana Valdez | Address Redacted | | | | | First Class Mail |
| Leidy Perez | Address Redacted | | | | | First Class Mail |
| Leigh Bias | Address Redacted | | | | | First Class Mail |
| Leigh Boyle | Address Redacted | | | | | First Class Mail |
| Leigh French | Address Redacted | | | | | First Class Mail |
| Leigh Harman | Address Redacted | | | | | First Class Mail |
| Leigh Howell | Address Redacted | | | | | First Class Mail |
| Leigh Mathews | Address Redacted | | | | | First Class Mail |
| Leigh Mo Mall, LLC | P.O. Box 204227 | Augusta, GA 30917 | | | | First Class Mail |
| Leigh Sweeney | Address Redacted | | | | | First Class Mail |
| Leigh Tuten | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Leigha Placir | Address Redacted | | | | First Class Mail |
| Leighann Bashaw | Address Redacted | | | | First Class Mail |
| Leighann Blankenship | Address Redacted | | | | First Class Mail |
| Leighann Lowery | Address Redacted | | | | First Class Mail |
| Leigh Ann Hill | Address Redacted | | | | First Class Mail |
| Leigh Ann Williams | Address Redacted | | | | First Class Mail |
| Leighla Smith | Address Redacted | | | | First Class Mail |
| Leighton Sterling | Address Redacted | | | | First Class Mail |
| Leila Alcala | Address Redacted | | | | First Class Mail |
| Leila Baniy | Address Redacted | | | | First Class Mail |
| Leila Colon | Address Redacted | | | | First Class Mail |
| Leila Henderson | Address Redacted | | | | First Class Mail |
| Leila Kennedy | Address Redacted | | | | First Class Mail |
| Leila Negrete | Address Redacted | | | | First Class Mail |
| Leila Rigaud | Address Redacted | | | | First Class Mail |
| Leila Sheats | Address Redacted | | | | First Class Mail |
| Leiani Atkins | Address Redacted | | | | First Class Mail |
| Leiani Bond | Address Redacted | | | | First Class Mail |
| Leilani Cruz | Address Redacted | | | | First Class Mail |
| Leilani Davis | Address Redacted | | | | First Class Mail |
| Leilani Gomez | Address Redacted | | | | First Class Mail |
| Leilani Gray | Address Redacted | | | | First Class Mail |
| Leilani Keahithau | Address Redacted | | | | First Class Mail |
| Leilani Manos | Address Redacted | | | | First Class Mail |
| Leilani Martinez Medina | Address Redacted | | | | First Class Mail |
| Leilani Peake | Address Redacted | | | | First Class Mail |
| Leilani Vaughn | Address Redacted | | | | First Class Mail |
| Leilani Westmoreland | Address Redacted | | | | First Class Mail |
| Leilanie Lima | Address Redacted | | | | First Class Mail |
| Leilanny Oleaza | Address Redacted | | | | First Class Mail |
| Leilany Leon | Address Redacted | | | | First Class Mail |
| Leimani Lee-Barker | Address Redacted | | | | First Class Mail |
| Leinz Westberg | Address Redacted | | | | First Class Mail |
| Leiva Yoohino | Address Redacted | | | | First Class Mail |
| Leith Hodgyin | Address Redacted | | | | First Class Mail |
| Leiticia Wyche | Address Redacted | | | | First Class Mail |
| Le'Jhavon Detavius-Robello | Address Redacted | | | | First Class Mail |
| Le'Keyla Fulcher | Address Redacted | | | | First Class Mail |
| Lekara Hall | Address Redacted | | | | First Class Mail |
| Lekeya Grisenwater | Address Redacted | | | | First Class Mail |
| Lela Brown | Address Redacted | | | | First Class Mail |
| Lela K Williams | Address Redacted | | | | First Class Mail |
| Lela Perez | Address Redacted | | | | First Class Mail |
| Lela Sam | Address Redacted | | | | First Class Mail |
| Lela Stocker | Address Redacted | | | | First Class Mail |
| Lela Wallin | Address Redacted | | | | First Class Mail |
| Lele Bowen | Address Redacted | | | | First Class Mail |
| Lele Coelho | Address Redacted | | | | First Class Mail |
| Lella Gray | Address Redacted | | | | First Class Mail |
| Lemon Ribbon Studio | Lemon Ribbon Ltd., Studio 7 | 1st Fl, Siddeley | 50 Canbury Park Rd | Kingston Upon Thames, KW1 8HS | United Kingdom | First Class Mail |
| Lena Duncan-Woodley | Address Redacted | | | | First Class Mail |
| Lena Gumbosa | Address Redacted | | | | First Class Mail |
| Lena Hicks | Address Redacted | | | | First Class Mail |
| Lena Jamboos | Address Redacted | | | | First Class Mail |
| Lena Kelly | Address Redacted | | | | First Class Mail |
| Lena Lasher | Address Redacted | | | | First Class Mail |
| Lena Letsesut | Address Redacted | | | | First Class Mail |
| Lena Lucke | Address Redacted | | | | First Class Mail |
| Lena Patterson | Address Redacted | | | | First Class Mail |
| Lena Philpot | Address Redacted | | | | First Class Mail |
| Lena Squires | Address Redacted | | | | First Class Mail |
| Lena Tempel | Address Redacted | | | | First Class Mail |
| Lena Tirico | Address Redacted | | | | First Class Mail |
| Lena Vang | Address Redacted | | | | First Class Mail |
| Lena-June Archer | Address Redacted | | | | First Class Mail |
| Lenari Cooper | Address Redacted | | | | First Class Mail |
| Lenesha Mccann | Address Redacted | | | | First Class Mail |
| Lenna Cruz | Address Redacted | | | | First Class Mail |
| Lennie Abee | Address Redacted | | | | First Class Mail |
| Lennon Brady | Address Redacted | | | | First Class Mail |
| Lennon Hall | Address Redacted | | | | First Class Mail |
| Lennox International Inc | 2140 Lake Park Blvd | Richardson, TX 75080 | | | First Class Mail |
| Lennox National Account Services | 2140 Lake Park Blvd | Richardson, TX 75080 | | | First Class Mail |
| Lennox National Account Services LLC | 2140 Lake Park Blvd | Richardson, TX 75080 | | | First Class Mail |
| Lennox National Account Services LLC | 3511 NE 22nd Ave | Ft Lauderdale, FL 33308 | | | First Class Mail |
| Lennox National Account Services, LLC. | 1109 Ne 7Th Ave | Fort Lauderdale, FL 33304 | | | First Class Mail |
| Lenny Component | Address Redacted | | | | First Class Mail |
| Lenoir City | Lenoir City Utilities Board | P.O. Box 449 | Lenoir City, TN 37771 | | First Class Mail |
| Lenya Hughes | Address Redacted | | | | First Class Mail |
| Leo Aber | Address Redacted | | | | First Class Mail |
| Leo Herrera | Address Redacted | | | | First Class Mail |
| Leo Lopez | Address Redacted | | | | First Class Mail |
| Leo Ma Mall, LLC | 1190 Interstate Pkwy | Augusta, GA 30917 | | | First Class Mail |
| Leon County Tax Collector | Attn: Doris Maloy | P.O. Box 1835 | Tallahassee, FL 32302-1835 | | First Class Mail |
| Leona Chsghnaid | Address Redacted | | | | First Class Mail |
| Leona Fenner | Address Redacted | | | | First Class Mail |
| Leona Hubbard | Address Redacted | | | | First Class Mail |
| Leona Joyce | Address Redacted | | | | First Class Mail |
| Leonara Rivera | Address Redacted | | | | First Class Mail |
| Leonard Wilson | Address Redacted | | | | First Class Mail |
| Leonardo Stehling | Address Redacted | | | | First Class Mail |
| Leone Contreras | Address Redacted | | | | First Class Mail |
| Leonie Federici Matus | Address Redacted | | | | First Class Mail |
| Leonor Lefebvre | Address Redacted | | | | First Class Mail |
| Lenty Matejka | Address Redacted | | | | First Class Mail |
| Leroy Proudfoot | Address Redacted | | | | First Class Mail |
| Lesha' Davis | Address Redacted | | | | First Class Mail |
| Leshauna Ring | Address Redacted | | | | First Class Mail |
| Leshondra Balthrop | Address Redacted | | | | First Class Mail |
| Lesiah Rogers | Address Redacted | | | | First Class Mail |
| Lesley Allain | Address Redacted | | | | First Class Mail |
| Lesley Anderson | Address Redacted | | | | First Class Mail |
| Lesley Bridges | Address Redacted | | | | First Class Mail |
| Lesley Coleman | Address Redacted | | | | First Class Mail |
| Lesley Diaz | Address Redacted | | | | First Class Mail |
| Lesley Garcia | Address Redacted | | | | First Class Mail |
| Lesley Hernandez | Address Redacted | | | | First Class Mail |
| Lesley Hurst | Address Redacted | | | | First Class Mail |
| Lesley Jarvis | Address Redacted | | | | First Class Mail |
| Lesley Martinez | Address Redacted | | | | First Class Mail |
| Lesley Mejia-Mayo | Address Redacted | | | | First Class Mail |
| Lesley Vosburg | Address Redacted | | | | First Class Mail |
| Lesli Bishop | Address Redacted | | | | First Class Mail |
| Lesli Fuentes | Address Redacted | | | | First Class Mail |
| Leslie Aguiar | Address Redacted | | | | First Class Mail |
| Leslie Arredondo | Address Redacted | | | | First Class Mail |
| Leslie Barboza | Address Redacted | | | | First Class Mail |
| Leslie Betancourt | Address Redacted | | | | First Class Mail |
| Leslie Boyd | Address Redacted | | | | First Class Mail |
| Leslie Brown | Address Redacted | | | | First Class Mail |
| Leslie Cadena | Address Redacted | | | | First Class Mail |
| Leslie Diaz | Address Redacted | | | | First Class Mail |
| Leslie Errington | Address Redacted | | | | First Class Mail |
| Leslie Fenn | Address Redacted | | | | First Class Mail |
| Leslie Gomez | Address Redacted | | | | First Class Mail |
| Leslie Gómez | Address Redacted | | | | First Class Mail |
| Leslie Gonzalez | Address Redacted | | | | First Class Mail |
| Leslie Hernandez | Address Redacted | | | | First Class Mail |
| Leslie Holton | Address Redacted | | | | First Class Mail |
| Leslie Inula | Address Redacted | | | | First Class Mail |
| Leslie Keeney | Address Redacted | | | | First Class Mail |
| Leslie Kern | Address Redacted | | | | First Class Mail |
| Leslie Kress | Address Redacted | | | | First Class Mail |
| Leslie Larios | Address Redacted | | | | First Class Mail |
| Leslie Limas | Address Redacted | | | | First Class Mail |
| Leslie Lopez | Address Redacted | | | | First Class Mail |
| Leslie Lopez | Address Redacted | | | | First Class Mail |
| Leslie Magana | Address Redacted | | | | First Class Mail |
| Leslie Mendez | Address Redacted | | | | First Class Mail |
| Leslie Morales | Address Redacted | | | | First Class Mail |
| Leslie Moreno | Address Redacted | | | | First Class Mail |
| Leslie N Andre | Address Redacted | | | | First Class Mail |
| Leslie Noriega | Address Redacted | | | | First Class Mail |
| Leslie Nuch | Address Redacted | | | | First Class Mail |
| Leslie Padron | Address Redacted | | | | First Class Mail |
| Leslie R Bonanno | Address Redacted | | | | First Class Mail |
| Leslie Rubio | Address Redacted | | | | First Class Mail |
| Leslie Sanders | Address Redacted | | | | First Class Mail |
| Leslie Vasquez | Address Redacted | | | | First Class Mail |
| Leslie Veth | Address Redacted | | | | First Class Mail |
| Leslie Zapata | Address Redacted | | | | First Class Mail |
| Lesly Calixto | Address Redacted | | | | First Class Mail |
| Lesly Cathcart | Address Redacted | | | | First Class Mail |
| Lesly Franco | Address Redacted | | | | First Class Mail |
| Lesly Gallo | Address Redacted | | | | First Class Mail |
| Lesly Jimenez | Address Redacted | | | | First Class Mail |
| Lesly Liarenas | Address Redacted | | | | First Class Mail |
| Lesly Nogueda | Address Redacted | | | | First Class Mail |
| Lesly Pacheco | Address Redacted | | | | First Class Mail |
| Leticia Alfaro | Address Redacted | | | | First Class Mail |
| Leticia Cervantez | Address Redacted | | | | First Class Mail |
| Leticia Hernandez | Address Redacted | | | | First Class Mail |
| Leticia Iturbiaga | Address Redacted | | | | First Class Mail |
| Leticia Perez | Address Redacted | | | | First Class Mail |
| Leticia Rodriguez | Address Redacted | | | | First Class Mail |
| Leticia Torres-Hermosillo | Address Redacted | | | | First Class Mail |
| Letisha Ramirez | Address Redacted | | | | First Class Mail |
| Letreana McDonald | Address Redacted | | | | First Class Mail |
| Letty Pleal | Address Redacted | | | | First Class Mail |
| Lev Refkin | Address Redacted | | | | First Class Mail |
| Levatrius Bridges | Address Redacted | | | | First Class Mail |
| Level 10 | 2495 Pembroke Ave | Hoffman Estates, IL 60169 | | | First Class Mail |
| Level 10 LLC | 2495 Pembroke Ave | Hoffman Estates, IL 60169 | | | First Class Mail |
| Level 3 Communications | 550 South | 14 D St W Suite 103 | Billings, MT 59102-6361 | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Level 3 Communications, LLC | Hq Centurylink | c/o Lumen | 100 Centurylink Dr | Monroe, LA 71203 | First Class Mail |
| Level 3 Communications, LLC | 1025 Eldorado Blvd | Broomfield, CO 80021 | | | First Class Mail |
| Level Nine | 121 Wildwood Road | Stamford, CT 06903 | | | First Class Mail |
| Leveragebuyouts, LLC | 211 N Pennsylvania St | 10Th Floor | Indianapolis, IN 46206 | | First Class Mail |
| Levene, Gouldin & Thompson, LLP | 450 Plaza Dr | Vestal, NY 13850 | | | First Class Mail |
| Levi Anderson | Address Redacted | | | | First Class Mail |
| Levi Gallagher | Address Redacted | | | | First Class Mail |
| Levi Hallford | Address Redacted | | | | First Class Mail |
| Levi Laskarzewski | Address Redacted | | | | First Class Mail |
| Levonthan Kenart | Address Redacted | | | | First Class Mail |
| Levy Realty Advisors | 4901 NW 17th Way, Ste 103 | Ft. Lauderdale, FL 33309 | | | First Class Mail |
| Levy Realty Advisors | 3 Southwest 129Th Avenue | Claire'S Corporate Plaza | Pembroke Pines, FL 33025 | | First Class Mail |
| Levy Realty Advisors LLC | 3 Sw 129Th Avenue | Pembroke Pines, FL 33027 | | | First Class Mail |
| Levy Realty Advisors, Inc. | 3 Southwest 129Th Avenue | Claire'S Corporate Plaza | Pembroke Pines, FL 33025 | | First Class Mail |
| Levy Realty Advisors, LLC | 4904 NW 17` Way | Suite 103 | Fort Lauderdale, FL 33309 | | First Class Mail |
| Lewcon Retail LLC | c/o Collett & Associates, LLC | 1111 Metropolitan Ave, Ste 700 | Charlotte, NC 28204 | | First Class Mail |
| Lewcon Retail, LLC | P.O. Box 36799 | Charlotte, NC 28236-6799 | | | First Class Mail |
| Lewis & Clark County | County Treasurer | 316 N Park Ave, Rm 113 | Helena, MT 59623 | | First Class Mail |
| Lewis County Treasurer | P.O. Box 509 | Chehalis, WA 98532-0509 | | | First Class Mail |
| Lewis Holt | Address Redacted | | | | First Class Mail |
| Lewiston Center Equities, LLC | 14, Steuben Ln | Jackson, NJ 08527 | | | First Class Mail |
| Lex Beattie | Address Redacted | | | | First Class Mail |
| Lex Brown | Address Redacted | | | | First Class Mail |
| Lex Halvorson | Address Redacted | | | | First Class Mail |
| Lex Hill | Address Redacted | | | | First Class Mail |
| Lex Huffman | Address Redacted | | | | First Class Mail |
| Lex Klein | Address Redacted | | | | First Class Mail |
| Lex Lee | Address Redacted | | | | First Class Mail |
| Lex Levy | Address Redacted | | | | First Class Mail |
| Lex Redondo | Address Redacted | | | | First Class Mail |
| Lex Saunders | Address Redacted | | | | First Class Mail |
| Lex Vause | Address Redacted | | | | First Class Mail |
| Lexi Allen | Address Redacted | | | | First Class Mail |
| Lexi Allen Singer | Address Redacted | | | | First Class Mail |
| Lexi Babich | Address Redacted | | | | First Class Mail |
| Lexi Bain | Address Redacted | | | | First Class Mail |
| Lexi Bredrick | Address Redacted | | | | First Class Mail |
| Lexi Cardabio | Address Redacted | | | | First Class Mail |
| Lexi Castillo | Address Redacted | | | | First Class Mail |
| Lexi Cuevas | Address Redacted | | | | First Class Mail |
| Lexi Dinner | Address Redacted | | | | First Class Mail |
| Lexi Ford | Address Redacted | | | | First Class Mail |
| Lexi Gammban | Address Redacted | | | | First Class Mail |
| Lexi Geller | Address Redacted | | | | First Class Mail |
| Lexi Green | Address Redacted | | | | First Class Mail |
| Lexi Harry | Address Redacted | | | | First Class Mail |
| Lexi Heemstra | Address Redacted | | | | First Class Mail |
| Lexi Hollman | Address Redacted | | | | First Class Mail |
| Lexi Johnson | Address Redacted | | | | First Class Mail |
| Lexi Knight | Address Redacted | | | | First Class Mail |
| Lexi Kromer | Address Redacted | | | | First Class Mail |
| Lexi Lavene | Address Redacted | | | | First Class Mail |
| Lexi Lewis | Address Redacted | | | | First Class Mail |
| Lexi Lewis | Address Redacted | | | | First Class Mail |
| Lexi Litchfield | Address Redacted | | | | First Class Mail |
| Lexi Mathony | Address Redacted | | | | First Class Mail |
| Lexi Mcdonald | Address Redacted | | | | First Class Mail |
| Lexi McFarland | Address Redacted | | | | First Class Mail |
| Lexi Mock | Address Redacted | | | | First Class Mail |
| Lexi Moore | Address Redacted | | | | First Class Mail |
| Lexi Moore | Address Redacted | | | | First Class Mail |
| Lexi Ney | Address Redacted | | | | First Class Mail |
| Lexi Nguyen | Address Redacted | | | | First Class Mail |
| Lexi Owens | Address Redacted | | | | First Class Mail |
| Lexi Pena | Address Redacted | | | | First Class Mail |
| Lexi Perkins | Address Redacted | | | | First Class Mail |
| Lexi Pinchak | Address Redacted | | | | First Class Mail |
| Lexi Ramirez | Address Redacted | | | | First Class Mail |
| Lexi Rodriguez | Address Redacted | | | | First Class Mail |
| Lexi Sells | Address Redacted | | | | First Class Mail |
| Lexi Smith | Address Redacted | | | | First Class Mail |
| Lexi Stage | Address Redacted | | | | First Class Mail |
| Lexi Staggs | Address Redacted | | | | First Class Mail |
| Lexi Stanford | Address Redacted | | | | First Class Mail |
| Lexi Tharp | Address Redacted | | | | First Class Mail |
| Lexi Voss | Address Redacted | | | | First Class Mail |
| Lexi Walker | Address Redacted | | | | First Class Mail |
| Lexie Collard | Address Redacted | | | | First Class Mail |
| Lexie Daniel | Address Redacted | | | | First Class Mail |
| Lexie Eguires | Address Redacted | | | | First Class Mail |
| Lexie Jones | Address Redacted | | | | First Class Mail |
| Lexie Ritchie | Address Redacted | | | | First Class Mail |
| Lexie Shepherd | Address Redacted | | | | First Class Mail |
| Lexie Spurn | Address Redacted | | | | First Class Mail |
| Lexie Thompson | Address Redacted | | | | First Class Mail |
| Lexi Hutchison | Address Redacted | | | | First Class Mail |
| Lexin Agular | Address Redacted | | | | First Class Mail |
| Lexington County | Attn: Treasurer's Office | P.O. Box 3000 | Lexington, SC 29071-3000 | | First Class Mail |
| Lexington Dept of Revenue | 200 E Main St | Lexington, KY 40507 | | | First Class Mail |
| Lexington Fayette Urban Cnty G | Fayette County Public Schools | Div Of Revenue | P.O. Box 14058 | Lexington, KY 40512 | First Class Mail |
| Lexington Fayette Urban County G | Fayette County Public Schools | Division of Revenue | P.O. Box 14058 | Lexington, KY 40512 | First Class Mail |
| Lexington Insurance Company | 200 Mansell Court | Suite 500 | Roswell, GA 30076 | | First Class Mail |
| Lexington-Fayette County | Health Dept | 650 Newtown Pike, 2nd Fl | Lexington, KY 40508 | | First Class Mail |
| Lexington-Fayette County | Health Dept | 650 Newtown Pike, 2nd Fl | Lexington, KY 40508 | | First Class Mail |
| Lexis Boudie | Address Redacted | | | | First Class Mail |
| Lexis Gonzalez | Address Redacted | | | | First Class Mail |
| Lexisnexis, A Division Of Rele Inc. | Helmsley Building | New York, NY 10001 | | | First Class Mail |
| Lexy Griffin | Address Redacted | | | | First Class Mail |
| Lexus Dochstader | Address Redacted | | | | First Class Mail |
| Lexus Fitzpatrick | Address Redacted | | | | First Class Mail |
| Lexus Green | Address Redacted | | | | First Class Mail |
| Lexus Nash | Address Redacted | | | | First Class Mail |
| Lexus Vialmmoe | Address Redacted | | | | First Class Mail |
| Leze Bailey | Address Redacted | | | | First Class Mail |
| Leze Cruz | Address Redacted | | | | First Class Mail |
| Lezul Wallis | Address Redacted | | | | First Class Mail |
| Lexus Carmody | Address Redacted | | | | First Class Mail |
| Lexy Aitalaxo | Address Redacted | | | | First Class Mail |
| Lexy Agular | Address Redacted | | | | First Class Mail |
| Lexy Browow | Address Redacted | | | | First Class Mail |
| Lexy Cormier | Address Redacted | | | | First Class Mail |
| Lexy Herrera | Address Redacted | | | | First Class Mail |
| Lexy Lema | Address Redacted | | | | First Class Mail |
| Lexy Starcher | Address Redacted | | | | First Class Mail |
| Lexy West | Address Redacted | | | | First Class Mail |
| Lezyn Herbert | Address Redacted | | | | First Class Mail |
| Lezya Mishoe | Address Redacted | | | | First Class Mail |
| Leyah Wilson | Address Redacted | | | | First Class Mail |
| Leydy Garcia Soto | Address Redacted | | | | First Class Mail |
| Leyla Tunkaya | Address Redacted | | | | First Class Mail |
| Leyshla Perez | Address Redacted | | | | First Class Mail |
| Leyvonia Armstrong | Address Redacted | | | | First Class Mail |
| Leza Bowman | Address Redacted | | | | First Class Mail |
| LG&E | Louisville Gas & Electric Co | P.O. Box 7231 | St Louis, MO 63177-1231 | | First Class Mail |
| Li Allsup | Address Redacted | | | | First Class Mail |
| Li Holloway | Address Redacted | | | | First Class Mail |
| Lia Demming | Address Redacted | | | | First Class Mail |
| Lia Sanchez | Address Redacted | | | | First Class Mail |
| Lia Thompson | Address Redacted | | | | First Class Mail |
| Liam Akers | Address Redacted | | | | First Class Mail |
| Liam Haley | Address Redacted | | | | First Class Mail |
| Liam Messmer | Address Redacted | | | | First Class Mail |
| Liam Neary | Address Redacted | | | | First Class Mail |
| Lian Crawford | Address Redacted | | | | First Class Mail |
| Liana Curtis | Address Redacted | | | | First Class Mail |
| Liana Maciel | Address Redacted | | | | First Class Mail |
| Lianet Reese | Address Redacted | | | | First Class Mail |
| Liann Villanueva | Address Redacted | | | | First Class Mail |
| Lianna Kocher | Address Redacted | | | | First Class Mail |
| Lianys Arnold | Address Redacted | | | | First Class Mail |
| Libby Boone Enterprises, LLC | 805 Commonwealth Dr | Warrendale, PA 15086 | | | First Class Mail |
| Libby Braman | Address Redacted | | | | First Class Mail |
| Libby Campbell | Address Redacted | | | | First Class Mail |
| Libby Dufek | Address Redacted | | | | First Class Mail |
| Libby Orven | Address Redacted | | | | First Class Mail |
| Libby Perry | Address Redacted | | | | First Class Mail |
| Libby Skaggs | Address Redacted | | | | First Class Mail |
| Libby Thompson | Address Redacted | | | | First Class Mail |
| Libby Vance-Mitchell | Address Redacted | | | | First Class Mail |
| Libby Ward | Address Redacted | | | | First Class Mail |
| Liberty Bentz | Address Redacted | | | | First Class Mail |
| Liberty Berlrmon | Address Redacted | | | | First Class Mail |
| Liberty Berghardt | Address Redacted | | | | First Class Mail |
| Liberty Center LLC | c/o Liberty Global Management Inc | 9 W 57th, 42nd Fl | New York, NY 10019 | | First Class Mail |
| Liberty Center LLC | c/o Centennial Advisory Services LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | First Class Mail |
| Liberty Center LLC | c/o Centennial Real Estate Management LLC | 1908 1st Ave S, Ste 200 | Birmingham, AL 35233 | | First Class Mail |
| Liberty Center, LLC | 7100 Foundry Row, Ste 204 | Liberty Township, OH 45069 | | | First Class Mail |
| Liberty Common 2018 LLC | 605 West 47Th St, Suite 200 | Kansas City, MO 64112 | | | First Class Mail |
| Liberty Common 2018, LLC | 605 W 47th St, Ste 200 | Kansas City, MO 64112 | | | First Class Mail |
| Liberty Community Authority | P.O. Box 645436 | Cincinnati, OH 45264-5434 | | | First Class Mail |
| Liberty Fitzgerald | Address Redacted | | | | First Class Mail |
| Liberty Fountain | Address Redacted | | | | First Class Mail |
| Liberty Gjerde | Address Redacted | | | | First Class Mail |
| Liberty Kelly | Address Redacted | | | | First Class Mail |
| Liberty Marsh | Address Redacted | | | | First Class Mail |
| Liberty Martinez-Kenney | Address Redacted | | | | First Class Mail |
| Liberty Place Retail Assoc, Lp | The Shops At Liberty Place | 1625 Chestnut St | Philadelphia, PA 19103 | | First Class Mail |
| Liberty Place Retail Assoc, Lp | P.O. Box 22111 | New York, NY 10087-2111 | | | First Class Mail |
| Liberty Place Retail Associates Lp | 1625 Chestnut St | The Shop At Liberty Place | Philadelphia, PA 19103 | | First Class Mail |
| Liberty Place Retail Associates, LP | The Shop At Liberty Place | 1625 Chestnut St | Philadelphia, PA 19103 | | First Class Mail |
| Liberty Utl NH | 116 N Main St | Concord, NH 03301 | | | First Class Mail |
| Liberty Utl NH | 60 Brooklyn Ave | Merrick, NY 11566 | | | First Class Mail |
| Liberty Utilities | c/o Algonquin Power & Utilities Corp | 354 Davis Rd, Ste 100 | Oakville, ON L6J 2X1 | Canada | First Class Mail |
| Liberty Utilities Can | 440 Wilsey Rd, Ste 101 | Fredericton, NB E3B 7G5 | Canada | | First Class Mail |
| Liberty Utilities Canada | 440 Wilsey Rd, Ste 101 | Fredericton, NB E3B 7G5 | Canada | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Liberty Utilities NH | 116 N Main St | Concord, NH 03301 | | | First Class Mail |
| Liberty Utilities NY | 80 Brooklyn Ave | Merrick, NY 11566 | | | First Class Mail |
| Libia Porras | Address Redacted | | | | First Class Mail |
| Libni Manroquim | Address Redacted | | | | First Class Mail |
| License 2 Play Toys Llc | P.O. Box 485 | | | | First Class Mail |
| License 2 Play Toys, LLC | 222 Purchase St Pmb305 | Rye, NY 10580 | | | First Class Mail |
| Lichelda St Fleur | Address Redacted | | | | First Class Mail |
| Licia Encarnacion | Address Redacted | | | | First Class Mail |
| Licia Mattox | Address Redacted | | | | First Class Mail |
| Lidia Diaz | Address Redacted | | | | First Class Mail |
| Lidia Ramirez | Address Redacted | | | | First Class Mail |
| Lidkey Jean-Louis | Address Redacted | | | | First Class Mail |
| Lien Nguyen | Address Redacted | | | | First Class Mail |
| Liesel Everett | Address Redacted | | | | First Class Mail |
| Liesha Tillman | Address Redacted | | | | First Class Mail |
| Liesma Munoz | Address Redacted | | | | First Class Mail |
| Life Insurance Co of N America | 1601 Chestnut St | Burnaby, PA 19192 | | | First Class Mail |
| Lighthouse Place Premium Outlets, LLC | P.O. Box 827749 | Philadelphia, PA 19182-7749 | | | First Class Mail |
| Lighthouse Place Premium Outlets, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Lighthouse Place Premium Outlets, LLC | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Lil Sweet Treat, LLC | 184 7th Ave S | New York, NY 10014 | | | First Class Mail |
| Lila Ahmad | Address Redacted | | | | First Class Mail |
| Lila Braun | Address Redacted | | | | First Class Mail |
| Lila Cunrdms | Address Redacted | | | | First Class Mail |
| Lila Manning | Address Redacted | | | | First Class Mail |
| Lila Yelvch | Address Redacted | | | | First Class Mail |
| Lilah Forehand | Address Redacted | | | | First Class Mail |
| Lilah Saiz | Address Redacted | | | | First Class Mail |
| Lilandra Dubose | Address Redacted | | | | First Class Mail |
| Lili Gossett | Address Redacted | | | | First Class Mail |
| Lili Hamill | Address Redacted | | | | First Class Mail |
| Lili Muse | Address Redacted | | | | First Class Mail |
| Lilian Jones | Address Redacted | | | | First Class Mail |
| Lilian Romero | Address Redacted | | | | First Class Mail |
| Liliana Cooper | Address Redacted | | | | First Class Mail |
| Liliana Espinoza | Address Redacted | | | | First Class Mail |
| Liliana Gabiri | Address Redacted | | | | First Class Mail |
| Liliana Huerta-Cabrera | Address Redacted | | | | First Class Mail |
| Liliana Mitchell | Address Redacted | | | | First Class Mail |
| Liliana Ortega | Address Redacted | | | | First Class Mail |
| Liliana Perez | Address Redacted | | | | First Class Mail |
| Liliana Petiman-Layton | Address Redacted | | | | First Class Mail |
| Liliana Sanchez | Address Redacted | | | | First Class Mail |
| Liliana Soto | Address Redacted | | | | First Class Mail |
| Liliana Suarez | Address Redacted | | | | First Class Mail |
| Liliana Woods | Address Redacted | | | | First Class Mail |
| Lilianna Castro | Address Redacted | | | | First Class Mail |
| Lilibeth Rivera-Lobby | Address Redacted | | | | First Class Mail |
| Lilie Nopgdor | Address Redacted | | | | First Class Mail |
| Lilika Tolbert | Address Redacted | | | | First Class Mail |
| Lilith Berg | Address Redacted | | | | First Class Mail |
| Lilith Correa | Address Redacted | | | | First Class Mail |
| Lilith Droddy | Address Redacted | | | | First Class Mail |
| Lilith Lawrence | Address Redacted | | | | First Class Mail |
| Lilith Wittner | Address Redacted | | | | First Class Mail |
| Liliya Serafimova | Address Redacted | | | | First Class Mail |
| Lilkly Harman | Address Redacted | | | | First Class Mail |
| Lili Rice | Address Redacted | | | | First Class Mail |
| Lillian Abe | Address Redacted | | | | First Class Mail |
| Lillian Ambrose | Address Redacted | | | | First Class Mail |
| Lillian Anthony | Address Redacted | | | | First Class Mail |
| Lillian Armes | Address Redacted | | | | First Class Mail |
| Lillian Austermann | Address Redacted | | | | First Class Mail |
| Lillian Clark | Address Redacted | | | | First Class Mail |
| Lillian Garner | Address Redacted | | | | First Class Mail |
| Lillian Gettts | Address Redacted | | | | First Class Mail |
| Lillian Gragert | Address Redacted | | | | First Class Mail |
| Lillian Harris | Address Redacted | | | | First Class Mail |
| Lillian Mcandrew | Address Redacted | | | | First Class Mail |
| Lillian Mcmanus | Address Redacted | | | | First Class Mail |
| Lillian Mcswiggin | Address Redacted | | | | First Class Mail |
| Lillian Mitchell | Address Redacted | | | | First Class Mail |
| Lillian Perkins | Address Redacted | | | | First Class Mail |
| Lillian Reed | Address Redacted | | | | First Class Mail |
| Lillian Roberts-Robey | Address Redacted | | | | First Class Mail |
| Lillian Sarne | Address Redacted | | | | First Class Mail |
| Lillian Shamblin | Address Redacted | | | | First Class Mail |
| Lillian Shelor | Address Redacted | | | | First Class Mail |
| Lillian Shonigo | Address Redacted | | | | First Class Mail |
| Lillian Snider | Address Redacted | | | | First Class Mail |
| Lillian Thompson | Address Redacted | | | | First Class Mail |
| Lillian Wallis | Address Redacted | | | | First Class Mail |
| Lillian Wilh Horn | Address Redacted | | | | First Class Mail |
| Lilliana Hill | Address Redacted | | | | First Class Mail |
| Lilliana Keshaka | Address Redacted | | | | First Class Mail |
| Lilliana Rasmussen | Address Redacted | | | | First Class Mail |
| Lilliann-Alexis Ramirez | Address Redacted | | | | First Class Mail |
| Lillianna Valadez | Address Redacted | | | | First Class Mail |
| Lilliany Roman | Address Redacted | | | | First Class Mail |
| Lillie Frederick | Address Redacted | | | | First Class Mail |
| Lillie Green | Address Redacted | | | | First Class Mail |
| Lillie Harris | Address Redacted | | | | First Class Mail |
| Lillie Maddox | Address Redacted | | | | First Class Mail |
| Lillie Perfans | Address Redacted | | | | First Class Mail |
| Lillie Simpson | Address Redacted | | | | First Class Mail |
| Lillie Sokol-Huettl | Address Redacted | | | | First Class Mail |
| Lillith Andjeld | Address Redacted | | | | First Class Mail |
| Lilly Ballard | Address Redacted | | | | First Class Mail |
| Lilly Burke | Address Redacted | | | | First Class Mail |
| Lilly Cowgill | Address Redacted | | | | First Class Mail |
| Lilly Delgado | Address Redacted | | | | First Class Mail |
| Lilly Jorgensen | Address Redacted | | | | First Class Mail |
| Lilly Keevon | Address Redacted | | | | First Class Mail |
| Lilly Kitchen | Address Redacted | | | | First Class Mail |
| Lilly Loson | Address Redacted | | | | First Class Mail |
| Lilly Maldonado | Address Redacted | | | | First Class Mail |
| Lilly Mares | Address Redacted | | | | First Class Mail |
| Lilly Mcdonald | Address Redacted | | | | First Class Mail |
| Lilly Mcfarlin | Address Redacted | | | | First Class Mail |
| Lilly Mike | Address Redacted | | | | First Class Mail |
| Lilly Ng | Address Redacted | | | | First Class Mail |
| Lilly Olson | Address Redacted | | | | First Class Mail |
| Lilly Rettman | Address Redacted | | | | First Class Mail |
| Lilly Rodriguez | Address Redacted | | | | First Class Mail |
| Lilly Roschen-Salter | Address Redacted | | | | First Class Mail |
| Lilly Rust | Address Redacted | | | | First Class Mail |
| Lilly Stanfield-Lafleur | Address Redacted | | | | First Class Mail |
| Lilly Vaughn | Address Redacted | | | | First Class Mail |
| Lilly Wilds | Address Redacted | | | | First Class Mail |
| Lilyan Edmonson | Address Redacted | | | | First Class Mail |
| Lilyana Galarza | Address Redacted | | | | First Class Mail |
| Lilyth Hunt | Address Redacted | | | | First Class Mail |
| Lily Alford | Address Redacted | | | | First Class Mail |
| Lily Aquino | Address Redacted | | | | First Class Mail |
| Lily Aronson | Address Redacted | | | | First Class Mail |
| Lily Banks | Address Redacted | | | | First Class Mail |
| Lily Barber | Address Redacted | | | | First Class Mail |
| Lily Barney | Address Redacted | | | | First Class Mail |
| Lily Benell | Address Redacted | | | | First Class Mail |
| Lily Bradley | Address Redacted | | | | First Class Mail |
| Lily Clark | Address Redacted | | | | First Class Mail |
| Lily Dimaggos | Address Redacted | | | | First Class Mail |
| Lily Dodge | Address Redacted | | | | First Class Mail |
| Lily Donofrio | Address Redacted | | | | First Class Mail |
| Lily Driscoll | Address Redacted | | | | First Class Mail |
| Lily Easter | Address Redacted | | | | First Class Mail |
| Lily Eaton | Address Redacted | | | | First Class Mail |
| Lily Fuhrman | Address Redacted | | | | First Class Mail |
| Lily Gao | Address Redacted | | | | First Class Mail |
| Lily Gomibes | Address Redacted | | | | First Class Mail |
| Lily Goodman | Address Redacted | | | | First Class Mail |
| Lily Goodwin | Address Redacted | | | | First Class Mail |
| Lily Gurren | Address Redacted | | | | First Class Mail |
| Lily Haak | Address Redacted | | | | First Class Mail |
| Lily Hansbrough | Address Redacted | | | | First Class Mail |
| Lily Harrison | Address Redacted | | | | First Class Mail |
| Lily Heinke | Address Redacted | | | | First Class Mail |
| Lily Hernandez | Address Redacted | | | | First Class Mail |
| Lily Hesler | Address Redacted | | | | First Class Mail |
| Lily Hunter | Address Redacted | | | | First Class Mail |
| Lily Jacobsen | Address Redacted | | | | First Class Mail |
| Lily Jauain-Wallace | Address Redacted | | | | First Class Mail |
| Lily Jones | Address Redacted | | | | First Class Mail |
| Lily Kalisher | Address Redacted | | | | First Class Mail |
| Lily Lewis | Address Redacted | | | | First Class Mail |
| Lily Marcil | Address Redacted | | | | First Class Mail |
| Lily Mckinley | Address Redacted | | | | First Class Mail |
| Lily Mink | Address Redacted | | | | First Class Mail |
| Lily Mora | Address Redacted | | | | First Class Mail |
| Lily Moreno | Address Redacted | | | | First Class Mail |
| Lily Morland | Address Redacted | | | | First Class Mail |
| Lily Odell | Address Redacted | | | | First Class Mail |
| Lily Pauuto | Address Redacted | | | | First Class Mail |
| Lily Piotkwski | Address Redacted | | | | First Class Mail |
| Lily Polack | Address Redacted | | | | First Class Mail |
| Lily Robinson | Address Redacted | | | | First Class Mail |
| Lily Rose | Address Redacted | | | | First Class Mail |
| Lily Ryan | Address Redacted | | | | First Class Mail |
| Lily Schimmneck | Address Redacted | | | | First Class Mail |
| Lily Silva | Address Redacted | | | | First Class Mail |
| Lily Simms | Address Redacted | | | | First Class Mail |
| Lily Sotare | Address Redacted | | | | First Class Mail |
| Lily Taylor | Address Redacted | | | | First Class Mail |
| Lily Thomas | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Lily Toohey | Address Redacted | | | | | First Class Mail |
| Lily Urueta-Lothman | Address Redacted | | | | | First Class Mail |
| Lily Varchoe | Address Redacted | | | | | First Class Mail |
| Lily Vasquez | Address Redacted | | | | | First Class Mail |
| Lily Vines | Address Redacted | | | | | First Class Mail |
| Lily Vitale | Address Redacted | | | | | First Class Mail |
| Lily Wilmet | Address Redacted | | | | | First Class Mail |
| Lily Womack | Address Redacted | | | | | First Class Mail |
| Lily Zeringue | Address Redacted | | | | | First Class Mail |
| Lilyan Farris | Address Redacted | | | | | First Class Mail |
| Lilyana Canez | Address Redacted | | | | | First Class Mail |
| Lilyana Lenguel | Address Redacted | | | | | First Class Mail |
| Lilyana Perras | Address Redacted | | | | | First Class Mail |
| Lilyanna Gomez | Address Redacted | | | | | First Class Mail |
| Lilyanne Legan | Address Redacted | | | | | First Class Mail |
| Lima Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | | First Class Mail |
| Lima Utilities | 50 Town Sq | Lima, OH 45801 | | | | First Class Mail |
| Lin Martin | Address Redacted | | | | | First Class Mail |
| Lina Avila | Address Redacted | | | | | First Class Mail |
| Lina Burgos | Address Redacted | | | | | First Class Mail |
| Lina Munn | Address Redacted | | | | | First Class Mail |
| Lina Orona | Address Redacted | | | | | First Class Mail |
| Lina Soohoong | Address Redacted | | | | | First Class Mail |
| Lina Velasco | Address Redacted | | | | | First Class Mail |
| Lincoln County | Tax Dept | 100 E Main St | Lincolnton, NC 28092-2725 | | | First Class Mail |
| Lincoln County | Tax Dept | 100 E Main St | Irvine, NC 28092-2725 | | | First Class Mail |
| Lincoln County Tax Collector | 225 W Olive St - Rm 205 | Newport, OR 97365 | | | | First Class Mail |
| Lincoln County Treasurer | Attn: Sue Fleck | 301 N Jeffers, Apt 102 | N Platte, NE 69101-3997 | | | First Class Mail |
| Lincoln Electric | 22801 St Clair Ave | Cleveland, OH 44117 | | | | First Class Mail |
| Lincoln International LLC | 500 West Madison St | Suite 3900 | Chicago, IL 60661 | | | First Class Mail |
| Lincoln Parish | Sales & Use Tax Commission | P.O. Box 863 | Ruston, LA 71273-0863 | | | First Class Mail |
| Lincoln Parish Tax Collector | P.O. Box 2070 | Ruston, LA 71273-2070 | | | | First Class Mail |
| Lincoln Plaza Center, Lp | P.O. Box 829424 | Philadelphia, PA 19182-9424 | | | | First Class Mail |
| Lincoln Plaza Center, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Lincoln Plaza Center, LP | 225 West Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| Lincoln Property Co | 2000 McKinney Ave, Ste 1000 | Dallas, TX 75201 | | | | First Class Mail |
| Lincoln Trail Dist Hlth Dept | P.O. Box 2609 | Elizabethtown, KY 42702-2609 | | | | First Class Mail |
| Lincoln Woodbranch | Address Redacted | | | | | First Class Mail |
| Linda Andres | Address Redacted | | | | | First Class Mail |
| Linda Brown | Address Redacted | | | | | First Class Mail |
| Linda Caldwell | Address Redacted | | | | | First Class Mail |
| Linda Darrah | Address Redacted | | | | | First Class Mail |
| Linda Demeris | Address Redacted | | | | | First Class Mail |
| Linda Do | Address Redacted | | | | | First Class Mail |
| Linda F Cox | Address Redacted | | | | | First Class Mail |
| Linda Fischer | Address Redacted | | | | | First Class Mail |
| Linda Halley | Address Redacted | | | | | First Class Mail |
| Linda Harris | Address Redacted | | | | | First Class Mail |
| Linda Mar | Address Redacted | | | | | First Class Mail |
| Linda Milbourn | Address Redacted | | | | | First Class Mail |
| Linda Monnam | Address Redacted | | | | | First Class Mail |
| Linda Parks | Address Redacted | | | | | First Class Mail |
| Linda Peglau | Address Redacted | | | | | First Class Mail |
| Linda Pinkham | Address Redacted | | | | | First Class Mail |
| Linda Sisavy | Address Redacted | | | | | First Class Mail |
| Linda Sidgu | Address Redacted | | | | | First Class Mail |
| Linda Valencin | Address Redacted | | | | | First Class Mail |
| Linda Verdone | Address Redacted | | | | | First Class Mail |
| Linda Voss | Address Redacted | | | | | First Class Mail |
| Lindale Mall Realty Holding, LLC | 401 Wilshire Boulevard | Suite 700, P.O. Box 2172 | Santa Monica, CA 90407 | | | First Class Mail |
| Lindale Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | | First Class Mail |
| LinkedIn | LinkedIn Ireland Unlimited Co | 5 Wilton Park | Dublin, DO2FX04 | Ireland | | First Class Mail |
| LinkedIn | LinkedIn Ireland Unlimited Company | Five Wilton Park | Dublin, DO2FX04 | Ireland | | First Class Mail |
| Linden Stotsky | Address Redacted | | | | | First Class Mail |
| Linden Baierl | Address Redacted | | | | | First Class Mail |
| Lindon Tyler Glavich | Address Redacted | | | | | First Class Mail |
| Lindsae Garcia | Address Redacted | | | | | First Class Mail |
| Lindon City | 100 N State St | Lindon, UT 84042 | | | | First Class Mail |
| Lindsay Binder | Address Redacted | | | | | First Class Mail |
| Lindsay Bowman | Address Redacted | | | | | First Class Mail |
| Lindsay Busby | Address Redacted | | | | | First Class Mail |
| Lindsay Chenot | Address Redacted | | | | | First Class Mail |
| Lindsay Dustin | Address Redacted | | | | | First Class Mail |
| Lindsay Dylag | Address Redacted | | | | | First Class Mail |
| Lindsay Fox | Address Redacted | | | | | First Class Mail |
| Lindsay Fox | Address Redacted | | | | | First Class Mail |
| Lindsay Garcia | Address Redacted | | | | | First Class Mail |
| Lindsay Gerard | Address Redacted | | | | | First Class Mail |
| Lindsay Greig | Address Redacted | | | | | First Class Mail |
| Lindsay King | Address Redacted | | | | | First Class Mail |
| Lindsay Kitchen | Address Redacted | | | | | First Class Mail |
| Lindsay Robinson | Address Redacted | | | | | First Class Mail |
| Lindsay Rodriguez | Address Redacted | | | | | First Class Mail |
| Lindsay Sawyer | Address Redacted | | | | | First Class Mail |
| Lindsay Secor | Address Redacted | | | | | First Class Mail |
| Lindsay Tebeckhorst | Address Redacted | | | | | First Class Mail |
| Lindsay Thrasher | Address Redacted | | | | | First Class Mail |
| Lindsay Walker | Address Redacted | | | | | First Class Mail |
| Lindsay Atchley | Address Redacted | | | | | First Class Mail |
| Lindsey Best | Address Redacted | | | | | First Class Mail |
| Lindsey Bocian | Address Redacted | | | | | First Class Mail |
| Lindsey Finley | Address Redacted | | | | | First Class Mail |
| Lindsey Gesmis | Address Redacted | | | | | First Class Mail |
| Lindsey Gilbert | Address Redacted | | | | | First Class Mail |
| Lindsey Graf | Address Redacted | | | | | First Class Mail |
| Lindsey Green | Address Redacted | | | | | First Class Mail |
| Lindsey Herrera | Address Redacted | | | | | First Class Mail |
| Lindsey Holt | Address Redacted | | | | | First Class Mail |
| Lindsey Houha | Address Redacted | | | | | First Class Mail |
| Lindsey Jetton | Address Redacted | | | | | First Class Mail |
| Lindsey Markovec | Address Redacted | | | | | First Class Mail |
| Lindsey Nevans | Address Redacted | | | | | First Class Mail |
| Lindsey Platt | Address Redacted | | | | | First Class Mail |
| Lindsey Price | Address Redacted | | | | | First Class Mail |
| Lindsey Rea | Address Redacted | | | | | First Class Mail |
| Lindsey Roberson | Address Redacted | | | | | First Class Mail |
| Lindsey Roberts | Address Redacted | | | | | First Class Mail |
| Lindsey Schott | Address Redacted | | | | | First Class Mail |
| Lindsey Scott | Address Redacted | | | | | First Class Mail |
| Lindsey Sharp | Address Redacted | | | | | First Class Mail |
| Lindsey Smith | Address Redacted | | | | | First Class Mail |
| Lindsey T Young | Address Redacted | | | | | First Class Mail |
| Lindsey Touchet | Address Redacted | | | | | First Class Mail |
| Lindsey Windom | Address Redacted | | | | | First Class Mail |
| Lindsie Nesbit | Address Redacted | | | | | First Class Mail |
| Lindsie Phillippe | Address Redacted | | | | | First Class Mail |
| Lindsy Canter | Address Redacted | | | | | First Class Mail |
| Lindsy McLoughlin | Address Redacted | | | | | First Class Mail |
| Linette Barnhill | Address Redacted | | | | | First Class Mail |
| LinkedIn Corp | 2029 Stierlin Ct | Mountain View, CA 94043 | | | | First Class Mail |
| Linkes Whiting | Address Redacted | | | | | First Class Mail |
| Linn County Tax Collector | P.O. Box 309 | Albany, OR 97321 | | | | First Class Mail |
| Linnell Martin | Address Redacted | | | | | First Class Mail |
| Linnet Kempen | Address Redacted | | | | | First Class Mail |
| Linnick Investments LLC | c/o Spinoso Real Estate Group, Dts, Llc | 112 Northern Concourse | North Syracuse, NY 13212 | | | First Class Mail |
| Linnick Investments, LLC | 2409 Ring Rd, Ste 100 | Elizabethtown, KY 42701 | | | | First Class Mail |
| Linsay Pitz | Address Redacted | | | | | First Class Mail |
| Linzy Murray | Address Redacted | | | | | First Class Mail |
| LionHeart Critical Power Specialists, Inc | 13151 Executive Court | Huntley, IL 60142 | | | | First Class Mail |
| Liquid Glass (Qingdao) | P.O. Box 1192 | Lyndonville, VT 05851 | | | | First Class Mail |
| Liquid Glass Body Jewelry Llc | P.O. Box 1192 | Lyndonville, VT 05851 | | | | First Class Mail |
| Liria Hernandentte | Address Redacted | | | | | First Class Mail |
| Liran Sonnenfeld | Address Redacted | | | | | First Class Mail |
| Liris Pozo Martinez | Address Redacted | | | | | First Class Mail |
| Lisa Aldava | Address Redacted | | | | | First Class Mail |
| Lisa Anderson | Address Redacted | | | | | First Class Mail |
| Lisa Baker | Address Redacted | | | | | First Class Mail |
| Lisa Ball | Address Redacted | | | | | First Class Mail |
| Lisa Beemblossom | Address Redacted | | | | | First Class Mail |
| Lisa Belliveau | Address Redacted | | | | | First Class Mail |
| Lisa Brooks | Address Redacted | | | | | First Class Mail |
| Lisa Brown | Address Redacted | | | | | First Class Mail |
| Lisa Burke | Address Redacted | | | | | First Class Mail |
| Lisa Catalano | Address Redacted | | | | | First Class Mail |
| Lisa Collins | Address Redacted | | | | | First Class Mail |
| Lisa Cox | Address Redacted | | | | | First Class Mail |
| Lisa E Yates | Clerk of Circuit Court | 200 Charles St | La Plata, MD 20646 | | | First Class Mail |
| Lisa Elliott | Address Redacted | | | | | First Class Mail |
| Lisa Fischer | Address Redacted | | | | | First Class Mail |
| Lisa Frangione | Address Redacted | | | | | First Class Mail |
| Lisa Gomez | Address Redacted | | | | | First Class Mail |
| Lisa Gonzalez | Address Redacted | | | | | First Class Mail |
| Lisa Gragras | Address Redacted | | | | | First Class Mail |
| Lisa Hall | Address Redacted | | | | | First Class Mail |
| Lisa Harper | Address Redacted | | | | | First Class Mail |
| Lisa Hatcher | Address Redacted | | | | | First Class Mail |
| Lisa Haynes | Address Redacted | | | | | First Class Mail |
| Lisa Heath | Address Redacted | | | | | First Class Mail |
| Lisa Henne | Address Redacted | | | | | First Class Mail |
| Lisa Heneveld | Address Redacted | | | | | First Class Mail |
| Lisa Hernandez | Address Redacted | | | | | First Class Mail |
| Lisa Hicks | Address Redacted | | | | | First Class Mail |
| Lisa Hill | Address Redacted | | | | | First Class Mail |
| Lisa Holloway | Address Redacted | | | | | First Class Mail |
| Lisa Hosmer | Address Redacted | | | | | First Class Mail |
| Lisa Howell | Address Redacted | | | | | First Class Mail |
| Lisa Hughes | Address Redacted | | | | | First Class Mail |
| Lisa J Warchewimski | Address Redacted | | | | | First Class Mail |
| Lisa Johnson | Address Redacted | | | | | First Class Mail |
| Lisa Klingbeil | Address Redacted | | | | | First Class Mail |
| Lisa Kolwer | Address Redacted | | | | | First Class Mail |
| Lisa Krogski | Address Redacted | | | | | First Class Mail |
| Lisa Marie Truesdale | Address Redacted | | | | | First Class Mail |
| Lisa Martinez | Address Redacted | | | | | First Class Mail |

| Name | Address | Address | | | Method of Service |
|---|---|---|---|---|---|
| Lisa Mcdonald | Address Redacted | | | | First Class Mail |
| Lisa Mcnew | Address Redacted | | | | First Class Mail |
| Lisa Mcpherson | Address Redacted | | | | First Class Mail |
| Lisa Nelson | Address Redacted | | | | First Class Mail |
| Lisa Nelson | Address Redacted | | | | First Class Mail |
| Lisa Ngoroo | Address Redacted | | | | First Class Mail |
| Lisa Oehlmer | Address Redacted | | | | First Class Mail |
| Lisa Partlow | Address Redacted | | | | First Class Mail |
| Lisa Payne | Address Redacted | | | | First Class Mail |
| Lisa Perriene | Address Redacted | | | | First Class Mail |
| Lisa Peterson | Address Redacted | | | | First Class Mail |
| Lisa Reck | Address Redacted | | | | First Class Mail |
| Lisa Reynolds | Address Redacted | | | | First Class Mail |
| Lisa Robinson | Address Redacted | | | | First Class Mail |
| Lisa Roehling | Address Redacted | | | | First Class Mail |
| Lisa Seachrist | Address Redacted | | | | First Class Mail |
| Lisa Sheard | Address Redacted | | | | First Class Mail |
| Lisa Sollmensawyer | Address Redacted | | | | First Class Mail |
| Lisa Swartz | Address Redacted | | | | First Class Mail |
| Lisa Tillsworth | Address Redacted | | | | First Class Mail |
| Lisa Vallier | Address Redacted | | | | First Class Mail |
| Lisa Vaughn | Address Redacted | | | | First Class Mail |
| Lisa Ward | Address Redacted | | | | First Class Mail |
| Lisa Wasievski | Address Redacted | | | | First Class Mail |
| Lisa White | Address Redacted | | | | First Class Mail |
| Lisa Williams | Address Redacted | | | | First Class Mail |
| Lisa Yates | Address Redacted | | | | First Class Mail |
| Lisa Young | Address Redacted | | | | First Class Mail |
| Lisa Young | Address Redacted | | | | First Class Mail |
| Lisa Young | Address Redacted | | | | First Class Mail |
| Lisah Buchanan | Address Redacted | | | | First Class Mail |
| Lisa-Jo Donnelly | Address Redacted | | | | First Class Mail |
| Lisamarie Reyes | Address Redacted | | | | First Class Mail |
| Lisamarie Romo | Address Redacted | | | | First Class Mail |
| Lisandro Acuna | Address Redacted | | | | First Class Mail |
| Lisbet Gonzalez | Address Redacted | | | | First Class Mail |
| Lisbeth Perez | Address Redacted | | | | First Class Mail |
| Lisely Gavina | Address Redacted | | | | First Class Mail |
| Liseth Bautista Sanchez | Address Redacted | | | | First Class Mail |
| Lisette Corral | Address Redacted | | | | First Class Mail |
| Lisette Scott Doing Business As Jam+Rico | 301 Claremont Ave | Unit 5 | Montclair, NJ 07042 | | First Class Mail |
| Lisha Spinder | Address Redacted | | | | First Class Mail |
| Lissette Forty | Address Redacted | | | | First Class Mail |
| Liss Delgado | Address Redacted | | | | First Class Mail |
| Lisset Valadez | Address Redacted | | | | First Class Mail |
| Lisseth Sustaita | Address Redacted | | | | First Class Mail |
| Lita Henson | Address Redacted | | | | First Class Mail |
| Lita Silic | Address Redacted | | | | First Class Mail |
| Litsy Mendoza | Address Redacted | | | | First Class Mail |
| Little Poule | Address Redacted | | | | First Class Mail |
| Little Rock Outlets Realty Holding, LLC | 1010 Northern Boulevard, Suite 212 | Great Neck, NY 11021 | | | First Class Mail |
| Little Rock Outlets Realty Holdings, LLC | 1909 Tylers St, Ste 403 | Hollywood, FL 33020 | | | First Class Mail |
| Littler Mendelson Pc | 333 Bush St, 34th Fl | San Francisco, CA 94104 | | | First Class Mail |
| Litzy Barbosa | Address Redacted | | | | First Class Mail |
| Litzy DeoleZ | Address Redacted | | | | First Class Mail |
| Litzy Reyes | Address Redacted | | | | First Class Mail |
| Liv Borsley | Address Redacted | | | | First Class Mail |
| Liv Cannon | Address Redacted | | | | First Class Mail |
| Liv Come | Address Redacted | | | | First Class Mail |
| Liv De Spain | Address Redacted | | | | First Class Mail |
| Liv Larson | Address Redacted | | | | First Class Mail |
| Liv Lovison | Address Redacted | | | | First Class Mail |
| Liv Magombo | Address Redacted | | | | First Class Mail |
| Liv Michaels | Address Redacted | | | | First Class Mail |
| Liv Pessin | Address Redacted | | | | First Class Mail |
| Liv Roukes | Address Redacted | | | | First Class Mail |
| Liv Sewell | Address Redacted | | | | First Class Mail |
| Livermore Premium Outlets, LLC | c/o Simon Property Group | 225 West Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Livermore Premium Outlets, LLC | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Livi Leitch | Address Redacted | | | | First Class Mail |
| Livia Corbin | Address Redacted | | | | First Class Mail |
| Livia Eilic | Address Redacted | | | | First Class Mail |
| Livia Walker (Minor) | Address Redacted | | | | First Class Mail |
| Livier Alvarado | Address Redacted | | | | First Class Mail |
| Living Beyond Breast Cancer | 40 Monument Road | Suite 104 | Bala Cynwyd, PA 19004 | | First Class Mail |
| Livingston County | Attn: Collector of Revenue | 700 Webster St, Ste S | Chillicothe, MO 64601-2253 | | First Class Mail |
| Livingston County Collector | 700 Webster St | Chillicothe, MO 64601 | | | First Class Mail |
| Livingston Mall Realty Holding LLC | c/o Kohan Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| Livingston Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | First Class Mail |
| Livit Galvan | Address Redacted | | | | First Class Mail |
| Livvy Miccolung | Address Redacted | | | | First Class Mail |
| Livvy Spires | Address Redacted | | | | First Class Mail |
| Livy Sanders | Address Redacted | | | | First Class Mail |
| Liya Graham | Address Redacted | | | | First Class Mail |
| Liyah Durham | Address Redacted | | | | First Class Mail |
| Liyah Garner | Address Redacted | | | | First Class Mail |
| Liyah Martin | Address Redacted | | | | First Class Mail |
| Liyah Walker | Address Redacted | | | | First Class Mail |
| Liyah Ware | Address Redacted | | | | First Class Mail |
| Liyah Said | Address Redacted | | | | First Class Mail |
| Liz Adams | Address Redacted | | | | First Class Mail |
| Liz Campbell | Address Redacted | | | | First Class Mail |
| Liz Dietrich-Selgrath | Address Redacted | | | | First Class Mail |
| Liz Jurado | Address Redacted | | | | First Class Mail |
| Liz Melo | Address Redacted | | | | First Class Mail |
| Liz Musselman | Address Redacted | | | | First Class Mail |
| Liz Ramirez | Address Redacted | | | | First Class Mail |
| Liz Reed | Address Redacted | | | | First Class Mail |
| Liz Ruedo | Address Redacted | | | | First Class Mail |
| Liz Tolleri | Address Redacted | | | | First Class Mail |
| Liz Vinci | Address Redacted | | | | First Class Mail |
| Liz Walsh | Address Redacted | | | | First Class Mail |
| Liza Brandenburg | Address Redacted | | | | First Class Mail |
| Liza Jane Bowling | Address Redacted | | | | First Class Mail |
| Lizabeth Thomas | Address Redacted | | | | First Class Mail |
| Lizan Retail Real Estate Consultants LLC | 1177 Avenue Of The Americas | 5Th Floor | New York, NY 10036 | | First Class Mail |
| Lizbeth Abarca | Address Redacted | | | | First Class Mail |
| Lizbeth Aguirre | Address Redacted | | | | First Class Mail |
| Lizbeth Carmona | Address Redacted | | | | First Class Mail |
| Lizbeth Ciranda | Address Redacted | | | | First Class Mail |
| Lizbeth Cobos | Address Redacted | | | | First Class Mail |
| Lizbeth Hernandez | Address Redacted | | | | First Class Mail |
| Lizbeth Juarez | Address Redacted | | | | First Class Mail |
| Lizbeth Maceda | Address Redacted | | | | First Class Mail |
| Lizbeth Martinez | Address Redacted | | | | First Class Mail |
| Lizbeth Morales | Address Redacted | | | | First Class Mail |
| Lizbeth Trujillo | Address Redacted | | | | First Class Mail |
| Lize Martinez | Address Redacted | | | | First Class Mail |
| Lizet Garcia | Address Redacted | | | | First Class Mail |
| Lizet Sigler | Address Redacted | | | | First Class Mail |
| Lizeth Rosas | Address Redacted | | | | First Class Mail |
| Lizetha Delgado | Address Redacted | | | | First Class Mail |
| Lizette Dippolito | Address Redacted | | | | First Class Mail |
| Lizette Florencio | Address Redacted | | | | First Class Mail |
| Lizette Garcia-Montes De Oca | Address Redacted | | | | First Class Mail |
| Lizette Guzman | Address Redacted | | | | First Class Mail |
| Lizette Miranda | Address Redacted | | | | First Class Mail |
| Lizette Morales | Address Redacted | | | | First Class Mail |
| Lizette Nogueda | Address Redacted | | | | First Class Mail |
| Lizette Rodriguez | Address Redacted | | | | First Class Mail |
| Lizette Tejeda | Address Redacted | | | | First Class Mail |
| Lizethys Collazo | Address Redacted | | | | First Class Mail |
| Lizmarie Acosta | Address Redacted | | | | First Class Mail |
| Lizmarie Santa | Address Redacted | | | | First Class Mail |
| Lizmariz Santana | Address Redacted | | | | First Class Mail |
| Lizmary Vega | Address Redacted | | | | First Class Mail |
| Lizset Perez | Address Redacted | | | | First Class Mail |
| Lizzette Delao | Address Redacted | | | | First Class Mail |
| Lizzie Barber | Address Redacted | | | | First Class Mail |
| Lizzie Jourigue | Address Redacted | | | | First Class Mail |
| Lizzie Neace | Address Redacted | | | | First Class Mail |
| Lizzie Ward | Address Redacted | | | | First Class Mail |
| Lizzie Wright | Address Redacted | | | | First Class Mail |
| Lizzie Young | Address Redacted | | | | First Class Mail |
| Lizzy Blunt | Address Redacted | | | | First Class Mail |
| Lizzy Chumbley | Address Redacted | | | | First Class Mail |
| Lizzy Ortiz | Address Redacted | | | | First Class Mail |
| Lizzy Frisk | Address Redacted | | | | First Class Mail |
| Lizzy Hashimoto | Address Redacted | | | | First Class Mail |
| Lizzy Johnson | Address Redacted | | | | First Class Mail |
| Lizzy Jones | Address Redacted | | | | First Class Mail |
| Lizzy Malmum | Address Redacted | | | | First Class Mail |
| Lizzy Mcclusky | Address Redacted | | | | First Class Mail |
| Lizzy Stokes | Address Redacted | | | | First Class Mail |
| Lizzy Westfall | Address Redacted | | | | First Class Mail |
| Lj Sesill | Address Redacted | | | | First Class Mail |
| Lloyd + Company Advertising, Inc. | 49 Varick St | Suite 1018 | Lloyd + Company Advertising, Inc | New York, NY 10014 | First Class Mail |
| Lluvia Valdes | Address Redacted | | | | First Class Mail |
| Lo Dmeally | Address Redacted | | | | First Class Mail |
| Localac Inc | 2740 Spirit Rock Trail | Reno, NV 89511 | | | First Class Mail |
| Localac, Inc (Shenzhen) | 2740 Spirit Rock Tr | Reno, NV 89511 | | | First Class Mail |
| Localac, Inc (Shenzhen) | 2740 Spirit Rock Trail | Reno, NV 89511 | | | First Class Mail |
| Lofty Innovation Co Ltd | Unit 2007, 20/F, Wayson Commercial Bldg | 28 Connaught Rd, West | Hong Kong | Hong Kong | First Class Mail |
| Lofty Innovation Co Ltd | Unit 2007, 20/F, Wayson Commercial Bldg | 28 Connaught Rd W | Sheung Wan | Hong Kong | First Class Mail |
| Logan Aira | Address Redacted | | | | First Class Mail |
| Logan Baltazar | Address Redacted | | | | First Class Mail |
| Logan Boone | Address Redacted | | | | First Class Mail |
| Logan Cannon | Address Redacted | | | | First Class Mail |
| Logan Fraher | Address Redacted | | | | First Class Mail |
| Logan Fruman | Address Redacted | | | | First Class Mail |
| Logan Glazer | Address Redacted | | | | First Class Mail |
| Logan Mcbryde | Address Redacted | | | | First Class Mail |
| Logan Mclaurin | Address Redacted | | | | First Class Mail |
| Logan Rachild | Address Redacted | | | | First Class Mail |
| Logan Smith | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Logan Turner | Address Redacted | | | | First Class Mail |
| Logan Valley Realty LLC | Logan Valley Ch LLC & Logan Valley Nexom LLC | Logan Valley Mall, Management Office | 5080 Goods Ln, Ste 1 | Altoona, PA 16602 | First Class Mail |
| Logan Valley Realty LLC | Logan Valley Ch LLC & Logan Valley Nexom LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Logan Valley Realty, LLC | 150 Great Neck Rd, Ste 304 | | | | First Class Mail |
| Logan Wannamaker | Address Redacted | | | | First Class Mail |
| Logan Young | Address Redacted | | | | First Class Mail |
| Logo Manager, Inc | S-11 Dry Dock Ave | Suite 2080 | Boston, MA 02141 | | First Class Mail |
| Logistyx Technologies LLC | 955 N Plum Grove Rd, Suite E | Schaumburg, IL 60173 | | | First Class Mail |
| Logistyx Technologies, LLC | 2448 E 81St St | Suite 5100 | Tulsa, OK 74137 | | First Class Mail |
| Logun Speed | Address Redacted | | | | First Class Mail |
| Lois Chong | Address Redacted | | | | First Class Mail |
| Lois Ponsonby | Address Redacted | | | | First Class Mail |
| Lois Warcott | Address Redacted | | | | First Class Mail |
| Lois Wilson | Address Redacted | | | | First Class Mail |
| Lois Crouch-Weir | Address Redacted | | | | First Class Mail |
| Lola Eastwood | Address Redacted | | | | First Class Mail |
| Lola Edwards | Address Redacted | | | | First Class Mail |
| Lola Gherra | Address Redacted | | | | First Class Mail |
| Lola Howell | Address Redacted | | | | First Class Mail |
| Lola Martins | Address Redacted | | | | First Class Mail |
| Lola Wright | Address Redacted | | | | First Class Mail |
| Lolita Ivcic-Barreda | Address Redacted | | | | First Class Mail |
| Lollalynette Coleman | Address Redacted | | | | First Class Mail |
| Lombard | Attn: Water Billing | 255 E Wilson Ave | Lombard, IL 60148-3926 | | First Class Mail |
| Lona Bryant | Address Redacted | | | | First Class Mail |
| Lona Gangooni | Address Redacted | | | | First Class Mail |
| Londa Dunbar | Address Redacted | | | | First Class Mail |
| London Cesse | Address Redacted | | | | First Class Mail |
| London Flowers | Address Redacted | | | | First Class Mail |
| London Hunsucker | Address Redacted | | | | First Class Mail |
| London Lloyd | Address Redacted | | | | First Class Mail |
| London Phillips | Address Redacted | | | | First Class Mail |
| London Porter | Address Redacted | | | | First Class Mail |
| London Robertson | Address Redacted | | | | First Class Mail |
| London Sellers | Address Redacted | | | | First Class Mail |
| London Walton | Address Redacted | | | | First Class Mail |
| Long Hd Fire Dist Tax Coll | Newtown Savings Bank | P.O. Box 6110 | Woburn, MA 01888-6110 | | First Class Mail |
| Long Hai Handbag Factory (Hk) Ltd | Unit E, 5/F, World Tech Centre | 95 How Ming St | Kwun Tong, Kowloon | Hong Kong | First Class Mail |
| Long Yat Handbag Fty Ltd | Unit E, 5/F, World Tech Centre | 95 How Ming St | Kwun Tong, Kowloon | Hong Kong | First Class Mail |
| Long Yat Handbag Fty Ltd | Unit E, 5/F, World Tech Centre | 95 How Ming St | Kwun Tong, Kowloon | Hong Kong | First Class Mail |
| Lonoke County Tax Collector | P.O. Box 192 | Lonoke, AR 72086 | | | First Class Mail |
| Lonyae Brown | Address Redacted | | | | First Class Mail |
| Loomis | Dept C4 10500 | Pasoma, IL 60055-0500 | | | First Class Mail |
| Lora Brown | Address Redacted | | | | First Class Mail |
| Lora Johnson | Address Redacted | | | | First Class Mail |
| Lora Maxwell | Address Redacted | | | | First Class Mail |
| Lora Roberson | Address Redacted | | | | First Class Mail |
| Lora Tonko | Address Redacted | | | | First Class Mail |
| Lora Wiener | Address Redacted | | | | First Class Mail |
| Loraina Rodriguez | Address Redacted | | | | First Class Mail |
| Loraine Pabon | Address Redacted | | | | First Class Mail |
| Loralei Smith-Kiang | Address Redacted | | | | First Class Mail |
| Loralye Gibson | Address Redacted | | | | First Class Mail |
| Loranda Lewis | Address Redacted | | | | First Class Mail |
| Loray Thompson | Address Redacted | | | | First Class Mail |
| Lordez Burton | Address Redacted | | | | First Class Mail |
| Loreal Colt | Address Redacted | | | | First Class Mail |
| Loreal Rone | Address Redacted | | | | First Class Mail |
| Loreal Frech | Address Redacted | | | | First Class Mail |
| Loreen Kinney | Address Redacted | | | | First Class Mail |
| Lorelei Maverick | Address Redacted | | | | First Class Mail |
| Lorelei Pendroy | Address Redacted | | | | First Class Mail |
| Lorelei Titinoff | Address Redacted | | | | First Class Mail |
| Lorelei Tokarski | Address Redacted | | | | First Class Mail |
| Lorelia Simmert | Address Redacted | | | | First Class Mail |
| Loren Holman | Address Redacted | | | | First Class Mail |
| Loren Knox | Address Redacted | | | | First Class Mail |
| Loren Tatum | Address Redacted | | | | First Class Mail |
| Lorena Arenas | Address Redacted | | | | First Class Mail |
| Lorena Ascencio | Address Redacted | | | | First Class Mail |
| Lorena Baca | Address Redacted | | | | First Class Mail |
| Lorena Ibarra | Address Redacted | | | | First Class Mail |
| Lorena Jimenez | Address Redacted | | | | First Class Mail |
| Lorena Morales | Address Redacted | | | | First Class Mail |
| Lorena Perez-Escalante | Address Redacted | | | | First Class Mail |
| Lorena Rodriguez | Address Redacted | | | | First Class Mail |
| Lorena Turcios | Address Redacted | | | | First Class Mail |
| Loretta Copper | Address Redacted | | | | First Class Mail |
| Loretta Crews | Address Redacted | | | | First Class Mail |
| Loretta Golden | Address Redacted | | | | First Class Mail |
| Loretta Howe | Address Redacted | | | | First Class Mail |
| Loretta Pambianchi | Address Redacted | | | | First Class Mail |
| Loretta Rodriguez | Address Redacted | | | | First Class Mail |
| Lori Adams | Address Redacted | | | | First Class Mail |
| Lori Andrus | Address Redacted | | | | First Class Mail |
| Lori Banner | Address Redacted | | | | First Class Mail |
| Lori Cass | Address Redacted | | | | First Class Mail |
| Lori Cowher | Address Redacted | | | | First Class Mail |
| Lori Crush | Address Redacted | | | | First Class Mail |
| Lori Evans | Address Redacted | | | | First Class Mail |
| Lori Ford | Address Redacted | | | | First Class Mail |
| Lori Fulp | Address Redacted | | | | First Class Mail |
| Lori Gapp | Address Redacted | | | | First Class Mail |
| Lori Guzinski | Address Redacted | | | | First Class Mail |
| Lori Hendrix | Address Redacted | | | | First Class Mail |
| Lori Hutchins | Address Redacted | | | | First Class Mail |
| Lori Koehler | Address Redacted | | | | First Class Mail |
| Lori Michaelson | Address Redacted | | | | First Class Mail |
| Lori Nichols | Address Redacted | | | | First Class Mail |
| Lori Rodriguez | Address Redacted | | | | First Class Mail |
| Lori Sharp | Address Redacted | | | | First Class Mail |
| Lori Souza | Address Redacted | | | | First Class Mail |
| Lori Sprenger | Address Redacted | | | | First Class Mail |
| Lori Ward | Address Redacted | | | | First Class Mail |
| Lori Yorks | Address Redacted | | | | First Class Mail |
| Lorianna Hatcher | Address Redacted | | | | First Class Mail |
| Lorianne Pratt | Address Redacted | | | | First Class Mail |
| Lorin Dunn | Address Redacted | | | | First Class Mail |
| Loris Pennington | Address Redacted | | | | First Class Mail |
| Lorin Sage | Address Redacted | | | | First Class Mail |
| Lorin Welch | Address Redacted | | | | First Class Mail |
| Lorina Quintanilla | Address Redacted | | | | First Class Mail |
| Lorna Arevalo | Address Redacted | | | | First Class Mail |
| Lorisa Johnston | Address Redacted | | | | First Class Mail |
| Lorsa Payton | Address Redacted | | | | First Class Mail |
| Lorrae Chavez | Address Redacted | | | | First Class Mail |
| Lorraine Averitt | 1692 W Melrose St, 7Th Fl | Phoenix, AZ 85007 | | | First Class Mail |
| Lorraine Guerra | Address Redacted | | | | First Class Mail |
| Lorraine Hoffman | Address Redacted | | | | First Class Mail |
| Lorraine Reas | Address Redacted | | | | First Class Mail |
| Lorraine Rodriguezalvarez | Address Redacted | | | | First Class Mail |
| Lorraine Vozzella | Address Redacted | | | | First Class Mail |
| Lory Piericurto | Address Redacted | | | | First Class Mail |
| Loryanne Nokrjar | Address Redacted | | | | First Class Mail |
| Loryn Taylor | Address Redacted | | | | First Class Mail |
| Loryni-Ekim | Address Redacted | | | | First Class Mail |
| Los Angeles County | Tax Collector | P.O. Box 54888 | Los Angeles, CA 90054-0888 | | First Class Mail |
| Los Angeles County | Attn: Agricultural Commissioner | Weights And Measures | 11012 Garfield Ave | S Gate, CA 90280 | First Class Mail |
| Los Angeles County Clerk | Business Filing & Registration | P.O. Box 1208 | Norwalk, CA 90651-1208 | | First Class Mail |
| Los Angeles County Treasurer | P.O. Box 512399 | Los Angeles, CA 60051-0399 | | | First Class Mail |
| Louia Bruaco | Address Redacted | | | | First Class Mail |
| Louis Joriet Realty LLC | C/o Namdar Realty Group LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Louis Joriet Realty LLC | Louis Joriet Nexom LLC | C/o Namdar Realty Group LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | First Class Mail |
| Louis Joriet Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Louis Roberts | Address Redacted | | | | First Class Mail |
| Louis Smith | Address Redacted | | | | First Class Mail |
| Louisa Balderas | Address Redacted | | | | First Class Mail |
| Louisa Hurst | Address Redacted | | | | First Class Mail |
| Louisa Jurko | Address Redacted | | | | First Class Mail |
| Louisa Zeigle | Address Redacted | | | | First Class Mail |
| Louise De La Torre | Address Redacted | | | | First Class Mail |
| Louise Sering | Address Redacted | | | | First Class Mail |
| Louise Wuerthner | Address Redacted | | | | First Class Mail |
| Louise-Adrienne Sudano | Address Redacted | | | | First Class Mail |
| Louisiana Department Of Revenue | 617 N Third St | P.O. Box 4064 | Baton Rouge, LA 70821-4064 | | First Class Mail |
| Louisiana Dept of | Agriculture & Forestry | 5825 Florida Blvd, Ste 1003 | Baton Rouge, LA 70806 | | First Class Mail |
| Louisiana Dept of Revenue | Sales Tax Division | P.O. Box 3138 | Baton Rouge, LA 70821-3138 | | First Class Mail |
| Louisiana Dept of Revenue | Taxation Corp Tax Section | P.O. Box 91011 | Baton Rouge, LA 70821-9011 | | First Class Mail |
| Louisiana Secretary of State | Corporations Division | P.O. Box 94125 | Baton Rouge, LA 70804-9125 | | First Class Mail |
| Louisiana Secretary of State | Attn: Corp Div | P.O. Box 94125 | Baton Rouge, LA 70804-9125 | | First Class Mail |
| Louisiana Tax Free Shopping | 1650 Poydras St | New Orleans, LA 70112 | | | First Class Mail |
| Louisville Metro | Attn: Revenue Commission | P.O. Box 35410 | Louisville, KY 40232-5410 | | First Class Mail |
| Louisville Metro Omb | Attn: Health Billing | P.O. Box 34277 | Louisville, KY 40232-4277 | | First Class Mail |
| Loury Castillo | Address Redacted | | | | First Class Mail |
| Loungefly, LLC | 2802 Wetmore Ave | Everett, WA 92801 | | | First Class Mail |
| Lourdes Bolanos | Address Redacted | | | | First Class Mail |
| Lourdes Garcia | Address Redacted | | | | First Class Mail |
| Lourdes Marquez | Address Redacted | | | | First Class Mail |
| Lourdes Orozco | Address Redacted | | | | First Class Mail |
| Louree Snell | Address Redacted | | | | First Class Mail |
| Louryn Holiday | Address Redacted | | | | First Class Mail |
| Love Barnes | Address Redacted | | | | First Class Mail |
| Love Signs of Grand Island, LLC | P.O. Ava 5293 | Grand Island, NE 68802 | | | First Class Mail |
| Loveland | Attn: Utility Billing | 500 E 3rd St, Ste 100 | Loveland, CO 80537 | | First Class Mail |
| Loveland City Of | Sales Tax Administration | P.O. Box 845 | Loveland, CO 80539-0845 | | First Class Mail |
| Lovell Gamble | Address Redacted | | | | First Class Mail |
| Lovella Stclair | Address Redacted | | | | First Class Mail |
| Loveonna Chunn | Address Redacted | | | | First Class Mail |
| Lowndes County | Attn: Tax Collector | P.O. Box 1077 | Columbus, MS 39705 | | First Class Mail |
| Lowndes County Tax Commissioner | P.O. Box 1409 | Valdosta, GA 31603 | | | First Class Mail |
| LRBSA | Lackawanna River Basin Sewer Authority | P.O. Box 280 | Olyphant, PA 18447-0280 | | First Class Mail |
| LRM Corn Inc | 500 Terry Francois St, 6th Fl | San Francisco, CA 94158 | | | First Class Mail |
| LRS | 5500 Pearl St | Rosemont, IL 60018 | | | First Class Mail |
| Lrs Holdings, LLC | 5500 Pearl St | Rosemont, IL 60018 | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Lu Bi Z, LLC | c/o Lormax Stern Development Co | 38500 Woodward Ave, Ste 200 | Bloomfield Hills, MI 48304 | | | First Class Mail |
| Li Johnson | Address Redacted | | | | | First Class Mail |
| Lhimothree Limited | c/o Baker Tilly | Steuerberatungsgesellschaft MbH & Co Kg | Maharashtra | Mumbai, 400072 | India | First Class Mail |
| Lhimothree Limited | L&T Technology Center Gate No 5 | Saki Vihar Road Powai | Maharashtra | Mumbai, 400072 | India | First Class Mail |
| Ltr Collective | 7650 Rivers Edge Drive | Columbus, OH 43235 | | | | First Class Mail |
| Ltr Collective LLC | 7650 Rivers Edge Drive | Columbus, OH 43235 | | | | First Class Mail |
| Ltr Collective, LLC | 2320 Heaton Ct | Notice Address Not Provided | Columbus, OH 43220 | | | First Class Mail |
| Lu Star | Address Redacted | | | | | First Class Mail |
| Luan Investment Sd | F0 Roosevelt Ave, Corner Parkcode St | Ste 201, 2nd Fl, Plaza Caparra | Guaynabo, PR 00968 | | | First Class Mail |
| Luan Investment Sd | F0 Roosevelt Ave, Corner Parkcode St | Plaza Caparra, 2nd Fl, Ste 201 | Guaynabo, PR 00968 | | | First Class Mail |
| Luan Investment, Sd | P.O. Box 362983 | San Juan, PR 00936-2983 | | | | First Class Mail |
| Luana Silva | Address Redacted | | | | | First Class Mail |
| Lubbock Central Appraisal Dist | P.O. Box 10568 | 2109 Ave Q | Lubbock, TX 79408-3568 | | | First Class Mail |
| LUC | 801 N Main St | P.O. Box 918 | London, KY 40743 | | | First Class Mail |
| Luca Cumming | Address Redacted | | | | | First Class Mail |
| Luca Hanks | Address Redacted | | | | | First Class Mail |
| Luca Nussey | Address Redacted | | | | | First Class Mail |
| Lucas Johnson | Address Redacted | | | | | First Class Mail |
| Lucas Phoenix | Address Redacted | | | | | First Class Mail |
| Luciana Faraci | Address Redacted | | | | | First Class Mail |
| Luce Rountuerfile | Address Redacted | | | | | First Class Mail |
| Lucelle Yassie | Address Redacted | | | | | First Class Mail |
| Lucent Product Inc | 5515 Daniels St | Chino, CA 91710 | | | | First Class Mail |
| Lucerne Crevision | Address Redacted | | | | | First Class Mail |
| Lucero Cardenas | Address Redacted | | | | | First Class Mail |
| Lucero Fernandez | Address Redacted | | | | | First Class Mail |
| Lucjanz Gonzalez | Address Redacted | | | | | First Class Mail |
| Luci moland | Address Redacted | | | | | First Class Mail |
| Luci Jensen | Address Redacted | | | | | First Class Mail |
| Luca Bello | Address Redacted | | | | | First Class Mail |
| Lucia Cadice | Address Redacted | | | | | First Class Mail |
| Lucia Camacho | Address Redacted | | | | | First Class Mail |
| Lucia Word | Address Redacted | | | | | First Class Mail |
| Luciana Gonzalez | Address Redacted | | | | | First Class Mail |
| Luciana Kohl | Address Redacted | | | | | First Class Mail |
| Luciana Mangini | Address Redacted | | | | | First Class Mail |
| Lucie Regalado | Address Redacted | | | | | First Class Mail |
| Luciell Barnes | Address Redacted | | | | | First Class Mail |
| Lucian Johnson | Address Redacted | | | | | First Class Mail |
| Lucien Lund | Address Redacted | | | | | First Class Mail |
| Lucile Hostegard | Address Redacted | | | | | First Class Mail |
| Lucilie Wise | Address Redacted | | | | | First Class Mail |
| Lucinda English | Address Redacted | | | | | First Class Mail |
| Lucas Garza | Address Redacted | | | | | First Class Mail |
| Lucky Free Co (Hong Kong) | 9F-7, No 99, Sec 1, Xintai Sth Rd | Xizhi Dist | New Taipei City, 22175 | Taiwan | | First Class Mail |
| Lucky Tree Co, Ltd | 9F-7, No 99, Sec 1, Xintai Sth Rd | Xizhi Dist | New Taipei City, ROC | | | First Class Mail |
| Lucky Tree Co (Hong Kong) | 9F-7 | No 99, Sec 1, Xintai STh Rd | Xizhi Dist | New Taipei City, 22175 | Taiwan | First Class Mail |
| Lucksha Morrison | Address Redacted | | | | | First Class Mail |
| Lucy Advance-Clark | Bexar County Clerk | Paul Elizondo Tower | 101 W Nueva, Ste 120 | San Antonio, TX 78205 | | First Class Mail |
| Lucy Bluhm | Address Redacted | | | | | First Class Mail |
| Lucy Danihalhek | Address Redacted | | | | | First Class Mail |
| Lucy Duret | Address Redacted | | | | | First Class Mail |
| Lucy Elise | Address Redacted | | | | | First Class Mail |
| Lucy Fitz | Address Redacted | | | | | First Class Mail |
| Lucy Goodman | Address Redacted | | | | | First Class Mail |
| Lucy Hawkes | Address Redacted | | | | | First Class Mail |
| Lucy Hernandez | Address Redacted | | | | | First Class Mail |
| Lucy Incarry | Address Redacted | | | | | First Class Mail |
| Lucy Ketcham | Address Redacted | | | | | First Class Mail |
| Lucy Mcqueen | Address Redacted | | | | | First Class Mail |
| Lucy Vanwaltenburg | Address Redacted | | | | | First Class Mail |
| LuRin Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| LuRin Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | | First Class Mail |
| Luis Arevayola | Address Redacted | | | | | First Class Mail |
| Luis Bejarano | Address Redacted | | | | | First Class Mail |
| Luis Escobedo | Address Redacted | | | | | First Class Mail |
| Luis Garza | Address Redacted | | | | | First Class Mail |
| Luis Lemus | Address Redacted | | | | | First Class Mail |
| Luis Losada | Address Redacted | | | | | First Class Mail |
| Luis Marcano | Address Redacted | | | | | First Class Mail |
| Luis Perez | Address Redacted | | | | | First Class Mail |
| Luis Reois | Address Redacted | | | | | First Class Mail |
| Luisa Cabrera | Address Redacted | | | | | First Class Mail |
| Luisa Orjuela | Address Redacted | | | | | First Class Mail |
| Luisa Wright | Address Redacted | | | | | First Class Mail |
| Luiselle Torres | Address Redacted | | | | | First Class Mail |
| Luke Scott | Address Redacted | | | | | First Class Mail |
| Luke Mordue | Address Redacted | | | | | First Class Mail |
| Lukas Barajas | Address Redacted | | | | | First Class Mail |
| Lukas Lucero | Address Redacted | | | | | First Class Mail |
| Lukas Vanderheiden | Address Redacted | | | | | First Class Mail |
| Lukas Winters | Address Redacted | | | | | First Class Mail |
| Luke Herrington | Address Redacted | | | | | First Class Mail |
| Luke Holzinger | Address Redacted | | | | | First Class Mail |
| Luke Oliver | Address Redacted | | | | | First Class Mail |
| Luke Irving | Address Redacted | | | | | First Class Mail |
| Luke Parrish | Address Redacted | | | | | First Class Mail |
| Luke Silk | Address Redacted | | | | | First Class Mail |
| Luma Energy | P.O. Box 364267 | San Juan, PR 00936-4267 | | | | First Class Mail |
| Lumen Technologies Group | 100 Centurylink Drive | Monroe, LA 71203 | | | | First Class Mail |
| Lumos | 111 N Main St | High Point, NC 27260 | | | | First Class Mail |
| Luna Cruz | Address Redacted | | | | | First Class Mail |
| Luna Hernandez | Address Redacted | | | | | First Class Mail |
| Luna Jimenez | Address Redacted | | | | | First Class Mail |
| Luna Little | Address Redacted | | | | | First Class Mail |
| Luna Lucas | Address Redacted | | | | | First Class Mail |
| Luna Medina | Address Redacted | | | | | First Class Mail |
| Luna Petrosius | Address Redacted | | | | | First Class Mail |
| Luna Smith | Address Redacted | | | | | First Class Mail |
| Luna Valdes | Address Redacted | | | | | First Class Mail |
| Luna Wilde | Address Redacted | | | | | First Class Mail |
| Lunette Hernandez | Address Redacted | | | | | First Class Mail |
| Lupe Navarrete | Address Redacted | | | | | First Class Mail |
| Lupita Torres | Address Redacted | | | | | First Class Mail |
| Lura Erion | Address Redacted | | | | | First Class Mail |
| Luryn Phillip | Address Redacted | | | | | First Class Mail |
| Lur De Luna Fernandez | Address Redacted | | | | | First Class Mail |
| Luz Galan | Address Redacted | | | | | First Class Mail |
| Luz Guerra | Address Redacted | | | | | First Class Mail |
| Luz Martinez | Address Redacted | | | | | First Class Mail |
| Luz Mendoza | Address Redacted | | | | | First Class Mail |
| Luz Prado | Address Redacted | | | | | First Class Mail |
| Luz Zuniga | Address Redacted | | | | | First Class Mail |
| Luznemeralda Pardo | Address Redacted | | | | | First Class Mail |
| Luzmila Ledesma | Address Redacted | | | | | First Class Mail |
| Luzmaria Perez | Address Redacted | | | | | First Class Mail |
| Luzmila Reyes | Address Redacted | | | | | First Class Mail |
| LA Outlets Cmbs, LLC | 131 W Seaway Dr, Ste 220 | Muskegon, MI 49444 | | | | First Class Mail |
| Lyanna Canfield | Address Redacted | | | | | First Class Mail |
| Lyanne Martinez | Address Redacted | | | | | First Class Mail |
| Lydia Ashley | Address Redacted | | | | | First Class Mail |
| Lydia Beach | Address Redacted | | | | | First Class Mail |
| Lydia Brown | Address Redacted | | | | | First Class Mail |
| Lydia Captain | Address Redacted | | | | | First Class Mail |
| Lydia Childen | Address Redacted | | | | | First Class Mail |
| Lydia Correll | Address Redacted | | | | | First Class Mail |
| Lydia Cuevas Arcyz | Address Redacted | | | | | First Class Mail |
| Lydia Doney | Address Redacted | | | | | First Class Mail |
| Lydia Foy | Address Redacted | | | | | First Class Mail |
| Lydia Hunter | Address Redacted | | | | | First Class Mail |
| Lydia Jenkins | Address Redacted | | | | | First Class Mail |
| Lydia Mercer | Address Redacted | | | | | First Class Mail |
| Lydia Meredith | Address Redacted | | | | | First Class Mail |
| Lydia Moseley | Address Redacted | | | | | First Class Mail |
| Lydia Murray | Address Redacted | | | | | First Class Mail |
| Lydia Nava Resendiz | Address Redacted | | | | | First Class Mail |
| Lydia Quigley | Address Redacted | | | | | First Class Mail |
| Lydia Reyes | Address Redacted | | | | | First Class Mail |
| Lydia Rossi | Address Redacted | | | | | First Class Mail |
| Lydia Sanders | Address Redacted | | | | | First Class Mail |
| Lydia Skinner | Address Redacted | | | | | First Class Mail |
| Lydia Srlka | Address Redacted | | | | | First Class Mail |
| Lydia Wewetera | Address Redacted | | | | | First Class Mail |
| Lydia Yang | Address Redacted | | | | | First Class Mail |
| Lyee Jackson | Address Redacted | | | | | First Class Mail |
| Lyesha Russell | Address Redacted | | | | | First Class Mail |
| Lyla Trevi | Address Redacted | | | | | First Class Mail |
| Lyleh Mccarran | Address Redacted | | | | | First Class Mail |
| Lynam Thompson | Address Redacted | | | | | First Class Mail |
| Lyleee, LLC | 121 W 27 St, Ste 1200 | New York, NY 10001 | | | | First Class Mail |
| Lyleth Torres | Address Redacted | | | | | First Class Mail |
| Lyna Hill | Address Redacted | | | | | First Class Mail |
| Lynajah Bright | Address Redacted | | | | | First Class Mail |
| Lynchburg City Of | P.O. Box 858 | Lynchburg, VA 24505 | | | | First Class Mail |
| Lynda Belanger | Address Redacted | | | | | First Class Mail |
| Lynda Carnal | Address Redacted | | | | | First Class Mail |
| Lynda Mcclellan | Address Redacted | | | | | First Class Mail |
| Lynda Jernigan | Address Redacted | | | | | First Class Mail |
| Lyndsay Arnold | Address Redacted | | | | | First Class Mail |
| Lyndsay Fairbairn | Address Redacted | | | | | First Class Mail |
| Lyndsey Flaherty | Address Redacted | | | | | First Class Mail |
| Lyndsey Majzkaa | Address Redacted | | | | | First Class Mail |
| Lyndsey Ratz | Address Redacted | | | | | First Class Mail |
| Lyndsey Salisbury | Address Redacted | | | | | First Class Mail |
| Lyndsey White | Address Redacted | | | | | First Class Mail |
| Lyne Caron | Address Redacted | | | | | First Class Mail |
| Lynea Alvarez | Address Redacted | | | | | First Class Mail |
| Lyneigh Riddee | Address Redacted | | | | | First Class Mail |
| Lynell Fogan | Address Redacted | | | | | First Class Mail |
| Lynelle Owens | Address Redacted | | | | | First Class Mail |
| Lynette Blanche | Address Redacted | | | | | First Class Mail |
| Lynette Quera | Address Redacted | | | | | First Class Mail |
| Lynette Mason | Address Redacted | | | | | First Class Mail |
| Lynne Mcknight | Address Redacted | | | | | First Class Mail |
| Lynja Charleston | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Lynkin O'Mara | Address Redacted | | | | | First Class Mail |
| Lynn Bailey | Address Redacted | | | | | First Class Mail |
| Lynn Green | Address Redacted | | | | | First Class Mail |
| Lynn Keoni | Address Redacted | | | | | First Class Mail |
| Lynn Kus | Address Redacted | | | | | First Class Mail |
| Lynn Mecture | Address Redacted | | | | | First Class Mail |
| Lynn Preisz | Address Redacted | | | | | First Class Mail |
| Lynn Rutledge | Address Redacted | | | | | First Class Mail |
| Lynn Stubbjar | Address Redacted | | | | | First Class Mail |
| Lynne Bosworth | Address Redacted | | | | | First Class Mail |
| Lynne Kruger | Address Redacted | | | | | First Class Mail |
| Lynne Warnick | Address Redacted | | | | | First Class Mail |
| Lynnea Gruszczyk | Address Redacted | | | | | First Class Mail |
| Lynnea Moore | Address Redacted | | | | | First Class Mail |
| Lynnette Blanche | Address Redacted | | | | | First Class Mail |
| Lynnette Blanche | Address Redacted | | | | | First Class Mail |
| Lynnette Lopez | Address Redacted | | | | | First Class Mail |
| Lynnette Rasmussen | Address Redacted | | | | | First Class Mail |
| Lynnhaven Mall | 701 Lynnhaven Pkwy, Ste 1068 | Virginia Beach, VA 23452 | | | | First Class Mail |
| Lynnhaven Mall LLC | Lynnhaven Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60606 | | | First Class Mail |
| Lynnhaven Mall LLC | Lynnhaven Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Lynne Farmer | Address Redacted | | | | | First Class Mail |
| Lynnwood | 19100 44th Ave W | Lynnwood, WA 98036 | | | | First Class Mail |
| Lynnsey Rosario | Address Redacted | | | | | First Class Mail |
| Lynsay Beck | Address Redacted | | | | | First Class Mail |
| Lynsie Petersen | Address Redacted | | | | | First Class Mail |
| Lynzie Bond | Address Redacted | | | | | First Class Mail |
| Lyon County Treasurer | P.O. Box 747 | Emporia, KS 66801 | | | | First Class Mail |
| Lyra Larson | Address Redacted | | | | | First Class Mail |
| Lyrece Sax | Bromford Gate | Unit 4 | Bromford Lane | Birmingham, B24 8DW | United Kingdom | First Class Mail |
| Lyreik Anderson | Address Redacted | | | | | First Class Mail |
| Lyric Bugg | Address Redacted | | | | | First Class Mail |
| Lyric Dixon | Address Redacted | | | | | First Class Mail |
| Lyric Harris | Address Redacted | | | | | First Class Mail |
| Lyric Halliford | Address Redacted | | | | | First Class Mail |
| Lyric Hill | Address Redacted | | | | | First Class Mail |
| Lyric Russell | Address Redacted | | | | | First Class Mail |
| Lyric Sauao | Address Redacted | | | | | First Class Mail |
| Lyric Zeiger | Address Redacted | | | | | First Class Mail |
| Lyrie Reese | Address Redacted | | | | | First Class Mail |
| Lyris Technologies Inc | 6401 Hollis St | Suite 125 | Emeryville, CA 94608 | | | First Class Mail |
| Lyris, Inc | 6401 Hollis St | Suite 125 | Emeryville, CA 94608 | | | First Class Mail |
| Lysette Samiano | Address Redacted | | | | | First Class Mail |
| Lyss Arrowood | Address Redacted | | | | | First Class Mail |
| Lyss Bosonth | Address Redacted | | | | | First Class Mail |
| Lyssa Morgan | Address Redacted | | | | | First Class Mail |
| Lyubov Seybetman | Address Redacted | | | | | First Class Mail |
| Lyz Goodrich | Address Redacted | | | | | First Class Mail |
| Lysbeth Picarro | Address Redacted | | | | | First Class Mail |
| Lyseth Perez | Address Redacted | | | | | First Class Mail |
| M & J - Big Waterfront Town Center I, LLC | 20 S Clark St, Ste 3000 | Chicago, IL 60603 | | | | First Class Mail |
| M J Willkow Properties, LLC | 845 N Michigan Ave, Ste 9156 | Chicago, IL 60611 | | | | First Class Mail |
| M & J-Willkow Properties, LLC | 20 S Clark St, Ste 3000 | Chicago, IL 60603 | | | | First Class Mail |
| M & J-Big Waterfront Town Center I, LLC | 20 S Clark St, Ste 3000 | Chicago, IL 60603 | | | | First Class Mail |
| M & T Bank | One M&T Plz, 8th Fl | Buffalo, NY 14203-2399 | | | | First Class Mail |
| M & T Bank | 1 M&T Plz, 8th Fl | Buffalo, NY 14203-2399 | | | | First Class Mail |
| M Tyson | Address Redacted | | | | | First Class Mail |
| M&J - Big Waterfront Town Center I, LLC | 20 South Clark St | Suite 3000 | Chicago, IL 60603 | | | First Class Mail |
| M&S Accessory Network Corp | 1002 Quentin Resurte 2030 | Brooklyn, NY 11223 | | | | First Class Mail |
| M L. Visser | 401 Hen Kerman, President | 2455 North Narcoossee Road | St Cloud, FL 34771 | | | First Class Mail |
| Ma Building Svcs II, LLC | Chicago Quick Clean, LLC | 355 Hastings Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Ma Del Carmen Sandy | Address Redacted | | | | | First Class Mail |
| Ma'At Santailla | Address Redacted | | | | | First Class Mail |
| Maabre Smith | Address Redacted | | | | | First Class Mail |
| Maaliyah Williams | Address Redacted | | | | | First Class Mail |
| Maci Lum | Address Redacted | | | | | First Class Mail |
| Maci Wells | Address Redacted | | | | | First Class Mail |
| Macarthur Center Management Office | 300 Monticello Ave | Norfolk, VA 23510 | | | | First Class Mail |
| Macayla Conder | Address Redacted | | | | | First Class Mail |
| Macayla Wright | Address Redacted | | | | | First Class Mail |
| Macenzie Holt | Address Redacted | | | | | First Class Mail |
| Macerich | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | | First Class Mail |
| Macerich | 1175 Pittsford Victor Rd, Ste 220 | Pittsford, NY 14534 | | | | First Class Mail |
| Macerich | 8214 Westchester Dr, Ste 500 | Dallas, TX 75225 | | | | First Class Mail |
| Macerich | 8214 Westchester Dr, Ste 500 | Suite 500 | Dallas, TX 75225 | | | First Class Mail |
| Macerich Buenaventura LP | 401 Wilshire Blvd | P.O. Box 2172 Suite 700 | Santa Monica, CA 90403 | | | First Class Mail |
| Macerich Buenaventura LP | 401 Wilshire Blvd, Ste 700 | P.O. Box 2172 | Santa Monica, CA 90401 | | | First Class Mail |
| Macerich Buenaventura, Lp | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | | First Class Mail |
| Macerich Cerritos, LLC | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | | First Class Mail |
| Macerich Cerritos, LLC | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | | First Class Mail |
| Macerich Cerritos, LLC | Attn: Center Manager | 239 Los Cerritos Ctr | Cerritos, CA 90703-5912 | | | First Class Mail |
| Macerich Cerritos, LLC | Attn: Center Manager | 239 Los Cerritos Center | Cerritos, CA 90703 | | | First Class Mail |
| Macerich Crabtree Lp | c/o The Macerich Company | 4525 Glenwood Ave, Ste 1026 | Raleigh, NC 27612 | | | First Class Mail |
| Macerich Deptford LLC | P.O. Box 2172 | 1401 Wilshire Blvd, Suite 700 | Santa Monica, CA 90403 | | | First Class Mail |
| Macerich Deptford LLC | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | | First Class Mail |
| Macerich Deptford, LLC | 1750 Deptford Center Rd | Deptford, NJ 08096 | | | | First Class Mail |
| Macerich Deptford, LLC | Macerich Mfrf Centers, LLC | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Macerich Fresno LP | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | | First Class Mail |
| Macerich Fresno, Lp | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | | First Class Mail |
| Macerich Lakewood Lp | Pacific Premier Retail Trust LLC | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Macerich Lakewood, Lp | Pacific Premier Retail | Trust, Llc | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | First Class Mail |
| Macerich Lubbock, Lp | Macerich Stonewood, LLC | 401 Wilshire Blvd, Ste700 | Santa Monica, CA 90401 | | | First Class Mail |
| Macerich Management Company | c/o Pref Services, Llc | One Commerce Square | 2005 Market St, Suite 1120 | Philadelphia, PA 19103 | | First Class Mail |
| Macerich N Park Mall, LLC | Mexican Realty Llt Partnership | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Macerich Niagara LLC | Attn: Legal Dept | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Macerich Niagara, LLC | Macerich Scg, Lp | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Macerich North Park Mall LLC | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | | First Class Mail |
| Macerich North Park Mall LLC | 320 W Kimberly Rd | Davenport, IA 52806-5820 | | | | First Class Mail |
| Macerich North Park Mall LLC | 320 West Kimberly Road | Davenport, IA 52806 | | | | First Class Mail |
| Macerich Oaks, Lp | The Macerich Partnership, Lp | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Macerich Property Management Co | Attn: Agent For Macerich Victor Valley LP | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Macerich Property Management Co | As Agent For Maze | Attn: Legal Dept | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | Santa Monica, CA 90401 | First Class Mail |
| Macerich Property Management Co, LP | Attn: Legal Dept | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Macerich South Plains LP | Attn: Legal Dept | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | First Class Mail |
| Macerich South Plains LP | Attn: Center Manager | 6002 Slide Rd | Lubbock, TX 79414 | | | First Class Mail |
| Macerich South Plains, Lp | Seth Plains, Lp | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Macerich Stonewood, LLC | Management Office | 251 Stonewood St | Downey, CA 90241 | | | First Class Mail |
| Macerich Stonewood, LLC | 401 Wilshire Boulevard, Suite 700 | P.O. Box 2172 | Santa Monica, CA 90407 | | | First Class Mail |
| Macerich Valley River Center LLC | 293 Valley River Center | Eugene, OR 97401 | | | | First Class Mail |
| Macerich Valley River Center LLC | 293 Valley River Ctr | Eugene, OR 97401 | | | | First Class Mail |
| Macerich Valley River Center LLC | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | | First Class Mail |
| Macerich Valley River Ctr, LLC | The Macerich Partnership, Lp | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Macerich Vintage Faire, Lp | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | | First Class Mail |
| Macerich Victor Valley LLC | 14440 Bear Valley Rd, Ste 755 | Victorville, CA 92392 | | | | First Class Mail |
| Macerich Victor Valley LP | The Macerich Partnership, Lp | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Macerich Victor Valley, Lp | The Macerich Partnership, Lp | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Macerich Vintage Faire LP | 401 Wilshire Blvd, Ste 700 | P.O. Box 2172 | Santa Monica, CA 90407 | | | First Class Mail |
| Macerich Vintage Faire LP | Attn: Legal Dept | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | | First Class Mail |
| Macerich Vintage Faire LP | Attn: Manager | 3401 Dale Rd, Ste 483 | Modesto, CA 95356 | | | First Class Mail |
| Macerich Vintage Faire LP | 3401 Dale Rd, Ste 483 | Modesto, CA 95356 | | | | First Class Mail |
| Macerich Vintage Faire LP | 3401 Dale Road, Ste 483 | Modesto, CA 95356 | | | | First Class Mail |
| Macerich Vintage Faire, Lp | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | | First Class Mail |
| Macesadie Hardnett | Address Redacted | | | | | First Class Mail |
| Macey Deloatch | Address Redacted | | | | | First Class Mail |
| Macey Flowers | Address Redacted | | | | | First Class Mail |
| Macey Hunter | Address Redacted | | | | | First Class Mail |
| Macey Yanzowicz | Address Redacted | | | | | First Class Mail |
| Machela Reif | Address Redacted | | | | | First Class Mail |
| Macheta Singleton | Address Redacted | | | | | First Class Mail |
| Maci Polzien | Address Redacted | | | | | First Class Mail |
| Macie Barrera | Address Redacted | | | | | First Class Mail |
| Macie Colwell | Address Redacted | | | | | First Class Mail |
| Macie Hammond | Address Redacted | | | | | First Class Mail |
| Macie Jones | Address Redacted | | | | | First Class Mail |
| Macie Minich | Address Redacted | | | | | First Class Mail |
| Macie Wichert | Address Redacted | | | | | First Class Mail |
| Mack Pierce | Address Redacted | | | | | First Class Mail |
| Mackenna Pace | Address Redacted | | | | | First Class Mail |
| Mackenze Knoppe | Address Redacted | | | | | First Class Mail |
| Mackenze Reyes-Bailey | Address Redacted | | | | | First Class Mail |
| Mackenzie Smith | Address Redacted | | | | | First Class Mail |
| Mackenzy Baldocano | Address Redacted | | | | | First Class Mail |
| Mackensi Howell | Address Redacted | | | | | First Class Mail |
| Mackenzi Kolberg | Address Redacted | | | | | First Class Mail |
| Mackenzi Marinquez | Address Redacted | | | | | First Class Mail |
| Mackenzie Arwood | Address Redacted | | | | | First Class Mail |
| Mackenzie Barclay | Address Redacted | | | | | First Class Mail |
| Mackenzie Berardi | Address Redacted | | | | | First Class Mail |
| Mackenzie Brodkinski | Address Redacted | | | | | First Class Mail |
| Mackenzie Brown | Address Redacted | | | | | First Class Mail |
| Mackenzie Davidson | Address Redacted | | | | | First Class Mail |
| Mackenzie Denton | Address Redacted | | | | | First Class Mail |
| Mackenzie Dyer | Address Redacted | | | | | First Class Mail |
| Mackenzie Fields | Address Redacted | | | | | First Class Mail |
| Mackenzie Fink | Address Redacted | | | | | First Class Mail |
| Mackenzie Fleck | Address Redacted | | | | | First Class Mail |
| Mackenzie Fuller | Address Redacted | | | | | First Class Mail |
| Mackenzie Galvin | Address Redacted | | | | | First Class Mail |
| Mackenzie Green | Address Redacted | | | | | First Class Mail |
| Mackenzie Harford | Address Redacted | | | | | First Class Mail |
| Mackenzie Harrington | Address Redacted | | | | | First Class Mail |
| Mackenzie Hartman | Address Redacted | | | | | First Class Mail |
| Mackenzie Holiday | Address Redacted | | | | | First Class Mail |
| Mackenzie Hollis | Address Redacted | | | | | First Class Mail |
| Mackenzie Hook | Address Redacted | | | | | First Class Mail |
| Mackenzie Hulben | Address Redacted | | | | | First Class Mail |
| Mackenzie James | Address Redacted | | | | | First Class Mail |
| Mackenzie Jones | Address Redacted | | | | | First Class Mail |
| Mackenzie Joyce | Address Redacted | | | | | First Class Mail |
| Mackenzie Kalkan | Address Redacted | | | | | First Class Mail |
| Mackenzie Lublanz | Address Redacted | | | | | First Class Mail |
| Mackenzie Mcbride | Address Redacted | | | | | First Class Mail |
| Mackenzie Mcdonald | Address Redacted | | | | | First Class Mail |
| Mackenzie Mcloughlin | Address Redacted | | | | | First Class Mail |
| Mackenzie Mcninch | Address Redacted | | | | | First Class Mail |
| Mackenzie Meyer | Address Redacted | | | | | First Class Mail |
| Mackenzie Morphew | Address Redacted | | | | | First Class Mail |
| Mackenzie Myers | Address Redacted | | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Mackenzie Naugle/Printz | Address Redacted | | | | First Class Mail |
| Mackenzie Riccardi | Address Redacted | | | | First Class Mail |
| Mackenzie Robbins | Address Redacted | | | | First Class Mail |
| Mackenzie Rupp | Address Redacted | | | | First Class Mail |
| Mackenzie Shaw | Address Redacted | | | | First Class Mail |
| Mackenzie Sims | Address Redacted | | | | First Class Mail |
| Mackenzie Smith | Address Redacted | | | | First Class Mail |
| Mackenzie Smith | Address Redacted | | | | First Class Mail |
| Mackenzie Tabor | Address Redacted | | | | First Class Mail |
| Mackenzie Thomas | Address Redacted | | | | First Class Mail |
| Mackenzie Trent | Address Redacted | | | | First Class Mail |
| Mackenzie Williams | Address Redacted | | | | First Class Mail |
| Mackenzie Woodard | Address Redacted | | | | First Class Mail |
| Mackynzie Kiser | Address Redacted | | | | First Class Mail |
| Mackynzie Taylor | Address Redacted | | | | First Class Mail |
| Macomb Center Holdings, LLC | 32233 Grshot Ave | Roseville, MI 48066 | | | First Class Mail |
| Macomb Center Partners, LLC | Time Equities Inc | 55 Fifth Avenue, 15Th Floor | New York, NY 10003 | | First Class Mail |
| Macon Fowler | Address Redacted | | | | First Class Mail |
| Macon-Bibb County | Tax Commissioner | 188 3rd St | Macon, GA 31201 | | First Class Mail |
| Macon-Bibb County Tax Comm | P.O. Box 4724 | Macon, GA 31208-4724 | | | First Class Mail |
| Macoah, Lp | Danbury Mall, LLC | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | First Class Mail |
| Macoah, Lp | Valley Stream Green Acres, LLC | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | First Class Mail |
| Macy Anderson | Address Redacted | | | | First Class Mail |
| Macy Armstrong | Address Redacted | | | | First Class Mail |
| Macy Deese | Address Redacted | | | | First Class Mail |
| Macy Fain | Address Redacted | | | | First Class Mail |
| Macy Fevali | Address Redacted | | | | First Class Mail |
| Macy Jones | Address Redacted | | | | First Class Mail |
| Macy Kiel | Address Redacted | | | | First Class Mail |
| Macy Lacher | Address Redacted | | | | First Class Mail |
| Macy O'Quinn | Address Redacted | | | | First Class Mail |
| Macy Rush | Address Redacted | | | | First Class Mail |
| Macy Williamson | Address Redacted | | | | First Class Mail |
| Macy's Retail Holdings, LLC | Address Redacted | | | | First Class Mail |
| MacyLyn Cruz | Address Redacted | | | | First Class Mail |
| Macy's Retail Holdings, LLC | 151 W 34Th St | New York, NY 10001 | | | First Class Mail |
| Mad River Dev | 240 Paramus Rd | Ridgewood, NJ 07451 | | | First Class Mail |
| Mad River Development, LLC | 240 Paramus Rd, Ste 1 | Ridgewood, NJ 07450 | | | First Class Mail |
| Mad/Madi Green | Address Redacted | | | | First Class Mail |
| Madalya Hardtwin | Address Redacted | | | | First Class Mail |
| Madalyn Caudill | Address Redacted | | | | First Class Mail |
| Madalyn Lowery | Address Redacted | | | | First Class Mail |
| Madalynn Buchanan | Address Redacted | | | | First Class Mail |
| Madalynn Hill | Address Redacted | | | | First Class Mail |
| Madalynn Masters | Address Redacted | | | | First Class Mail |
| Madalynn Taylor | Address Redacted | | | | First Class Mail |
| Madame Trong Tafoo | Bromford Gate Bromford Lane | Unit 4 | Birmingham, B24 8DW | United Kingdom | First Class Mail |
| Madden Lusk | Address Redacted | | | | First Class Mail |
| Maddi Brewer | Address Redacted | | | | First Class Mail |
| Maddi Davis | Address Redacted | | | | First Class Mail |
| Maddi Gillen | Address Redacted | | | | First Class Mail |
| Maddi Hiers | Address Redacted | | | | First Class Mail |
| Maddi Weeks | Address Redacted | | | | First Class Mail |
| Maddi Williams | Address Redacted | | | | First Class Mail |
| Maddi Wilmot | Address Redacted | | | | First Class Mail |
| Maddie Anderson | Address Redacted | | | | First Class Mail |
| Maddie Bétyard | Address Redacted | | | | First Class Mail |
| Maddie Blackwell | Address Redacted | | | | First Class Mail |
| Maddie Brackey | Address Redacted | | | | First Class Mail |
| Maddie Castelanos | Address Redacted | | | | First Class Mail |
| Maddie Caudill | Address Redacted | | | | First Class Mail |
| Maddie Cobb | Address Redacted | | | | First Class Mail |
| Maddie Cox | Address Redacted | | | | First Class Mail |
| Maddie Crabtree | Address Redacted | | | | First Class Mail |
| Maddie Dagostino | Address Redacted | | | | First Class Mail |
| Maddie Despain | Address Redacted | | | | First Class Mail |
| Maddie Forchette | Address Redacted | | | | First Class Mail |
| Maddie Frenzl | Address Redacted | | | | First Class Mail |
| Maddie Harger | Address Redacted | | | | First Class Mail |
| Maddie Henderson | Address Redacted | | | | First Class Mail |
| Maddie Hernandez | Address Redacted | | | | First Class Mail |
| Maddie Hoffman | Address Redacted | | | | First Class Mail |
| Maddie Jackson-Pinto | Address Redacted | | | | First Class Mail |
| Maddie Johnson | Address Redacted | | | | First Class Mail |
| Maddie Jones | Address Redacted | | | | First Class Mail |
| Maddie Joski | Address Redacted | | | | First Class Mail |
| Maddie Kahn | Address Redacted | | | | First Class Mail |
| Maddie Laroche | Address Redacted | | | | First Class Mail |
| Maddie Lewis | Address Redacted | | | | First Class Mail |
| Maddie Louie | Address Redacted | | | | First Class Mail |
| Maddie Mayor | Address Redacted | | | | First Class Mail |
| Maddie Miley | Address Redacted | | | | First Class Mail |
| Maddie Nodgers | Address Redacted | | | | First Class Mail |
| Maddie O'hara | Address Redacted | | | | First Class Mail |
| Maddie Oliver | Address Redacted | | | | First Class Mail |
| Maddie Osborne | Address Redacted | | | | First Class Mail |
| Maddie Regel | Address Redacted | | | | First Class Mail |
| Maddie Rodgers | Address Redacted | | | | First Class Mail |
| Maddie Towles | Address Redacted | | | | First Class Mail |
| Maddie West | Address Redacted | | | | First Class Mail |
| Maddie Worley | Address Redacted | | | | First Class Mail |
| Maddie Zepeda | Address Redacted | | | | First Class Mail |
| Maddisun Campbell | Address Redacted | | | | First Class Mail |
| Maddisun Martini | Address Redacted | | | | First Class Mail |
| Maddisun Murray | Address Redacted | | | | First Class Mail |
| Maddisyn Phillips | Address Redacted | | | | First Class Mail |
| Maddy Bennett | Address Redacted | | | | First Class Mail |
| Maddy Burget | Address Redacted | | | | First Class Mail |
| Maddy Carver | Address Redacted | | | | First Class Mail |
| Maddy Green | Address Redacted | | | | First Class Mail |
| Maddy Hardy | Address Redacted | | | | First Class Mail |
| Maddy Harris | Address Redacted | | | | First Class Mail |
| Maddy Liphnit | Address Redacted | | | | First Class Mail |
| Maddy Nagy | Address Redacted | | | | First Class Mail |
| Maddy Patterson | Address Redacted | | | | First Class Mail |
| Maddy Stringer | Address Redacted | | | | First Class Mail |
| Maddy Strom | Address Redacted | | | | First Class Mail |
| Maddy Wiliams | Address Redacted | | | | First Class Mail |
| Maddysun Whitelow | Address Redacted | | | | First Class Mail |
| Madeleine Daudie | Address Redacted | | | | First Class Mail |
| Madeleine Depetro | Address Redacted | | | | First Class Mail |
| Madeleine Dubois | Address Redacted | | | | First Class Mail |
| Madeleine Kreydowski | Address Redacted | | | | First Class Mail |
| Madeleine Ohrn | Address Redacted | | | | First Class Mail |
| Madeleine Ravinski | Address Redacted | | | | First Class Mail |
| Madeleine Repp | Address Redacted | | | | First Class Mail |
| Madeleine Taylor | Address Redacted | | | | First Class Mail |
| Madeleine Webb | Address Redacted | | | | First Class Mail |
| Madeline Anthony | Address Redacted | | | | First Class Mail |
| Madeline Barhorst | Address Redacted | | | | First Class Mail |
| Madeline Barrier | Address Redacted | | | | First Class Mail |
| Madeline Charles | Address Redacted | | | | First Class Mail |
| Madeline Davis | Address Redacted | | | | First Class Mail |
| Madeline Felder | Address Redacted | | | | First Class Mail |
| Madeline Flores | Address Redacted | | | | First Class Mail |
| Madeline Freeman | Address Redacted | | | | First Class Mail |
| Madeline Gorman | Address Redacted | | | | First Class Mail |
| Madeline Grey | Address Redacted | | | | First Class Mail |
| Madeline Inman | Address Redacted | | | | First Class Mail |
| Madeline Kostic | Address Redacted | | | | First Class Mail |
| Madeline Kuruda | Address Redacted | | | | First Class Mail |
| Madeline Lee | Address Redacted | | | | First Class Mail |
| Madeline Lapointe | Address Redacted | | | | First Class Mail |
| Madeline Mcdonnen | Address Redacted | | | | First Class Mail |
| Madeline Menaker | Address Redacted | | | | First Class Mail |
| Madeline Menefee | Address Redacted | | | | First Class Mail |
| Madeline Mitzel | Address Redacted | | | | First Class Mail |
| Madeline Roth | Address Redacted | | | | First Class Mail |
| Madeline Snyder | Address Redacted | | | | First Class Mail |
| Madeline Southall | Address Redacted | | | | First Class Mail |
| Madeline Sugg | Address Redacted | | | | First Class Mail |
| Madeline Walther | Address Redacted | | | | First Class Mail |
| Madeline Warner | Address Redacted | | | | First Class Mail |
| Madeline Zhow | Address Redacted | | | | First Class Mail |
| Madelyn Chow | Address Redacted | | | | First Class Mail |
| Madelyn Clements | Address Redacted | | | | First Class Mail |
| Madelyn Coleman | Address Redacted | | | | First Class Mail |
| Madelyn Eisey | Address Redacted | | | | First Class Mail |
| Madelyn Elam | Address Redacted | | | | First Class Mail |
| Madelyn Garcia | Address Redacted | | | | First Class Mail |
| Madelyn Kirkpatrick | Address Redacted | | | | First Class Mail |
| Madelyn Kuffel | Address Redacted | | | | First Class Mail |
| Madelyn Le | Address Redacted | | | | First Class Mail |
| Madelyn Orellana | Address Redacted | | | | First Class Mail |
| Madelyn Rauch | Address Redacted | | | | First Class Mail |
| Madelyn Redondo | Address Redacted | | | | First Class Mail |
| Madelyn Richardson | Address Redacted | | | | First Class Mail |
| Madelyn Roussostes | Address Redacted | | | | First Class Mail |
| Madelyn Schwartz | Address Redacted | | | | First Class Mail |
| Madelyn Shepard | Address Redacted | | | | First Class Mail |
| Madelyn Simoneau | Address Redacted | | | | First Class Mail |
| Madelyn Sofia | Address Redacted | | | | First Class Mail |
| Madelyn Sutherland | Address Redacted | | | | First Class Mail |
| Madelyn Thomas | Address Redacted | | | | First Class Mail |
| Madelyn Thomas | Address Redacted | | | | First Class Mail |
| Madelyne Garcia | Address Redacted | | | | First Class Mail |
| Madelynn Beach | Address Redacted | | | | First Class Mail |
| Madelynn Cypher | Address Redacted | | | | First Class Mail |
| Madelynn Delvecchio | Address Redacted | | | | First Class Mail |
| Madelynn Williams | Address Redacted | | | | First Class Mail |
| Madelynne Perry | Address Redacted | | | | First Class Mail |
| Madelynne Wood | Address Redacted | | | | First Class Mail |
| Madge Park Kone | Address Redacted | | | | First Class Mail |
| Madi Bergman | Address Redacted | | | | First Class Mail |
| Madi Black | Address Redacted | | | | First Class Mail |
| Madi Dodini | Address Redacted | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Madi Eccles | Address Redacted | | | | First Class Mail |
| Madi Foley | Address Redacted | | | | First Class Mail |
| Madi Lacrosse | Address Redacted | | | | First Class Mail |
| Madi Lemken | Address Redacted | | | | First Class Mail |
| Madi Miller | Address Redacted | | | | First Class Mail |
| Madi Parham | Address Redacted | | | | First Class Mail |
| Madi Smith | Address Redacted | | | | First Class Mail |
| Madi Vlatic | Address Redacted | | | | First Class Mail |
| Madi Williams | Address Redacted | | | | First Class Mail |
| Madisg S.A R.L. | 11-13 11 Av De La Division Leclerc | Ile De France, 94230 | France | | First Class Mail |
| Madiah McCarty | Address Redacted | | | | First Class Mail |
| Madiba, Inc | 16481 Scientific Way | Irvine | California, CA 92618 | | First Class Mail |
| Madiba, Inc | 16481 Scientific | Irvine, CA 92618 | | | First Class Mail |
| Madilyn Carroll | Address Redacted | | | | First Class Mail |
| Madilyn Hudson | Address Redacted | | | | First Class Mail |
| Madie King | Address Redacted | | | | First Class Mail |
| Madilyn Blalock | Address Redacted | | | | First Class Mail |
| Madilyn Bosworth | Address Redacted | | | | First Class Mail |
| Madilyn Delgado | Address Redacted | | | | First Class Mail |
| Madilyn Zurawski | Address Redacted | | | | First Class Mail |
| Madilynn Ferrell | Address Redacted | | | | First Class Mail |
| Madison Willard | Address Redacted | | | | First Class Mail |
| Madison Age | Address Redacted | | | | First Class Mail |
| Madison Alexander | Address Redacted | | | | First Class Mail |
| Madison Alvarez | Address Redacted | | | | First Class Mail |
| Madison Amato | Address Redacted | | | | First Class Mail |
| Madison Amich | Address Redacted | | | | First Class Mail |
| Madison Amstad | Address Redacted | | | | First Class Mail |
| Madison Arnett | Address Redacted | | | | First Class Mail |
| Madison Asbury | Address Redacted | | | | First Class Mail |
| Madison Babcock | Address Redacted | | | | First Class Mail |
| Madison Barr | Address Redacted | | | | First Class Mail |
| Madison Banks | Address Redacted | | | | First Class Mail |
| Madison Bean | Address Redacted | | | | First Class Mail |
| Madison Blair | Address Redacted | | | | First Class Mail |
| Madison Blevins | Address Redacted | | | | First Class Mail |
| Madison Brown | Address Redacted | | | | First Class Mail |
| Madison Bruce | Address Redacted | | | | First Class Mail |
| Madison Budock | Address Redacted | | | | First Class Mail |
| Madison Cañal | Address Redacted | | | | First Class Mail |
| Madison Calhoun | Address Redacted | | | | First Class Mail |
| Madison Carnahan | Address Redacted | | | | First Class Mail |
| Madison Carter | Address Redacted | | | | First Class Mail |
| Madison Casserly | Address Redacted | | | | First Class Mail |
| Madison Chavez | Address Redacted | | | | First Class Mail |
| Madison Collins | Address Redacted | | | | First Class Mail |
| Madison Colson | Address Redacted | | | | First Class Mail |
| Madison Conklin | Address Redacted | | | | First Class Mail |
| Madison Cooper | Address Redacted | | | | First Class Mail |
| Madison County Health Dept | Environmental Services | 216 Boggs Ln | Richmond, KY 40476-1208 | | First Class Mail |
| Madison County Health Dept | Environmental Services | 216 Boggs Ln | Richmond, KY 40476-1208 | | First Class Mail |
| Madison County Sheriff | 135 W Irvine St, Ste B01 | Richmond, KY 40475 | | | First Class Mail |
| Madison County Tax Collector | P.O. Box 113 | Canton, MS 39046-0113 | | | First Class Mail |
| Madison County Tax Collector | 1918 N Memorial Pkwy | Huntsville, AL 35801 | | | First Class Mail |
| Madison County Treasurer | P.O. Box 270 | Madison, NE 68748-0270 | | | First Class Mail |
| Madison County Treasurer | 16 E 9th St, Rm 109 | Anderson, IN 46016 | | | First Class Mail |
| Madison County Trustee | 100 E Main St | Jackson, TN 38301 | | | First Class Mail |
| Madison County, License Dept | Attn: Mark Craig, Director | 100 Northside Sq, Rm 108 Courthouse | Huntsville, AL 35801-4820 | | First Class Mail |
| Madison County, License Dept | Attn: Mark Craig, Director | Courthouse | 100 Northside Sq, Rm 108 | Huntsville, AL 35801-4820 | First Class Mail |
| Madison Cowley | Address Redacted | | | | First Class Mail |
| Madison Criswell | Address Redacted | | | | First Class Mail |
| Madison Crow | Address Redacted | | | | First Class Mail |
| Madison Cunningham | Address Redacted | | | | First Class Mail |
| Madison Curtis | Address Redacted | | | | First Class Mail |
| Madison Daniels | Address Redacted | | | | First Class Mail |
| Madison Davila | Address Redacted | | | | First Class Mail |
| Madison Davis | Address Redacted | | | | First Class Mail |
| Madison Dement | Address Redacted | | | | First Class Mail |
| Madison Dinkel | Address Redacted | | | | First Class Mail |
| Madison Donovan | Address Redacted | | | | First Class Mail |
| Madison Doyle | Address Redacted | | | | First Class Mail |
| Madison Duncan | Address Redacted | | | | First Class Mail |
| Madison Duncan | Address Redacted | | | | First Class Mail |
| Madison Dwyer | Address Redacted | | | | First Class Mail |
| Madison E Gray | Address Redacted | | | | First Class Mail |
| Madison Eckhardt | Address Redacted | | | | First Class Mail |
| Madison Eiss | Address Redacted | | | | First Class Mail |
| Madison Ellis | Address Redacted | | | | First Class Mail |
| Madison Elsberry | Address Redacted | | | | First Class Mail |
| Madison Enos | Address Redacted | | | | First Class Mail |
| Madison Erickson | Address Redacted | | | | First Class Mail |
| Madison Farris | Address Redacted | | | | First Class Mail |
| Madison Faulk | Address Redacted | | | | First Class Mail |
| Madison Flores | Address Redacted | | | | First Class Mail |
| Madison Foote | Address Redacted | | | | First Class Mail |
| Madison Ford | Address Redacted | | | | First Class Mail |
| Madison Frantz | Address Redacted | | | | First Class Mail |
| Madison Freeman | Address Redacted | | | | First Class Mail |
| Madison Freeman | Address Redacted | | | | First Class Mail |
| Madison French | Address Redacted | | | | First Class Mail |
| Madison Fulmore | Address Redacted | | | | First Class Mail |
| Madison Funk | Address Redacted | | | | First Class Mail |
| Madison G&A | 613 Rathsed St | Madison, WI 53703 | | | First Class Mail |
| Madison Gaede | Address Redacted | | | | First Class Mail |
| Madison Garrett | Address Redacted | | | | First Class Mail |
| Madison Grace | Address Redacted | | | | First Class Mail |
| Madison Greene | Address Redacted | | | | First Class Mail |
| Madison Grier | Address Redacted | | | | First Class Mail |
| Madison Griffin | Address Redacted | | | | First Class Mail |
| Madison Grinestaff | Address Redacted | | | | First Class Mail |
| Madison Griswold | Address Redacted | | | | First Class Mail |
| Madison Hair | Address Redacted | | | | First Class Mail |
| Madison Hanley | Address Redacted | | | | First Class Mail |
| Madison Henson | Address Redacted | | | | First Class Mail |
| Madison Hernandez | Address Redacted | | | | First Class Mail |
| Madison Hewitt | Address Redacted | | | | First Class Mail |
| Madison Higgins | Address Redacted | | | | First Class Mail |
| Madison Hill | Address Redacted | | | | First Class Mail |
| Madison Hill | Address Redacted | | | | First Class Mail |
| Madison Hollingsworth | Address Redacted | | | | First Class Mail |
| Madison Hoppe | Address Redacted | | | | First Class Mail |
| Madison House Presents LLC | 1601 Walnut St | Boulder, CO 80302 | | | First Class Mail |
| Madison Houston | Address Redacted | | | | First Class Mail |
| Madison Howell | Address Redacted | | | | First Class Mail |
| Madison Huchingson | Address Redacted | | | | First Class Mail |
| Madison Huddleston | Address Redacted | | | | First Class Mail |
| Madison Johnson | Address Redacted | | | | First Class Mail |
| Madison Johnson | Address Redacted | | | | First Class Mail |
| Madison Julius | Address Redacted | | | | First Class Mail |
| Madison Kelley | Address Redacted | | | | First Class Mail |
| Madison Kitts | Address Redacted | | | | First Class Mail |
| Madison Knight | Address Redacted | | | | First Class Mail |
| Madison Krieger | Address Redacted | | | | First Class Mail |
| Madison Kruschwitz | Address Redacted | | | | First Class Mail |
| Madison Labuda | Address Redacted | | | | First Class Mail |
| Madison Lawrence | Address Redacted | | | | First Class Mail |
| Madison Lawson | Address Redacted | | | | First Class Mail |
| Madison Leatherwood | Address Redacted | | | | First Class Mail |
| Madison Lee | Address Redacted | | | | First Class Mail |
| Madison Lee | Address Redacted | | | | First Class Mail |
| Madison Lewis | Address Redacted | | | | First Class Mail |
| Madison Lewis | Address Redacted | | | | First Class Mail |
| Madison Louchart | Address Redacted | | | | First Class Mail |
| Madison Louchart | Address Redacted | | | | First Class Mail |
| Madison Madhoji | Address Redacted | | | | First Class Mail |
| Madison Marino | Address Redacted | | | | First Class Mail |
| Madison McBride | Address Redacted | | | | First Class Mail |
| Madison McCabe | Address Redacted | | | | First Class Mail |
| Madison McDonnell | Address Redacted | | | | First Class Mail |
| Madison McKinney | Address Redacted | | | | First Class Mail |
| Madison Medeost | Address Redacted | | | | First Class Mail |
| Madison Merrill | Address Redacted | | | | First Class Mail |
| Madison Mesta | Address Redacted | | | | First Class Mail |
| Madison Montgomery | Address Redacted | | | | First Class Mail |
| Madison Mossman | Address Redacted | | | | First Class Mail |
| Madison Moxel | Address Redacted | | | | First Class Mail |
| Madison Murphy | Address Redacted | | | | First Class Mail |
| Madison Nightingale | Address Redacted | | | | First Class Mail |
| Madison Nims | Address Redacted | | | | First Class Mail |
| Madison Oyler | Address Redacted | | | | First Class Mail |
| Madison Painozne | Address Redacted | | | | First Class Mail |
| Madison Peters | Address Redacted | | | | First Class Mail |
| Madison Phinisee | Address Redacted | | | | First Class Mail |
| Madison Picano | Address Redacted | | | | First Class Mail |
| Madison Piotrowski | Address Redacted | | | | First Class Mail |
| Madison Polley | Address Redacted | | | | First Class Mail |
| Madison Powers | Address Redacted | | | | First Class Mail |
| Madison Pruitt | Address Redacted | | | | First Class Mail |
| Madison Ragsdale | Address Redacted | | | | First Class Mail |
| Madison Ramey | Address Redacted | | | | First Class Mail |
| Madison Ramos | Address Redacted | | | | First Class Mail |
| Madison Ramsey | Address Redacted | | | | First Class Mail |
| Madison Redmond | Address Redacted | | | | First Class Mail |
| Madison Reece | Address Redacted | | | | First Class Mail |
| Madison Richards | Address Redacted | | | | First Class Mail |
| Madison Rivera | Address Redacted | | | | First Class Mail |
| Madison Rock | Address Redacted | | | | First Class Mail |
| Madison Rushing | Address Redacted | | | | First Class Mail |
| Madison Sampson | Address Redacted | | | | First Class Mail |
| Madison Scardina | Address Redacted | | | | First Class Mail |
| Madison Schall | Address Redacted | | | | First Class Mail |
| Madison Schuster | Address Redacted | | | | First Class Mail |
| Madison Shaffer | Address Redacted | | | | First Class Mail |
| Madison Sibery | Address Redacted | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Madison Skinner | Address Redacted | | | | First Class Mail |
| Madison Smith | Address Redacted | | | | First Class Mail |
| Madison Smith | Address Redacted | | | | First Class Mail |
| Madison Sparks | Address Redacted | | | | First Class Mail |
| Madison Speaks | Address Redacted | | | | First Class Mail |
| Madison Spencer | Address Redacted | | | | First Class Mail |
| Madison Stidoby | Address Redacted | | | | First Class Mail |
| Madison Taylor | Address Redacted | | | | First Class Mail |
| Madison Taylor | Address Redacted | | | | First Class Mail |
| Madison Taylor | Address Redacted | | | | First Class Mail |
| Madison Teeter | Address Redacted | | | | First Class Mail |
| Madison Thomson | Address Redacted | | | | First Class Mail |
| Madison Tichinel | Address Redacted | | | | First Class Mail |
| Madison Todd | Address Redacted | | | | First Class Mail |
| Madison Trevino | Address Redacted | | | | First Class Mail |
| Madison Valdez | Address Redacted | | | | First Class Mail |
| Madison Vanwoolf | Address Redacted | | | | First Class Mail |
| Madison Vincent | Address Redacted | | | | First Class Mail |
| Madison Vines | Address Redacted | | | | First Class Mail |
| Madison Vitullt | Address Redacted | | | | First Class Mail |
| Madison Watercoat | Address Redacted | | | | First Class Mail |
| Madison Wayne | Address Redacted | | | | First Class Mail |
| Madison Weaver | Address Redacted | | | | First Class Mail |
| Madison Williams | Address Redacted | | | | First Class Mail |
| Madison Williams | Address Redacted | | | | First Class Mail |
| Madison Williams | Address Redacted | | | | First Class Mail |
| Madison Williams | Address Redacted | | | | First Class Mail |
| Madison Woodruff | Address Redacted | | | | First Class Mail |
| Madison Worcester | Address Redacted | | | | First Class Mail |
| Madison Wray | Address Redacted | | | | First Class Mail |
| Madison Wright | Address Redacted | | | | First Class Mail |
| Madison Yocca | Address Redacted | | | | First Class Mail |
| Madison Young | Address Redacted | | | | First Class Mail |
| Madison Zotz | Address Redacted | | | | First Class Mail |
| Madison/East Towne, LLC | C/o Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Madison/West Towne, LLC | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Madison Rae Sevens | Address Redacted | | | | First Class Mail |
| Madisonville Muni | 609 McCoy Ave | Madisonville, KY 42431 | | | First Class Mail |
| Madisonvillemun | 609 Mccoy Ave | Madisonville, KY 42431 | | | First Class Mail |
| Madisyn Kirk | Address Redacted | | | | First Class Mail |
| Madisyn Haydon | Address Redacted | | | | First Class Mail |
| Madisyn Hunt | Address Redacted | | | | First Class Mail |
| Madisyn Lamonda | Address Redacted | | | | First Class Mail |
| Madisyn Powell | Address Redacted | | | | First Class Mail |
| Madisyn Schleter | Address Redacted | | | | First Class Mail |
| Madonna Bayne | Address Redacted | | | | First Class Mail |
| Madonna Brown | Address Redacted | | | | First Class Mail |
| Mads Muha | Address Redacted | | | | First Class Mail |
| Mady Kiser | Address Redacted | | | | First Class Mail |
| Mady Vasquez | Address Redacted | | | | First Class Mail |
| Madyen Mccuiston | Address Redacted | | | | First Class Mail |
| Madyson Hoelscher | Address Redacted | | | | First Class Mail |
| Madyson Lee | Address Redacted | | | | First Class Mail |
| Madyson Moseey | Address Redacted | | | | First Class Mail |
| Madyson Palmet | Address Redacted | | | | First Class Mail |
| Madyson Sullivan | Address Redacted | | | | First Class Mail |
| Madyson Brumbaugh | Address Redacted | | | | First Class Mail |
| Madysun Mcnemar | Address Redacted | | | | First Class Mail |
| Mae Calumad | Address Redacted | | | | First Class Mail |
| Mae Friese | Address Redacted | | | | First Class Mail |
| Mae Greenhalgh | Address Redacted | | | | First Class Mail |
| Maecy Lightfoot | Address Redacted | | | | First Class Mail |
| Maedyn Jernigan | Address Redacted | | | | First Class Mail |
| Maegan Darnell | Address Redacted | | | | First Class Mail |
| Maegan Lort | Address Redacted | | | | First Class Mail |
| Maegan Parrish | Address Redacted | | | | First Class Mail |
| Maegan Picenti | Address Redacted | | | | First Class Mail |
| Maegan Scott | Address Redacted | | | | First Class Mail |
| Maegan Taylor | Address Redacted | | | | First Class Mail |
| Maelee Weed | Address Redacted | | | | First Class Mail |
| Maemi Mcarthur Peterson | Address Redacted | | | | First Class Mail |
| Maemis Agency U.S.A., Inc | As Agent For Insurance A/S Oko Maemis | 180 Park Avenue | Florham Park, NJ 07932 | | First Class Mail |
| Maemis Agency Usa Inc | 180 Park Ave | Florham Park, NJ 07932 | | | First Class Mail |
| Maesa, LLC | 225 Liberty St | New York, NY 10281 | | | First Class Mail |
| Maesia Henry | Address Redacted | | | | First Class Mail |
| Maeve Santoro | Address Redacted | | | | First Class Mail |
| Maevy Rice | Address Redacted | | | | First Class Mail |
| MAF Enterprises | P.O. Box 1412 | Eatontown, NJ 07724 | | | First Class Mail |
| Magali Gonzales | Address Redacted | | | | First Class Mail |
| Magaly Calvez | Address Redacted | | | | First Class Mail |
| Magan Embry | Address Redacted | | | | First Class Mail |
| Magdalena Batas | Address Redacted | | | | First Class Mail |
| Magdalena Gomez | Address Redacted | | | | First Class Mail |
| Magdalena Gonzalez Valencia | Address Redacted | | | | First Class Mail |
| Magdaline Williams | Address Redacted | | | | First Class Mail |
| Magdelyn Duvall | Address Redacted | | | | First Class Mail |
| Magdiel Adames | Address Redacted | | | | First Class Mail |
| Magelia Garcia | Address Redacted | | | | First Class Mail |
| Maggie Berendes | Address Redacted | | | | First Class Mail |
| Maggie Berkebill | Address Redacted | | | | First Class Mail |
| Maggie Bessette | Address Redacted | | | | First Class Mail |
| Maggie Brewer | Address Redacted | | | | First Class Mail |
| Maggie Buck | Address Redacted | | | | First Class Mail |
| Maggie Dorsey | Address Redacted | | | | First Class Mail |
| Maggie Foster | Address Redacted | | | | First Class Mail |
| Maggie Gilham | Address Redacted | | | | First Class Mail |
| Maggie Hintz | Address Redacted | | | | First Class Mail |
| Maggie Kennetz | Address Redacted | | | | First Class Mail |
| Maggie Kiley | Address Redacted | | | | First Class Mail |
| Maggie Lopez | Address Redacted | | | | First Class Mail |
| Maggie Rousey | Address Redacted | | | | First Class Mail |
| Maggie Sisk | Address Redacted | | | | First Class Mail |
| Maggie Spitler | Address Redacted | | | | First Class Mail |
| Maggie Vander | Address Redacted | | | | First Class Mail |
| Maggie Willis | Address Redacted | | | | First Class Mail |
| Magic Valley Mall, LLC | 1485 Pole Line E, Ste D5 | Twin Falls, ID 83301 | | | First Class Mail |
| Magic Valleys Farms | 11 3/4 Mile W Hwy 83 | Mercedes, TX 78570 | | | First Class Mail |
| Magnolia Mall | 2701 David Mcleod Blvd | Florence, SC 29501 | | | First Class Mail |
| Maguette Ndiaye | Address Redacted | | | | First Class Mail |
| Maguie Aranda | Address Redacted | | | | First Class Mail |
| Mahagoni Rush | Address Redacted | | | | First Class Mail |
| Mahala Hush | Address Redacted | | | | First Class Mail |
| Mahala Mercer | Address Redacted | | | | First Class Mail |
| Mahalet Breanstosa | Address Redacted | | | | First Class Mail |
| Mahaila Hicks | Address Redacted | | | | First Class Mail |
| Mahar Mfg Corp | dba Fancy Creations | 2834 E 46th St | Vernon, CA 90058 | | First Class Mail |
| Mahasiah Evans | Address Redacted | | | | First Class Mail |
| Mahasin El Amin | Address Redacted | | | | First Class Mail |
| Mahasin El Amin | Clerk of Circuit Court | 14735 Main St | Upper Marlboro, MD 20772-9987 | | First Class Mail |
| Mahasin Upchurch | Address Redacted | | | | First Class Mail |
| Mahayla Blankenship | Address Redacted | | | | First Class Mail |
| Mahayla Moy | Address Redacted | | | | First Class Mail |
| Mahea Bugado | Address Redacted | | | | First Class Mail |
| Mahi Thakkar | Address Redacted | | | | First Class Mail |
| Mahkenzee Collins | Address Redacted | | | | First Class Mail |
| Mahkenzie Wilson | Address Redacted | | | | First Class Mail |
| Mahkiya Deering | Address Redacted | | | | First Class Mail |
| Mahoghany Blackmon | Address Redacted | | | | First Class Mail |
| Mahoghany Sanders | Address Redacted | | | | First Class Mail |
| Maia Crisimer | Address Redacted | | | | First Class Mail |
| Maia Ghineghnu | Address Redacted | | | | First Class Mail |
| Maia Johnson | Address Redacted | | | | First Class Mail |
| Maia Lacomb | Address Redacted | | | | First Class Mail |
| Maia Thanton | Address Redacted | | | | First Class Mail |
| Maia Willis | Address Redacted | | | | First Class Mail |
| Maieya Mondun | Address Redacted | | | | First Class Mail |
| Maigan A Harrison | Address Redacted | | | | First Class Mail |
| Maija Kull | Address Redacted | | | | First Class Mail |
| Maika Booth | Address Redacted | | | | First Class Mail |
| Maikaa Lee | Address Redacted | | | | First Class Mail |
| Mailee Grindeman | Address Redacted | | | | First Class Mail |
| Mailena Ramirez | Address Redacted | | | | First Class Mail |
| Mailfinance Inc. | 478 Wheelers Farms Rd | Milford, CT 06461 | | | First Class Mail |
| Maili Browning | Address Redacted | | | | First Class Mail |
| Maillen Sanchez | Address Redacted | | | | First Class Mail |
| Maily Cuevas | Address Redacted | | | | First Class Mail |
| Maily Parker | Address Redacted | | | | First Class Mail |
| Mailyn Cancel | Address Redacted | | | | First Class Mail |
| Mailyn Rojares | Address Redacted | | | | First Class Mail |
| Main Street At Exton LP | c/o Wolfson Group, Inc | 120 W Germantown Pike, Ste 120 | Plymouth Meeting, PA 19462 | | First Class Mail |
| Main Street At Exton, LP | 120 W Germantown Pike, Ste 120 | Plymouth Meeting, PA 19462 | | | First Class Mail |
| Maine Dept of Agriculture | Div of Quality Assurance And | Regulations | 28 State House Station | Augusta, ME 04333-0028 | First Class Mail |
| Maine Revenue Services | Sales, Fuel & Special Tax Div | P.O. Box 1065 | Augusta, ME 04332-1065 | | First Class Mail |
| Maine State Treasurer's Office | Attn: Kristi Carlow | Unclaimed Property Division | 39 State House Station | Augusta, ME 04333-0039 | First Class Mail |
| Maine Treasurer of State | Bureau of Corporations | 101 State House Station | Augusta, ME 04333-0101 | | First Class Mail |
| Mainplace Mall | 2800 N Main St, Ste 775 | Santa Ana, CA 92705 | | | First Class Mail |
| Mainplace Shoppingtown LLC | c/o Centennial Real Estate Management LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | First Class Mail |
| Mainplace Shoppingtown LLC | c/o Commercial Real Estate Management LLC | 2408 First Ave S, Ste 306 | Birmingham, AL 35233 | | First Class Mail |
| Mainplace Shoppingtown LLC | c/o Commercial Real Estate Mgmt Llc | 2408 First Ave South, Ste 306 | Birmingham, AL 35233 | | First Class Mail |
| Maira Diaz | Address Redacted | | | | First Class Mail |
| Maira Gorro | Address Redacted | | | | First Class Mail |
| Maisa Ieirra | Address Redacted | | | | First Class Mail |
| Maisie Ryan | Address Redacted | | | | First Class Mail |
| Maison Martin | Address Redacted | | | | First Class Mail |
| Maiszy Odonnell | Address Redacted | | | | First Class Mail |
| Maiya Stone | Address Redacted | | | | First Class Mail |
| Maiya Wells | Address Redacted | | | | First Class Mail |
| Maiya Wilkes | Address Redacted | | | | First Class Mail |
| Maizee Duffield | Address Redacted | | | | First Class Mail |
| Maizie Houde-Glenn | Address Redacted | | | | First Class Mail |
| Majaya Clark | Address Redacted | | | | First Class Mail |
| Majedik Emory | Address Redacted | | | | First Class Mail |
| Major, Lindsay & Africa – In House, LLC | 123 North Wacker Drive | Suite 1050 | Chicago, IL 60606 | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Mak Weyant | Address Redacted | | | | | First Class Mail |
| Maka Damron | Address Redacted | | | | | First Class Mail |
| Makaela Neal | Address Redacted | | | | | First Class Mail |
| Makaela Vogel | Address Redacted | | | | | First Class Mail |
| Makaela Vogel | Address Redacted | | | | | First Class Mail |
| Makaela Weston | Address Redacted | | | | | First Class Mail |
| Makai Kidwell | Address Redacted | | | | | First Class Mail |
| Makala Jones | Address Redacted | | | | | First Class Mail |
| Makaila Olds | Address Redacted | | | | | First Class Mail |
| Makaila Traylor | Address Redacted | | | | | First Class Mail |
| Makariah Dean | Address Redacted | | | | | First Class Mail |
| Makariah Lester | Address Redacted | | | | | First Class Mail |
| Makariah Redding | Address Redacted | | | | | First Class Mail |
| Makaryan Hadi | Address Redacted | | | | | First Class Mail |
| Makata Hergather | Address Redacted | | | | | First Class Mail |
| Makala Musques | Address Redacted | | | | | First Class Mail |
| Makala Parrish | Address Redacted | | | | | First Class Mail |
| Makala Spencer | Address Redacted | | | | | First Class Mail |
| Makala Thompson | Address Redacted | | | | | First Class Mail |
| Makala Robinson | Address Redacted | | | | | First Class Mail |
| Makaya Bunn | Address Redacted | | | | | First Class Mail |
| Makaya Joyner | Address Redacted | | | | | First Class Mail |
| Makayla Baeza | Address Redacted | | | | | First Class Mail |
| Makayla Baird | Address Redacted | | | | | First Class Mail |
| Makayla Bordonnar | Address Redacted | | | | | First Class Mail |
| Makayla Blackwell | Address Redacted | | | | | First Class Mail |
| Makayla Blevins | Address Redacted | | | | | First Class Mail |
| Makayla Boyd | Address Redacted | | | | | First Class Mail |
| Makayla Bryant | Address Redacted | | | | | First Class Mail |
| Makayla Charlton | Address Redacted | | | | | First Class Mail |
| Makayla Devault | Address Redacted | | | | | First Class Mail |
| Makayla Embry | Address Redacted | | | | | First Class Mail |
| Makayla Gamble | Address Redacted | | | | | First Class Mail |
| Makayla Garcier | Address Redacted | | | | | First Class Mail |
| Makayla Garrett | Address Redacted | | | | | First Class Mail |
| Makayla Gordon | Address Redacted | | | | | First Class Mail |
| Makayla Griffith | Address Redacted | | | | | First Class Mail |
| Makayla Hack | Address Redacted | | | | | First Class Mail |
| Makayla Holliday | Address Redacted | | | | | First Class Mail |
| Makayla Hamilton | Address Redacted | | | | | First Class Mail |
| Makayla Harris | Address Redacted | | | | | First Class Mail |
| Makayla Hayse | Address Redacted | | | | | First Class Mail |
| Makayla Hendry-Hargrave | Address Redacted | | | | | First Class Mail |
| Makayla Hernandez | Address Redacted | | | | | First Class Mail |
| Makayla Hicks Hem | Address Redacted | | | | | First Class Mail |
| Makayla Holt | Address Redacted | | | | | First Class Mail |
| Makayla Huerta | Address Redacted | | | | | First Class Mail |
| Makayla Hughes | Address Redacted | | | | | First Class Mail |
| Makayla Hulia | Address Redacted | | | | | First Class Mail |
| Makayla Johnson | Address Redacted | | | | | First Class Mail |
| Makayla Johnson | Address Redacted | | | | | First Class Mail |
| Makayla Karonias | Address Redacted | | | | | First Class Mail |
| Makayla Lepofsky | Address Redacted | | | | | First Class Mail |
| Makayla Louis | Address Redacted | | | | | First Class Mail |
| Makayla Mallet | Address Redacted | | | | | First Class Mail |
| Makayla Mcfarland | Address Redacted | | | | | First Class Mail |
| Makayla Mixon | Address Redacted | | | | | First Class Mail |
| Makayla Moore | Address Redacted | | | | | First Class Mail |
| Makayla Mossman | Address Redacted | | | | | First Class Mail |
| Makayla Myers | Address Redacted | | | | | First Class Mail |
| Makayla Nemec | Address Redacted | | | | | First Class Mail |
| Makayla Nusbaum | Address Redacted | | | | | First Class Mail |
| Makayla Pacheco | Address Redacted | | | | | First Class Mail |
| Makayla Pelfrey | Address Redacted | | | | | First Class Mail |
| Makayla Pelly | Address Redacted | | | | | First Class Mail |
| Makayla Pruitt | Address Redacted | | | | | First Class Mail |
| Makayla Randolph | Address Redacted | | | | | First Class Mail |
| Makayla Ray | Address Redacted | | | | | First Class Mail |
| Makayla Rodriguez | Address Redacted | | | | | First Class Mail |
| Makayla Serrano | Address Redacted | | | | | First Class Mail |
| Makayla Shaw | Address Redacted | | | | | First Class Mail |
| Makayla Shelton | Address Redacted | | | | | First Class Mail |
| Makayla Shrum | Address Redacted | | | | | First Class Mail |
| Makayla Silvers | Address Redacted | | | | | First Class Mail |
| Makayla Speegle | Address Redacted | | | | | First Class Mail |
| Makayla Stewart | Address Redacted | | | | | First Class Mail |
| Makayla White | Address Redacted | | | | | First Class Mail |
| Makayla Workman | Address Redacted | | | | | First Class Mail |
| Makaylah Kinney | Address Redacted | | | | | First Class Mail |
| Makaylah O'Neil | Address Redacted | | | | | First Class Mail |
| Makaylean Gonzalez | Address Redacted | | | | | First Class Mail |
| Makaylee Meeks | Address Redacted | | | | | First Class Mail |
| Make-A-Wish Foundation Of America | 4742 N 24Th St | Suite 400 | | Phoenix, AZ 85016-4862 | | First Class Mail |
| Make-A-Wish Foundation Of America | 3550 North Central Avenue | Suite 300 | | Phoenix, AZ 85012-2127 | | First Class Mail |
| Make-A-Wish Foundation Of Canada | 4742 N 24Th St | Suite 400 | | Phoenix, AZ 85016-4862 | | First Class Mail |
| Makeddaar Nur | Address Redacted | | | | | First Class Mail |
| Makeedra Jones | Address Redacted | | | | | First Class Mail |
| Makeesha Mckinnon | Address Redacted | | | | | First Class Mail |
| Makeena Moore | Address Redacted | | | | | First Class Mail |
| Makenha Azal | Address Redacted | | | | | First Class Mail |
| Makenize Perry | Address Redacted | | | | | First Class Mail |
| Makenna Eloh | Address Redacted | | | | | First Class Mail |
| Makenna Frederickson | Address Redacted | | | | | First Class Mail |
| Makenna Hoffman | Address Redacted | | | | | First Class Mail |
| Makenna Husband | Address Redacted | | | | | First Class Mail |
| Makenna O'Grady | Address Redacted | | | | | First Class Mail |
| Makenna Price | Address Redacted | | | | | First Class Mail |
| Makenna Robinette | Address Redacted | | | | | First Class Mail |
| Makenna Williams | Address Redacted | | | | | First Class Mail |
| Makenna Almeida-White | Address Redacted | | | | | First Class Mail |
| Makenzie Branham | Address Redacted | | | | | First Class Mail |
| Makenzie Derry | Address Redacted | | | | | First Class Mail |
| Makenzie Kiesch | Address Redacted | | | | | First Class Mail |
| Makenzie Koch | Address Redacted | | | | | First Class Mail |
| Makenzie Lester | Address Redacted | | | | | First Class Mail |
| Makenzie Mons | Address Redacted | | | | | First Class Mail |
| Makenzie Monther | Address Redacted | | | | | First Class Mail |
| Makenzie Monkiratos | Address Redacted | | | | | First Class Mail |
| Makenzie Moore | Address Redacted | | | | | First Class Mail |
| Makenzie Rainwater | Address Redacted | | | | | First Class Mail |
| Makenzie Reyes | Address Redacted | | | | | First Class Mail |
| Makenzie Rogers | Address Redacted | | | | | First Class Mail |
| Makenzie Russell | Address Redacted | | | | | First Class Mail |
| Makenzie Tate | Address Redacted | | | | | First Class Mail |
| Makenzie White | Address Redacted | | | | | First Class Mail |
| Makenzie Zinzer | Address Redacted | | | | | First Class Mail |
| Makenzy Ballinger | Address Redacted | | | | | First Class Mail |
| Makenzzie Mayberry | Address Redacted | | | | | First Class Mail |
| Makia Brewer | Address Redacted | | | | | First Class Mail |
| Makia Kilgore | Address Redacted | | | | | First Class Mail |
| Makia Seawright | Address Redacted | | | | | First Class Mail |
| Makia Williams | Address Redacted | | | | | First Class Mail |
| Makiah Coleman | Address Redacted | | | | | First Class Mail |
| Makiesa Williamson | Address Redacted | | | | | First Class Mail |
| Makihira Stringfield | Address Redacted | | | | | First Class Mail |
| Makinzy Wilson | Address Redacted | | | | | First Class Mail |
| Makiya Brown | Address Redacted | | | | | First Class Mail |
| Makiyah Jones | Address Redacted | | | | | First Class Mail |
| Makiyah Porter | Address Redacted | | | | | First Class Mail |
| Makiyah Porter | Address Redacted | | | | | First Class Mail |
| Makiyah Tidefine | Address Redacted | | | | | First Class Mail |
| Makimini Dayton | Address Redacted | | | | | First Class Mail |
| Makiyah Moore | Address Redacted | | | | | First Class Mail |
| Makiyla Liggins | Address Redacted | | | | | First Class Mail |
| Makiylon Taylor | Address Redacted | | | | | First Class Mail |
| Makiynze Garner | Address Redacted | | | | | First Class Mail |
| Mal Treece | Address Redacted | | | | | First Class Mail |
| Malachi Burgess | Address Redacted | | | | | First Class Mail |
| Malachi Gibson | Address Redacted | | | | | First Class Mail |
| Malachi Marshall | Address Redacted | | | | | First Class Mail |
| Malachia Duncan | Address Redacted | | | | | First Class Mail |
| Malak Alless | Address Redacted | | | | | First Class Mail |
| Malak Chehboun | Address Redacted | | | | | First Class Mail |
| Malana Thomas | Address Redacted | | | | | First Class Mail |
| Malani Parrham | Address Redacted | | | | | First Class Mail |
| Malany Greene | Address Redacted | | | | | First Class Mail |
| Malaya Dilrose-Thomas | Address Redacted | | | | | First Class Mail |
| Malayia Harding | Address Redacted | | | | | First Class Mail |
| Malayna Olson | Address Redacted | | | | | First Class Mail |
| Malaysia Deymico | Address Redacted | | | | | First Class Mail |
| Malaysia Stinson | Address Redacted | | | | | First Class Mail |
| Malaysia Stockton | Address Redacted | | | | | First Class Mail |
| Malaysia Walker | Address Redacted | | | | | First Class Mail |
| Malcolm Lambay | Address Redacted | | | | | First Class Mail |
| Malcolm Mitchell | Address Redacted | | | | | First Class Mail |
| Malcolm Wright | Address Redacted | | | | | First Class Mail |
| Malcom Lamboy | Address Redacted | | | | | First Class Mail |
| Malcor Roofing of Illinois, Inc. | 1850 Dean St | P.O. Box 941 | | St.Charles, IL 60174 | | First Class Mail |
| Malea Herring | Address Redacted | | | | | First Class Mail |
| Maleah Drucker | Address Redacted | | | | | First Class Mail |
| Maleah Gilliam | Address Redacted | | | | | First Class Mail |
| Maleah Lenkowier | Address Redacted | | | | | First Class Mail |
| Maleah Mckinney | Address Redacted | | | | | First Class Mail |
| Maleah Parks | Address Redacted | | | | | First Class Mail |
| Malee Southboovvorath | Address Redacted | | | | | First Class Mail |
| Maleea Harmon | Address Redacted | | | | | First Class Mail |
| Malena Alarcon | Address Redacted | | | | | First Class Mail |
| Malena Machado | Address Redacted | | | | | First Class Mail |
| Malia Cruz | Address Redacted | | | | | First Class Mail |
| Malia Foley | Address Redacted | | | | | First Class Mail |
| Malia Lindsey | Address Redacted | | | | | First Class Mail |
| Malia Piccitelli | Address Redacted | | | | | First Class Mail |
| Malia Sommer | Address Redacted | | | | | First Class Mail |
| Malia Vinson | Address Redacted | | | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Malia West | Address Redacted | | | First Class Mail |
| Malia Yang | Address Redacted | | | First Class Mail |
| Malika Stringer | Address Redacted | | | First Class Mail |
| Malina Allen | Address Redacted | | | First Class Mail |
| Malina Braithwaite | Address Redacted | | | First Class Mail |
| Malina Wong-Ramnos | Address Redacted | | | First Class Mail |
| Malinda Innes | Address Redacted | | | First Class Mail |
| Malingo Matute | Address Redacted | | | First Class Mail |
| Malissa Oliver | Address Redacted | | | First Class Mail |
| Malissa Rinehart | Address Redacted | | | First Class Mail |
| Maliyah Kesser | Address Redacted | | | First Class Mail |
| Maliyah Davis | Address Redacted | | | First Class Mail |
| Maliyah Hicks | Address Redacted | | | First Class Mail |
| Maliyah Jones | Address Redacted | | | First Class Mail |
| Maliyah Mack | Address Redacted | | | First Class Mail |
| Maliyah Nele | Address Redacted | | | First Class Mail |
| Maliyah Wilson | Address Redacted | | | First Class Mail |
| Mall @ Miami International, LLC | P.O. Box 643171 | Pittsburgh, PA 15264-3171 | | First Class Mail |
| Mall 1-Bay Plaza, LLC | 546 5th Ave | New York, NY 10036 | | First Class Mail |
| Mall At Auburn LLC | One Wells Avenue | Newton, MA 02159 | | First Class Mail |
| Mall At Auburn, LLC | 14193 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Mall At Briarwood LLC | 200 East Long Lake Road | P.O. Box 200 | Bloomfield Hills, MI 48303-0200 | First Class Mail |
| Mall At Briarwood, LLC | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Mall At Concord Mills Lp | P.O. Box 100451 | Atlanta, GA 30384 | | First Class Mail |
| Mall At Concord Mills, Lp | P.O. Box 100451 | Atlanta, GA 30384-0451 | | First Class Mail |
| Mall At Cottonwood, LLC | 180 E Broad St, 21st Fl | Columbus, OH 43215 | | First Class Mail |
| Mall At Cottonwood, LLC | c/o Spinoso Real Estate Group, Ofc, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | First Class Mail |
| Mall At Cottonwood, LLC | 10000 Coors Bypass NW | Albuquerque, NM 87114 | | First Class Mail |
| Mall At Fairfield Commons | dba MFC Beavercreek, LLC | Wp Beavercreek Rent, LLC | 180 E Broad St, 21st Fl | Columbus, OH 43215 | First Class Mail |
| Mall At Fairfield Commons | Wp Centers Rent II, LLC | 180 E Broad St, 21st Fl | Columbus, OH 43215 | First Class Mail |
| Mall At Great Lakes, LLC | c/o Cbre | 7800 Mentor Ave | Mentor, OH 44060-5582 | First Class Mail |
| Mall At Guynes Mills, LLC | P.O. Box 100305 | Atlanta, GA 30384-0305 | | First Class Mail |
| Mall At Guynes Mills, LLC | c/o M5 Management Assoc Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | First Class Mail |
| Mall At Irving LLC | c/o Mfg | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | First Class Mail |
| Mall At Irving LLC | c/o Wpg | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43236 | First Class Mail |
| Mall At Irving, LLC | 867790 Reliable Pkwy | Chicago, IL 60686-0077 | | First Class Mail |
| Mall At Jefferson Valley, LLC | P.O. Box 643194 | Pittsburgh, PA 15264-3314 | | First Class Mail |
| Mall At Johnson City | c/o CBRE | 2011 N Roan St | Johnson City, TN 37601 | First Class Mail |
| Mall At Katy Mills, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Mall At Katy Mills, LP | 225 West Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Mall At Lehigh Valley, LP | Attn: Legal Dept | 225 W Washington St | Indianapolis, IN 46204 | First Class Mail |
| Mall At Liberty Tree, LLC | 14204 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Mall At Lima, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Mall At Longview, LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | First Class Mail |
| Mall At Longview, LLC | P.O. Box 643181 | Pittsburgh, PA 15264-3381 | | First Class Mail |
| Mall At Longview, LLC | c/o Wpg | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 45236 | First Class Mail |
| Mall At Miami International, LLC | 225 West Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Mall At Midland Park, LLC | 225 West Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Mall At Midland Park, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Mall At Northshore, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Mall At Northshore, LLC | 14202 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Mall At Northshore, LLC | c/o M5 Management Associates Inc | 225 W Washington St | Indianapolis, IN 46204-3238 | First Class Mail |
| Mall At Potomac Mills, LLC | 225 West Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Mall At Potomac Mills, LLC | P.O. Box 277866 | Atlanta, GA 30384-7866 | | First Class Mail |
| Mall At Potomac Mills, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Mall At Rockingham, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Mall At Rockingham, LLC | 14165 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Mall At Smith Haven LLC | P.O. Box 643200 | Pittsburgh, PA 15264 | | First Class Mail |
| Mall At Smith Haven, LLC | P.O. Box 643200 | Pittsburgh, PA 15264-3200 | | First Class Mail |
| Mall At Solomon Pond, LLC | 14199 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Mall At Solomon Pond, LLC | c/o Spinoso Real Estate Group, Ofc, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | First Class Mail |
| Mall At Solomon Pond, LLC | 601 Donald Lynch Blvd | Marlborough, MA 01752 | | First Class Mail |
| Mall At Summit, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Mall At Summit, LLC | P.O. Box 644271 | Pittsburgh, PA 15264-4271 | | First Class Mail |
| Mall At Summit, LLC | 225 West Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Mall At White Oaks, LLC | 225 W Washington | Indianapolis, IN 46204 | | First Class Mail |
| Mall At White Oaks, LLC | 3392 Pacpheme Circle | Chicago, IL 60674 | | First Class Mail |
| Mall At White Oaks, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Mall De Las Aguilas | 455 S Bibb Ave | Eagle Pass, TX 78852 | | First Class Mail |
| Mall Del Norte, LLC | c/o Cbl & Associated, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | First Class Mail |
| Mall Del Norte, LLC | 2030 Hamilton Place Blvd | Cbl Center, Suite 500 | Chattanooga, TN 37421-6000 | First Class Mail |
| Mall Management Office | 5060 E Montclair Plaza Ln | Montclair, CA 91763 | | First Class Mail |
| Mall of Abilene - Management Office | 4310 Buffalo Gap Rd | Abilene, TX 79606 | | First Class Mail |
| Mall of Georgia | 3333 Buford Dr, Ste 1000 | Buford, GA 30519 | | First Class Mail |
| Mall of Georgia, LLC | 111 W Washington | Indianapolis, IN 46204 | | First Class Mail |
| Mall of Louisiana | 6401 Bluebonnet Blvd, Ste 5050 | Baton Rouge, LA 70836 | | First Class Mail |
| Mall Of Louisiana | Mall Of Louisiana | 350 N Orleans St, Suite 300 | Chicago, IL 60654 | First Class Mail |
| Mall of South Carolina, Lp | Coastal Grand Cmbs, LLC | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | First Class Mail |
| Mall St Matthews | 5000 Shelbyville Rd, Ste 50 | Louisville, KY 40207 | | First Class Mail |
| Mall St Vincent Realty Holding, LLC | c/o Summit Malls Management LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | First Class Mail |
| Mall St Vincent Realty Holding, LLC | 1350 Aves of America, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Mallory Prather | Address Redacted | | | First Class Mail |
| Mallory, SC | 731 N Jackson St, Ste 900 | Milwaukee, WI 53202 | | First Class Mail |
| Mallory, S.A | 293 And Papandreou | Polichni | Makedonia, 56532 | Greece | First Class Mail |
| Malloria SA | 96-Kuzntze, Str | Patras, 26442 | Greece | First Class Mail |
| Mallorie Kay | Address Redacted | | | First Class Mail |
| Mallorie Legrand | Address Redacted | | | First Class Mail |
| Mallorie Turner | Address Redacted | | | First Class Mail |
| Mallory Adams | Address Redacted | | | First Class Mail |
| Mallory Evans | Address Redacted | | | First Class Mail |
| Mallory Gardner | Address Redacted | | | First Class Mail |
| Mallory Goins | Address Redacted | | | First Class Mail |
| Mallory Holbrook | Address Redacted | | | First Class Mail |
| Mallory Ing | Address Redacted | | | First Class Mail |
| Mallory Jordan | Address Redacted | | | First Class Mail |
| Mallory Levine | Address Redacted | | | First Class Mail |
| Mallory Owens | Address Redacted | | | First Class Mail |
| Mallory Phillips | Address Redacted | | | First Class Mail |
| Mallory Roberts | Address Redacted | | | First Class Mail |
| Mallory Shields | Address Redacted | | | First Class Mail |
| Mallory Smith | Address Redacted | | | First Class Mail |
| Mallory Underhill | Address Redacted | | | First Class Mail |
| Mallory Weed | Address Redacted | | | First Class Mail |
| Mallory Zinkus-Starr | Address Redacted | | | First Class Mail |
| Maloney White | Address Redacted | | | First Class Mail |
| Malorie Benuglia | Address Redacted | | | First Class Mail |
| Malorie J Larragoity-Ramirez | Address Redacted | | | First Class Mail |
| Malorie Pujol-Preira | Address Redacted | | | First Class Mail |
| Malory Baber | Address Redacted | | | First Class Mail |
| Malson Solutions, Incorporated | 4243 W Ogden Ave | Chicago, IL 60623 | | First Class Mail |
| Malvika Limana | Address Redacted | | | First Class Mail |
| Maly Manthimmong | Address Redacted | | | First Class Mail |
| Malyah Tabler | Address Redacted | | | First Class Mail |
| Malyda Trevino | Address Redacted | | | First Class Mail |
| Malynda Langon | Address Redacted | | | First Class Mail |
| Malynn Brasher | Address Redacted | | | First Class Mail |
| Mamadou Thiam | Address Redacted | | | First Class Mail |
| Mamitha Kuene | Address Redacted | | | First Class Mail |
| Mamo Lee | Address Redacted | | | First Class Mail |
| Manageengine | Challenge House, Ste Gz9 | Sherwood Dr | Milton Keynes | Buckinghamshire, MK9 6DZ | United Kingdom | First Class Mail |
| Manageengine | Suite Gz9 Challenge House | Sherwood Drive | Milton Keynes | Buckinghamshire, MK9 6DZ | United Kingdom | First Class Mail |
| Manager of Finance | Dept of Finance Treasury Div | City & County of Denver | P.O. Box 660859 | Dallas, TX 75266 | First Class Mail |
| Manapah Mayette | Address Redacted | | | First Class Mail |
| Manasa Gautapall | Address Redacted | | | First Class Mail |
| Manasa Gowri | Address Redacted | | | First Class Mail |
| Manasa McDuffy | Address Redacted | | | First Class Mail |
| Manassas Real Estate Ventures, LLC | c/o Spinoso Management Group, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | First Class Mail |
| Manassas Real Estate Ventures, LLC | 4210 Ne 2nd Ave | Miami, FL 33137 | | First Class Mail |
| Manchester Securities Corp | c/o Paul Best | 40 W 57th St, 4th Fl | New York, NY 10019 | First Class Mail |
| Mandee Dimmuk | Address Redacted | | | First Class Mail |
| Mandeep Singh | Address Redacted | | | First Class Mail |
| Mandi Boatwright | Address Redacted | | | First Class Mail |
| Mandi Carder-Barton | Address Redacted | | | First Class Mail |
| Mandi Hernandez | Address Redacted | | | First Class Mail |
| Mandi Pacheco | Address Redacted | | | First Class Mail |
| Mandi Shambo | Address Redacted | | | First Class Mail |
| Mandi Shumate | Address Redacted | | | First Class Mail |
| Mandiant Ireland Limited | 312 Walnut St | Cincinnati, OH 45202 | | First Class Mail |
| Mandiant Solutions Fireeye Inc | 601 McCarthy Boulevard | Milpitas | California, CA 95035 | First Class Mail |
| Mandiant, Inc. | 312 Walnut St | Cincinnati, OH 45202 | | First Class Mail |
| Mandie Phipps | Address Redacted | | | First Class Mail |
| Mandy Baran | Address Redacted | | | First Class Mail |
| Mandy Bunsing | Address Redacted | | | First Class Mail |
| Mandy Dees | Address Redacted | | | First Class Mail |
| Mandy Diaz | Address Redacted | | | First Class Mail |
| Mandy Harr | Address Redacted | | | First Class Mail |
| Mandy Henriquez | Address Redacted | | | First Class Mail |
| Mandy Johnson | Address Redacted | | | First Class Mail |
| Mandy Knock | Address Redacted | | | First Class Mail |
| Mandy Lisch | Address Redacted | | | First Class Mail |
| Mandy Lord | Address Redacted | | | First Class Mail |
| Mandy Portin | Address Redacted | | | First Class Mail |
| Mandy Slomka | Address Redacted | | | First Class Mail |
| Mandy Tellez | Address Redacted | | | First Class Mail |
| Mane Vardanyan | Address Redacted | | | First Class Mail |
| Maneesa Singh | Address Redacted | | | First Class Mail |
| Maneevan Volpe | Address Redacted | | | First Class Mail |
| Mani Rojas | Address Redacted | | | First Class Mail |
| Manitoba Hydro | 360 Portage Ave | Winnipeg, MB R3C 0G8 | Canada | First Class Mail |
| Manjot Kaur | Address Redacted | | | First Class Mail |
| Manning Law, Apc Attorney | Client Trust Account | Law Off Of Joseph Mkanning? | 26100 Towne Centre Dr | Foothill Ranch, CA 92610 | First Class Mail |
| Manoj Joshi | Address Redacted | | | First Class Mail |
| Manon Hundens | Address Redacted | | | First Class Mail |
| Manpreet Kaur | Address Redacted | | | First Class Mail |
| Manuel Perez | Address Redacted | | | First Class Mail |
| Manuela Amparan | Address Redacted | | | First Class Mail |
| Manuela Ortega | Address Redacted | | | First Class Mail |
| Manuela Quintero | Address Redacted | | | First Class Mail |
| Manuela Rebollo | Address Redacted | | | First Class Mail |
| Manufacture Jd | 7 Rue Les Defilles | Paris, 75016 | France | First Class Mail |
| Manulife (International) Limited | 21/F, Tower A, Manulife Financial Centre | 223-231 Wai Yip St | Kwun Tong | Hong Kong | First Class Mail |
| Manulife (International) Ltd | 21/F, Tower A, Manulife Financial Centre | 223-231 Wai Yip St | Kwun Tong, Kowloon | Hong Kong | First Class Mail |
| Manvir Kaur | Address Redacted | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Manyah Pruitt | Address Redacted | | | | First Class Mail |
| Manyia Still | Address Redacted | | | | First Class Mail |
| Manzano-Bahamonde & Co | 8300 Cypress Creek Pkwy, Ste 450 | Houston, TX 77070 | | | First Class Mail |
| Mapfre Praico Insurance Co | P.O. Box 70333 | San Juan, PR 00936 | | | First Class Mail |
| Maplewood Partners LLC | P.O. Box 33109 | Tulsa, OK 74153 | | | First Class Mail |
| Maplewood Partners, LLC | 1120 88th Ave N, Unit B | Nashville, TN 37209 | | | First Class Mail |
| Mar Hurtado | Address Redacted | | | | First Class Mail |
| Mar Laganta | Address Redacted | | | | First Class Mail |
| Mar'kese Gambin | Address Redacted | | | | First Class Mail |
| Mara Barker | Address Redacted | | | | First Class Mail |
| Mara Blackwood | Address Redacted | | | | First Class Mail |
| Mara Fell | Address Redacted | | | | First Class Mail |
| Mara Mondt | Address Redacted | | | | First Class Mail |
| Mara Ramsay | Address Redacted | | | | First Class Mail |
| Mara Rich | Address Redacted | | | | First Class Mail |
| Mara Rogers | Address Redacted | | | | First Class Mail |
| Maraeka Merchant | Address Redacted | | | | First Class Mail |
| Maragret Washington | Address Redacted | | | | First Class Mail |
| Marah Jaber | Address Redacted | | | | First Class Mail |
| Marah Vermeille | Address Redacted | | | | First Class Mail |
| Maraiah Portillo | Address Redacted | | | | First Class Mail |
| Maranda Baker | Address Redacted | | | | First Class Mail |
| Maranda Clark | Address Redacted | | | | First Class Mail |
| Maranda Ellis | Address Redacted | | | | First Class Mail |
| Maranda Kealy | Address Redacted | | | | First Class Mail |
| Maranda Mccraw | Address Redacted | | | | First Class Mail |
| Maranda Woods | Address Redacted | | | | First Class Mail |
| Maraya Aultman | Address Redacted | | | | First Class Mail |
| Marbella Garcia | Address Redacted | | | | First Class Mail |
| Marbeya Garcia | Address Redacted | | | | First Class Mail |
| Marc Soffer | Address Redacted | | | | First Class Mail |
| Marcaida Ross | Address Redacted | | | | First Class Mail |
| Marce Lemercend | Address Redacted | | | | First Class Mail |
| Marceline Blanco | Address Redacted | | | | First Class Mail |
| Marcela Oliva | Address Redacted | | | | First Class Mail |
| Marcela Pincheira | Address Redacted | | | | First Class Mail |
| Marcella Solskie | Address Redacted | | | | First Class Mail |
| Marcelo Santos | Address Redacted | | | | First Class Mail |
| Marcesha Marshall | Address Redacted | | | | First Class Mail |
| Marchelle Davis-Moore | Address Redacted | | | | First Class Mail |
| Marcher Cannon | Address Redacted | | | | First Class Mail |
| Marci Halquist | Address Redacted | | | | First Class Mail |
| Marci Lee | Address Redacted | | | | First Class Mail |
| Marci Twilley | Address Redacted | | | | First Class Mail |
| Marcia Carter | Address Redacted | | | | First Class Mail |
| Marcia Dominguez | Address Redacted | | | | First Class Mail |
| Marcia Harpham | Address Redacted | | | | First Class Mail |
| Marcia Sandoval | Address Redacted | | | | First Class Mail |
| Marcia Solomon | Address Redacted | | | | First Class Mail |
| Marcia Thompson | Address Redacted | | | | First Class Mail |
| Marcie Brackett | Address Redacted | | | | First Class Mail |
| Marcie Perez | Address Redacted | | | | First Class Mail |
| March Runnels | Address Redacted | | | | First Class Mail |
| Marck Scott | Address Redacted | | | | First Class Mail |
| Marcos Washington | Address Redacted | | | | First Class Mail |
| Marck Gibertt | Address Redacted | | | | First Class Mail |
| Marco Polo Hongkong Hotel | Harbour City | Tsimshatsui | Hong Kong | | First Class Mail |
| Marcos Aguilar | Address Redacted | | | | First Class Mail |
| Marcus August | Address Redacted | | | | First Class Mail |
| Marcus Ohlhauser | Address Redacted | | | | First Class Mail |
| Marcus Pennell | Address Redacted | | | | First Class Mail |
| Marcus Rojas | Address Redacted | | | | First Class Mail |
| Marcus Seaman | Address Redacted | | | | First Class Mail |
| Marcus Sibley | Address Redacted | | | | First Class Mail |
| Marcus Washington | Address Redacted | | | | First Class Mail |
| Marcy Garcia | Address Redacted | | | | First Class Mail |
| Mardbella Rosario | Address Redacted | | | | First Class Mail |
| Marely Gonzalez | Address Redacted | | | | First Class Mail |
| Maren Spencer | Address Redacted | | | | First Class Mail |
| Maressa Gonzales | Address Redacted | | | | First Class Mail |
| Margaret Bayern | Address Redacted | | | | First Class Mail |
| Margaret Bolger | Address Redacted | | | | First Class Mail |
| Margaret Coffey | Address Redacted | | | | First Class Mail |
| Margaret Cianciponi | Address Redacted | | | | First Class Mail |
| Margaret Eldredge | Address Redacted | | | | First Class Mail |
| Margaret Ewen | Address Redacted | | | | First Class Mail |
| Margaret Gooden | Address Redacted | | | | First Class Mail |
| Margaret Lothspeich | Address Redacted | | | | First Class Mail |
| Margaret Lothspeich | Address Redacted | | | | First Class Mail |
| Margaret Mason | Address Redacted | | | | First Class Mail |
| Margaret Meberley | Address Redacted | | | | First Class Mail |
| Margaret Medina | Address Redacted | | | | First Class Mail |
| Margaret Moss | Address Redacted | | | | First Class Mail |
| Margaret Perez | Address Redacted | | | | First Class Mail |
| Margaret Price | Address Redacted | | | | First Class Mail |
| Margaret Smart | Address Redacted | | | | First Class Mail |
| Margaret Speich | Address Redacted | | | | First Class Mail |
| Margaret Sullivan | Address Redacted | | | | First Class Mail |
| Margaret Turner | Address Redacted | | | | First Class Mail |
| Margarett Pierre | Address Redacted | | | | First Class Mail |
| Margaretta Trinidei | Address Redacted | | | | First Class Mail |
| Margarita Arismendi | Address Redacted | | | | First Class Mail |
| Margarita Castellanos | Address Redacted | | | | First Class Mail |
| Margarita Hernandez | Address Redacted | | | | First Class Mail |
| Margarita Zapata | Address Redacted | | | | First Class Mail |
| Margene Nielson | Address Redacted | | | | First Class Mail |
| Margie Carmouche | Address Redacted | | | | First Class Mail |
| Margie Cox | Address Redacted | | | | First Class Mail |
| Margie Fernandez | Address Redacted | | | | First Class Mail |
| Margie Olszewski | Address Redacted | | | | First Class Mail |
| Margie Warnhoff | Address Redacted | | | | First Class Mail |
| Margrette Lazare | Address Redacted | | | | First Class Mail |
| Margo Rees | Address Redacted | | | | First Class Mail |
| Margo Sawyer | Address Redacted | | | | First Class Mail |
| Margo Uson | Address Redacted | | | | First Class Mail |
| Margot Mchenry | Address Redacted | | | | First Class Mail |
| Marguerite Brodil | Address Redacted | | | | First Class Mail |
| Mari Anderson | Address Redacted | | | | First Class Mail |
| Mari Crawford | Address Redacted | | | | First Class Mail |
| Mari Hernandez | Address Redacted | | | | First Class Mail |
| Mari Jacobo | Address Redacted | | | | First Class Mail |
| Mari Mendoza | Address Redacted | | | | First Class Mail |
| Mari Negrete | Address Redacted | | | | First Class Mail |
| Mari Pryce | Address Redacted | | | | First Class Mail |
| Mari Tinoiroz | Address Redacted | | | | First Class Mail |
| Maria Abregov | Address Redacted | | | | First Class Mail |
| Maria Alexander | Address Redacted | | | | First Class Mail |
| Maria Altamura | Address Redacted | | | | First Class Mail |
| Maria Alvarado | Address Redacted | | | | First Class Mail |
| Maria Amdorica | Address Redacted | | | | First Class Mail |
| Maria Anderson | Address Redacted | | | | First Class Mail |
| Maria Ayala | Address Redacted | | | | First Class Mail |
| Maria Azevedo | Address Redacted | | | | First Class Mail |
| Maria Benitez | Address Redacted | | | | First Class Mail |
| Maria Betancourt | Address Redacted | | | | First Class Mail |
| Maria Bonilla | Address Redacted | | | | First Class Mail |
| Maria Brown | Address Redacted | | | | First Class Mail |
| Maria Bryant | Address Redacted | | | | First Class Mail |
| Maria Cabrera | Address Redacted | | | | First Class Mail |
| Maria Caceres | Address Redacted | | | | First Class Mail |
| Maria Caple | Address Redacted | | | | First Class Mail |
| Maria Cantu | Address Redacted | | | | First Class Mail |
| Maria Carrasco | Address Redacted | | | | First Class Mail |
| Maria Carsage | Address Redacted | | | | First Class Mail |
| Maria Castaneda | Address Redacted | | | | First Class Mail |
| Maria Castaneda | Address Redacted | | | | First Class Mail |
| Maria Castillo | Address Redacted | | | | First Class Mail |
| Maria Cisneros-Mares | Address Redacted | | | | First Class Mail |
| Maria Correa | Address Redacted | | | | First Class Mail |
| Maria D Garcia | Address Redacted | | | | First Class Mail |
| Maria Delgado | Address Redacted | | | | First Class Mail |
| Maria Deville | Address Redacted | | | | First Class Mail |
| Maria Dewey | Address Redacted | | | | First Class Mail |
| Maria Dominguez | Address Redacted | | | | First Class Mail |
| Maria Duran | Address Redacted | | | | First Class Mail |
| Maria E Murillo Chavez | Address Redacted | | | | First Class Mail |
| Maria Escalante | Address Redacted | | | | First Class Mail |
| Maria Everybodykudsaoux | Address Redacted | | | | First Class Mail |
| Maria Fast | Address Redacted | | | | First Class Mail |
| Maria Feria | Address Redacted | | | | First Class Mail |
| Maria Flores | Address Redacted | | | | First Class Mail |
| Maria Flores- Perez | Address Redacted | | | | First Class Mail |
| Maria G Arellano | Address Redacted | | | | First Class Mail |
| Maria Garcia | Address Redacted | | | | First Class Mail |
| Maria Gautreau | Address Redacted | | | | First Class Mail |
| Maria Gomez | Address Redacted | | | | First Class Mail |
| Maria Gómez | Address Redacted | | | | First Class Mail |
| Maria Griffin | Address Redacted | | | | First Class Mail |
| Maria Guizardo | Address Redacted | | | | First Class Mail |
| Maria Hansen | Address Redacted | | | | First Class Mail |
| Maria Hernandez | Address Redacted | | | | First Class Mail |
| Maria Jenner | Address Redacted | | | | First Class Mail |
| Maria Jimenez | Address Redacted | | | | First Class Mail |
| Maria Jimenez-Gomez | Address Redacted | | | | First Class Mail |
| Maria Johnson | Address Redacted | | | | First Class Mail |
| Maria Jones | Address Redacted | | | | First Class Mail |
| Maria Jones | Address Redacted | | | | First Class Mail |
| Maria Keal | Address Redacted | | | | First Class Mail |
| Maria Kruto Fendoya | Address Redacted | | | | First Class Mail |
| Maria Lefantant | Address Redacted | | | | First Class Mail |
| Maria Lazare Hernandez | Address Redacted | | | | First Class Mail |
| Maria Leon | Address Redacted | | | | First Class Mail |
| Maria Lesue | Address Redacted | | | | First Class Mail |
| Maria Lopez | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Maria Lopez | Address Redacted | | | | First Class Mail |
| Maria Lugo Vega | Address Redacted | | | | First Class Mail |
| Maria Manangan | Address Redacted | | | | First Class Mail |
| Maria Mancia | Address Redacted | | | | First Class Mail |
| Maria Martinez | Address Redacted | | | | First Class Mail |
| Maria Martinez | Address Redacted | | | | First Class Mail |
| Maria Medina | Address Redacted | | | | First Class Mail |
| Maria Medrano | Address Redacted | | | | First Class Mail |
| Maria Mejia | Address Redacted | | | | First Class Mail |
| Maria Mendoza | Address Redacted | | | | First Class Mail |
| Maria Mercado | Address Redacted | | | | First Class Mail |
| Maria Mhemedi | Address Redacted | | | | First Class Mail |
| Maria Miranda | Address Redacted | | | | First Class Mail |
| Maria Misovich | Address Redacted | | | | First Class Mail |
| Maria Molina Mondragon | Address Redacted | | | | First Class Mail |
| Maria Montoya | Address Redacted | | | | First Class Mail |
| Maria Montoya | Address Redacted | | | | First Class Mail |
| Maria Morales | Address Redacted | | | | First Class Mail |
| Maria Morillo | Address Redacted | | | | First Class Mail |
| Maria Morillo | Address Redacted | | | | First Class Mail |
| Maria Moyer | Address Redacted | | | | First Class Mail |
| Maria Navarro | Address Redacted | | | | First Class Mail |
| Maria Nunley | Address Redacted | | | | First Class Mail |
| Maria Obispo | Address Redacted | | | | First Class Mail |
| Maria Palmeri | Address Redacted | | | | First Class Mail |
| Maria Perez | Address Redacted | | | | First Class Mail |
| Maria Peterson | Address Redacted | | | | First Class Mail |
| Maria Petrucelli | Address Redacted | | | | First Class Mail |
| Maria Pina | Address Redacted | | | | First Class Mail |
| Maria Pom | Address Redacted | | | | First Class Mail |
| Maria Quintero | Address Redacted | | | | First Class Mail |
| Maria Regina Briceula | Address Redacted | | | | First Class Mail |
| Maria Reynolds | Address Redacted | | | | First Class Mail |
| Maria Rincon Eagle | Address Redacted | | | | First Class Mail |
| Maria Rivas | Address Redacted | | | | First Class Mail |
| Maria Rivera Ruiz | Address Redacted | | | | First Class Mail |
| Maria Rodriguez | Address Redacted | | | | First Class Mail |
| Maria Rodriguez | Address Redacted | | | | First Class Mail |
| Maria Rodriguez | Address Redacted | | | | First Class Mail |
| Maria Rodriguez | Address Redacted | | | | First Class Mail |
| Maria Rodriguez | Address Redacted | | | | First Class Mail |
| Maria Romero | Address Redacted | | | | First Class Mail |
| Maria Ruiz | Address Redacted | | | | First Class Mail |
| Maria Saab | Address Redacted | | | | First Class Mail |
| Maria Saab | Address Redacted | | | | First Class Mail |
| Maria Salazar | Address Redacted | | | | First Class Mail |
| Maria Salazar | Address Redacted | | | | First Class Mail |
| Maria Sanchez Barcenas | Address Redacted | | | | First Class Mail |
| Maria Sands | Address Redacted | | | | First Class Mail |
| Maria Santacruz | Address Redacted | | | | First Class Mail |
| Maria Santana | Address Redacted | | | | First Class Mail |
| Maria Santana Rios | Address Redacted | | | | First Class Mail |
| Maria Santillan | Address Redacted | | | | First Class Mail |
| Maria Simonetti | Address Redacted | | | | First Class Mail |
| Maria Sinclair | Address Redacted | | | | First Class Mail |
| Maria St Clair | Address Redacted | | | | First Class Mail |
| Maria Tetley | Address Redacted | | | | First Class Mail |
| Maria Thomas | Address Redacted | | | | First Class Mail |
| Maria Urdaneta | Address Redacted | | | | First Class Mail |
| Maria Vaca | Address Redacted | | | | First Class Mail |
| Maria Valadez | Address Redacted | | | | First Class Mail |
| Maria Valencia | Address Redacted | | | | First Class Mail |
| Maria Valera | Address Redacted | | | | First Class Mail |
| Maria Vega | Address Redacted | | | | First Class Mail |
| Maria Villalta | Address Redacted | | | | First Class Mail |
| Maria Wells | Address Redacted | | | | First Class Mail |
| Maria Whittenberger | Address Redacted | | | | First Class Mail |
| Maria Wilfert | Address Redacted | | | | First Class Mail |
| Maria Zamora | Address Redacted | | | | First Class Mail |
| Maria Zamora | Address Redacted | | | | First Class Mail |
| Mariah Aguilera | Address Redacted | | | | First Class Mail |
| Mariah Alvarez | Address Redacted | | | | First Class Mail |
| Mariah Apodaca | Address Redacted | | | | First Class Mail |
| Mariah Arnold | Address Redacted | | | | First Class Mail |
| Mariah Beasley | Address Redacted | | | | First Class Mail |
| Mariah Bonillas | Address Redacted | | | | First Class Mail |
| Mariah Brady | Address Redacted | | | | First Class Mail |
| Mariah Browning | Address Redacted | | | | First Class Mail |
| Mariah Bullock | Address Redacted | | | | First Class Mail |
| Mariah Carter | Address Redacted | | | | First Class Mail |
| Mariah Chamberlain | Address Redacted | | | | First Class Mail |
| Mariah Charley | Address Redacted | | | | First Class Mail |
| Mariah Chatman | Address Redacted | | | | First Class Mail |
| Mariah Costello | Address Redacted | | | | First Class Mail |
| Mariah Cunningham | Address Redacted | | | | First Class Mail |
| Mariah Deaton | Address Redacted | | | | First Class Mail |
| Mariah Devito | Address Redacted | | | | First Class Mail |
| Mariah Doctor | Address Redacted | | | | First Class Mail |
| Mariah Edmonds | Address Redacted | | | | First Class Mail |
| Mariah Estes | Address Redacted | | | | First Class Mail |
| Mariah Farley | Address Redacted | | | | First Class Mail |
| Mariah French | Address Redacted | | | | First Class Mail |
| Mariah Gandek | Address Redacted | | | | First Class Mail |
| Mariah Graham | Address Redacted | | | | First Class Mail |
| Mariah Grimes | Address Redacted | | | | First Class Mail |
| Mariah Hanscom | Address Redacted | | | | First Class Mail |
| Mariah Hernandez | Address Redacted | | | | First Class Mail |
| Mariah Horn | Address Redacted | | | | First Class Mail |
| Mariah Jeans | Address Redacted | | | | First Class Mail |
| Mariah Jeffries | Address Redacted | | | | First Class Mail |
| Mariah Johnson | Address Redacted | | | | First Class Mail |
| Mariah Johnson | Address Redacted | | | | First Class Mail |
| Mariah Johnson | Address Redacted | | | | First Class Mail |
| Mariah Kern | Address Redacted | | | | First Class Mail |
| Mariah Keefer | Address Redacted | | | | First Class Mail |
| Mariah Keeton | Address Redacted | | | | First Class Mail |
| Mariah Lara | Address Redacted | | | | First Class Mail |
| Mariah Lees | Address Redacted | | | | First Class Mail |
| Mariah Line | Address Redacted | | | | First Class Mail |
| Mariah Ledestro | Address Redacted | | | | First Class Mail |
| Mariah Martinez | Address Redacted | | | | First Class Mail |
| Mariah Mcabee | Address Redacted | | | | First Class Mail |
| Mariah Medina Taylor | Address Redacted | | | | First Class Mail |
| Mariah Mendoza | Address Redacted | | | | First Class Mail |
| Mariah Mirabal | Address Redacted | | | | First Class Mail |
| Mariah Murillo | Address Redacted | | | | First Class Mail |
| Mariah Parson | Address Redacted | | | | First Class Mail |
| Mariah Ramirez | Address Redacted | | | | First Class Mail |
| Mariah Ramirez | Address Redacted | | | | First Class Mail |
| Mariah Rivera | Address Redacted | | | | First Class Mail |
| Mariah Robinson | Address Redacted | | | | First Class Mail |
| Mariah Rubio | Address Redacted | | | | First Class Mail |
| Mariah Saechao | Address Redacted | | | | First Class Mail |
| Mariah Silva | Address Redacted | | | | First Class Mail |
| Mariah Smith | Address Redacted | | | | First Class Mail |
| Mariah Smith | Address Redacted | | | | First Class Mail |
| Mariah Spencer | Address Redacted | | | | First Class Mail |
| Mariah Stevenson | Address Redacted | | | | First Class Mail |
| Mariah Stevenson | Address Redacted | | | | First Class Mail |
| Mariah Taylor | Address Redacted | | | | First Class Mail |
| Mariah Turner | Address Redacted | | | | First Class Mail |
| Mariah Valero | Address Redacted | | | | First Class Mail |
| Mariah Vinson | Address Redacted | | | | First Class Mail |
| Mariah Williams | Address Redacted | | | | First Class Mail |
| Mariah Wycoff | Address Redacted | | | | First Class Mail |
| Mariahi Vasquez | Address Redacted | | | | First Class Mail |
| Mariam Allami | Address Redacted | | | | First Class Mail |
| Mariam Doleh | Address Redacted | | | | First Class Mail |
| Mariam Homsel | Address Redacted | | | | First Class Mail |
| Marian Freeman | Address Redacted | | | | First Class Mail |
| Marian Mavarez | Address Redacted | | | | First Class Mail |
| Mariana Aguilar | Address Redacted | | | | First Class Mail |
| Mariana Carrizales | Address Redacted | | | | First Class Mail |
| Mariana Cervantes | Address Redacted | | | | First Class Mail |
| Mariana Gandaron | Address Redacted | | | | First Class Mail |
| Mariana Hernandez | Address Redacted | | | | First Class Mail |
| Mariana Ibarbocourt | Address Redacted | | | | First Class Mail |
| Mariana Jamouzo | Address Redacted | | | | First Class Mail |
| Mariana Jarrin | Address Redacted | | | | First Class Mail |
| Mariana Linder | Address Redacted | | | | First Class Mail |
| Mariana Mena | Address Redacted | | | | First Class Mail |
| Mariana Mora | Address Redacted | | | | First Class Mail |
| Mariana Morales | Address Redacted | | | | First Class Mail |
| Mariana Salinas | Address Redacted | | | | First Class Mail |
| Mariana Sarental | Address Redacted | | | | First Class Mail |
| Mariana Soto | Address Redacted | | | | First Class Mail |
| Mariana Ulloa | Address Redacted | | | | First Class Mail |
| Mariano Ferreira | Address Redacted | | | | First Class Mail |
| Marianna Castaneda | Address Redacted | | | | First Class Mail |
| Marianna Palmer | Address Redacted | | | | First Class Mail |
| Marianna Teixeira | Address Redacted | | | | First Class Mail |
| Marianne Brumfield | Address Redacted | | | | First Class Mail |
| Marianne Hartag | Address Redacted | | | | First Class Mail |
| Marianne Medina | Address Redacted | | | | First Class Mail |
| Marianne Salcido | Address Redacted | | | | First Class Mail |
| Mariann Rodriguez | Address Redacted | | | | First Class Mail |
| Marieza Thompson | Address Redacted | | | | First Class Mail |
| Maribel Alvarez | Address Redacted | | | | First Class Mail |
| Maribel Garcia | Address Redacted | | | | First Class Mail |
| Maribel Perez | Address Redacted | | | | First Class Mail |
| Maribel Sanchez | Address Redacted | | | | First Class Mail |
| Maribelle Stanely | Address Redacted | | | | First Class Mail |
| Maricela Crittenden | Address Redacted | | | | First Class Mail |
| Maricell Martinez | Address Redacted | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Marisella Wittman | Address Redacted | | | | First Class Mail |
| Maricopa County Treasurer | P.O. Box 52133 | Phoenix, AZ 85072-2133 | | | First Class Mail |
| Maricruz Barba | Address Redacted | | | | First Class Mail |
| Maricruz Valencia | Address Redacted | | | | First Class Mail |
| Maricza Deaubeda | Address Redacted | | | | First Class Mail |
| Marie Arnold | Address Redacted | | | | First Class Mail |
| Marie Betfield | Address Redacted | | | | First Class Mail |
| Marie Crosby | Address Redacted | | | | First Class Mail |
| Marie Culmer | Address Redacted | | | | First Class Mail |
| Marie Fuller | Address Redacted | | | | First Class Mail |
| Marie Gray | Address Redacted | | | | First Class Mail |
| Marie Harris | Address Redacted | | | | First Class Mail |
| Marie Hodge | Address Redacted | | | | First Class Mail |
| Marie Hornor | Address Redacted | | | | First Class Mail |
| Marie Hunter | Address Redacted | | | | First Class Mail |
| Marie Jaramillo | Address Redacted | | | | First Class Mail |
| Marie Lewis | Address Redacted | | | | First Class Mail |
| Marie Martin | Address Redacted | | | | First Class Mail |
| Marie Maldonado | Address Redacted | | | | First Class Mail |
| Marie Mcinnis | Address Redacted | | | | First Class Mail |
| Marie Mesentsoff | Address Redacted | | | | First Class Mail |
| Marie Miller | Address Redacted | | | | First Class Mail |
| Marie Miyasato | Address Redacted | | | | First Class Mail |
| Marie Palma | Address Redacted | | | | First Class Mail |
| Marie Pierre Felys | Address Redacted | | | | First Class Mail |
| Marie Shaver | Address Redacted | | | | First Class Mail |
| Marie Spoehr | Address Redacted | | | | First Class Mail |
| Marie Tate | Address Redacted | | | | First Class Mail |
| Marie Tharp | Address Redacted | | | | First Class Mail |
| Marie Vallejos | Address Redacted | | | | First Class Mail |
| Marieceila Deleon | Address Redacted | | | | First Class Mail |
| Marie-Claire Ambeau | Address Redacted | | | | First Class Mail |
| Mariel Gueddeng | Address Redacted | | | | First Class Mail |
| Mariel Pérez | Address Redacted | | | | First Class Mail |
| Mariela Candelejos | Address Redacted | | | | First Class Mail |
| Mariela Gonzalez Torres | Address Redacted | | | | First Class Mail |
| Mariela Thomas | Address Redacted | | | | First Class Mail |
| Marielena Schuster | Address Redacted | | | | First Class Mail |
| Marielis Gonzalez | Address Redacted | | | | First Class Mail |
| Marielle Kelley | Address Redacted | | | | First Class Mail |
| Mariely Ortiz Cintron | Address Redacted | | | | First Class Mail |
| Mari Johnson | Address Redacted | | | | First Class Mail |
| Marizyne Hensel | Address Redacted | | | | First Class Mail |
| Maritiza Rodriguez | Address Redacted | | | | First Class Mail |
| Marlin Cardenas | Address Redacted | | | | First Class Mail |
| Marilu Flores | Address Redacted | | | | First Class Mail |
| Marilu Valentin | Address Redacted | | | | First Class Mail |
| Mariluz Andre | Address Redacted | | | | First Class Mail |
| Marily Cabrera | Address Redacted | | | | First Class Mail |
| Marilyn Bryant | Address Redacted | | | | First Class Mail |
| Marilyn Grant | Address Redacted | | | | First Class Mail |
| Marilyn Lake | Address Redacted | | | | First Class Mail |
| Marilyn Morales | Address Redacted | | | | First Class Mail |
| Marilyn Olsheine | Address Redacted | | | | First Class Mail |
| Marilyn Ovalle | Address Redacted | | | | First Class Mail |
| Marilyn Pfannenstiel | Address Redacted | | | | First Class Mail |
| Marilyn Pitts | Address Redacted | | | | First Class Mail |
| Marilyn Rodriguez | Address Redacted | | | | First Class Mail |
| Marilyn Wright | Address Redacted | | | | First Class Mail |
| Marilyne Noel | Address Redacted | | | | First Class Mail |
| Marime Flaminio Fuza | Address Redacted | | | | First Class Mail |
| Marin County Tax Collector | P.O. Box 4220 | Civic Ctr | San Rafael, CA 94913-4220 | | First Class Mail |
| Marin County Tax Collector | P.O. Box 4220 Civic Center | San Rafael, CA 94913-4220 | | | First Class Mail |
| Marina Butler | Address Redacted | | | | First Class Mail |
| Marina Byer | Address Redacted | | | | First Class Mail |
| Marina Estrada | Address Redacted | | | | First Class Mail |
| Marina Kiser | Address Redacted | | | | First Class Mail |
| Marina Lopez | Address Redacted | | | | First Class Mail |
| Marina Maestas | Address Redacted | | | | First Class Mail |
| Marina Meruz | Address Redacted | | | | First Class Mail |
| Marina Rowe | Address Redacted | | | | First Class Mail |
| Marinella Day | Address Redacted | | | | First Class Mail |
| Marinette County Treasurer | 1926 Hall Ave | Marinette, WI 54143-1717 | | | First Class Mail |
| Mario Uriquijo | Address Redacted | | | | First Class Mail |
| Marion Auguste | Address Redacted | | | | First Class Mail |
| Marion County | Attn: Tax Collector | P.O. Box 970 | Ocala, FL 34478-0970 | | First Class Mail |
| Marion County Tax Collector | P.O. Box 3416 | Portland, OR 97208-3416 | | | First Class Mail |
| Marion County Treasurer | P.O. Box 6145 | Indianapolis, IN 46206-6145 | | | First Class Mail |
| Marion Lawrence | Address Redacted | | | | First Class Mail |
| Marion Yancey | Address Redacted | | | | First Class Mail |
| Mariposa Ontiveros | Address Redacted | | | | First Class Mail |
| Maris Ducheteau | Address Redacted | | | | First Class Mail |
| Marisa Butler | Address Redacted | | | | First Class Mail |
| Marisa Fernandez | Address Redacted | | | | First Class Mail |
| Marisa Hansen | Address Redacted | | | | First Class Mail |
| Marisa I Cisneros | Address Redacted | | | | First Class Mail |
| Marisa Mena | Address Redacted | | | | First Class Mail |
| Marisa Osorio | Address Redacted | | | | First Class Mail |
| Marisa Simoné | Address Redacted | | | | First Class Mail |
| Marisa Ybarra | Address Redacted | | | | First Class Mail |
| Marisabel Delgado | Address Redacted | | | | First Class Mail |
| Marisel Medina | Address Redacted | | | | First Class Mail |
| Marisela Kempf | Address Redacted | | | | First Class Mail |
| Marisela Sargent | Address Redacted | | | | First Class Mail |
| Marisela Silva | Address Redacted | | | | First Class Mail |
| Marisela Vargas | Address Redacted | | | | First Class Mail |
| Marisela Zuloaga | Address Redacted | | | | First Class Mail |
| Marisha Eiford | Address Redacted | | | | First Class Mail |
| Mariska Brandt | Address Redacted | | | | First Class Mail |
| Marisol Alvarez | Address Redacted | | | | First Class Mail |
| Marisol Garcia | Address Redacted | | | | First Class Mail |
| Marisol Gonzalez | Address Redacted | | | | First Class Mail |
| Marisol Mendez | Address Redacted | | | | First Class Mail |
| Marisol Perez | Address Redacted | | | | First Class Mail |
| Marisol Quain | Address Redacted | | | | First Class Mail |
| Marisol Reyes | Address Redacted | | | | First Class Mail |
| Marisol Zaragoza | Address Redacted | | | | First Class Mail |
| Marissa Ainosa | Address Redacted | | | | First Class Mail |
| Marissa Ayala | Address Redacted | | | | First Class Mail |
| Marissa Ayala | Address Redacted | | | | First Class Mail |
| Marissa Basco | Address Redacted | | | | First Class Mail |
| Marissa Bewet | Address Redacted | | | | First Class Mail |
| Marissa Broadway | Address Redacted | | | | First Class Mail |
| Marissa Burns | Address Redacted | | | | First Class Mail |
| Marissa Burns | Address Redacted | | | | First Class Mail |
| Marissa Cain | Address Redacted | | | | First Class Mail |
| Marissa Cassagra | Address Redacted | | | | First Class Mail |
| Marissa Casalde | Address Redacted | | | | First Class Mail |
| Marissa Cockerham | Address Redacted | | | | First Class Mail |
| Marissa Echeberry | Address Redacted | | | | First Class Mail |
| Marissa Edwards | Address Redacted | | | | First Class Mail |
| Marissa Ellison | Address Redacted | | | | First Class Mail |
| Marissa Evans | Address Redacted | | | | First Class Mail |
| Marissa Feris | Address Redacted | | | | First Class Mail |
| Marissa Fry | Address Redacted | | | | First Class Mail |
| Marissa Gamos | Address Redacted | | | | First Class Mail |
| Marissa Garcia | Address Redacted | | | | First Class Mail |
| Marissa Garza | Address Redacted | | | | First Class Mail |
| Marissa Guenum | Address Redacted | | | | First Class Mail |
| Marissa Hardy | Address Redacted | | | | First Class Mail |
| Marissa Henley | Address Redacted | | | | First Class Mail |
| Marissa Huanta | Address Redacted | | | | First Class Mail |
| Marissa Hunsucker | Address Redacted | | | | First Class Mail |
| Marissa Hurd | Address Redacted | | | | First Class Mail |
| Marissa Jayne | Address Redacted | | | | First Class Mail |
| Marissa Krause | Address Redacted | | | | First Class Mail |
| Marissa Luna | Address Redacted | | | | First Class Mail |
| Marissa Mandel | Address Redacted | | | | First Class Mail |
| Marissa Matenewski | Address Redacted | | | | First Class Mail |
| Marissa May | Address Redacted | | | | First Class Mail |
| Marissa Merriman | Address Redacted | | | | First Class Mail |
| Marissa Rivera | Address Redacted | | | | First Class Mail |
| Marissa Rodriguez | Address Redacted | | | | First Class Mail |
| Marissa Ruby-Martin | Address Redacted | | | | First Class Mail |
| Marissa Scarborough | Address Redacted | | | | First Class Mail |
| Marissa Schumacher | Address Redacted | | | | First Class Mail |
| Marissa Silveira | Address Redacted | | | | First Class Mail |
| Marissa Solis | Address Redacted | | | | First Class Mail |
| Marissa Sylvester | Address Redacted | | | | First Class Mail |
| Marissa Valliere | Address Redacted | | | | First Class Mail |
| Marissa Van Dyke | Address Redacted | | | | First Class Mail |
| Marissa Vasquez | Address Redacted | | | | First Class Mail |
| Marita Freir | Address Redacted | | | | First Class Mail |
| Maritime Electric | 180 Kent St | P.O. Box 1328 | Charlottetown, PE C1A 7N2 | Canada | First Class Mail |
| Maritimeelectric | 180 Kent St | P.O. Box 1328 | Charlottetown, PE C1A 7N2 | Canada | First Class Mail |
| Maritza Padilla | Address Redacted | | | | First Class Mail |
| Maritza Cara Sosa | Address Redacted | | | | First Class Mail |
| Maritza Castillo | Address Redacted | | | | First Class Mail |
| Maritza Elena | Address Redacted | | | | First Class Mail |
| Maritza Perez | Address Redacted | | | | First Class Mail |
| Maritza Saldivar | Address Redacted | | | | First Class Mail |
| Mariya Dye | Address Redacted | | | | First Class Mail |
| Mariya Hernandez | Address Redacted | | | | First Class Mail |
| Mariya Johnson | Address Redacted | | | | First Class Mail |
| Mariya Riggins | Address Redacted | | | | First Class Mail |
| Mariya Rivera | Address Redacted | | | | First Class Mail |
| Mariyah Gregory | Address Redacted | | | | First Class Mail |
| Mariyah Henderson | Address Redacted | | | | First Class Mail |
| Mariyah Howard | Address Redacted | | | | First Class Mail |
| Mariyah Rodgers | Address Redacted | | | | First Class Mail |
| Mariye Fisher | Address Redacted | | | | First Class Mail |
| Marj Aubicno | Address Redacted | | | | First Class Mail |
| Marjie Harnack | Address Redacted | | | | First Class Mail |
| Marjone Alvares | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Marjorie DuFilho | Address Redacted | | | | | First Class Mail |
| Marjorie Paniagua | Address Redacted | | | | | First Class Mail |
| Marjorie Watkins | Address Redacted | | | | | First Class Mail |
| Marjory Roque | Address Redacted | | | | | First Class Mail |
| Mark Ambrose | Address Redacted | | | | | First Class Mail |
| Mark Gotander | Address Redacted | | | | | First Class Mail |
| Mark Nowak | Address Redacted | | | | | First Class Mail |
| Mark Olson | Address Redacted | | | | | First Class Mail |
| Mark Opsitos | Address Redacted | | | | | First Class Mail |
| Mark Rodriguez | Address Redacted | | | | | First Class Mail |
| Mark Zarimba | Address Redacted | | | | | First Class Mail |
| Mark Zeitori | Address Redacted | | | | | First Class Mail |
| Mark Zettl, Receiver - Countrywide Mall | c/o Jones Lang Lasalle Americas Inc | 6365 Halcyon Way, Ste 970 | Alpharetta, GA 30005 | | | First Class Mail |
| Markayla Catlett | Address Redacted | | | | | First Class Mail |
| Markayla Jackson | Address Redacted | | | | | First Class Mail |
| Markayla Kennedy | Address Redacted | | | | | First Class Mail |
| Markeema Harrison | Address Redacted | | | | | First Class Mail |
| Markeisha Lougee-el | Address Redacted | | | | | First Class Mail |
| Markeisha Roberts | Address Redacted | | | | | First Class Mail |
| Markell Washington | Address Redacted | | | | | First Class Mail |
| Market Place Mall | 2000 N Neil St | Champaign, IL 61820 | | | | First Class Mail |
| Market Place Shopping Center | 2000 N Neil St | Champaign, IL 61820 | | | | First Class Mail |
| Market Place Shopping Center | General Growth Mgmt, Inc | Sds-12-1461 | P.O. Box 86 | Minneapolis, MN 55486-1461 | | First Class Mail |
| Market Place Volparaiso LLC | c/o Goodman Realty Group | 2100 Louisiana Blvd NE, Ste 480 | Albuquerque, NM 87110 | | | First Class Mail |
| Market Street Retail North, LLC | 33 Boylston St, Ste 3000 | Chestnut Hill, MA 02467 | | | | First Class Mail |
| Market Street Retail South LLC | c/o WS Asset Management, Inc | 33 Boylston St, Ste 3000 | Chestnut Hill, MA 02467 | | | First Class Mail |
| Marketing Alternatives, Inc. | 2550 Northwest Parkway | Elgin, IL 60124 | | | | First Class Mail |
| Marketplace At Merced LLC | 1300 National Drive, Ste 100 | Sacramento, CA 95834 | | | | First Class Mail |
| Marketplace At Merced, LLC | Attn: Ethan Conrad | 1300 National Dr, Ste 100 | Spokane, CA 95834 | | | First Class Mail |
| Marketta Humphrey | Address Redacted | | | | | First Class Mail |
| Markia Royal | Address Redacted | | | | | First Class Mail |
| Markie Gillett | Address Redacted | | | | | First Class Mail |
| Markita Shaw | Address Redacted | | | | | First Class Mail |
| Markland Mall LLC | c/o WRS | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | | First Class Mail |
| Markland Mall, LLC | P.O. Box 643350 | Pittsburgh, PA 15264-3350 | | | | First Class Mail |
| Markwins Beauty Brands Intl | 22607 Ferrero Pkwy | City Of Industry, CA 91789 | | | | First Class Mail |
| Markydran Smith | Address Redacted | | | | | First Class Mail |
| Marla Hitchcock | Address Redacted | | | | | First Class Mail |
| Marla Laguna | Address Redacted | | | | | First Class Mail |
| Marlanda Diamond | Address Redacted | | | | | First Class Mail |
| Marleena Rodgers | Address Redacted | | | | | First Class Mail |
| Marlei Duhon | Address Redacted | | | | | First Class Mail |
| Marlen Cantor | Address Redacted | | | | | First Class Mail |
| Marlene Thomre | Address Redacted | | | | | First Class Mail |
| Marlene Sandridge | Address Redacted | | | | | First Class Mail |
| Marllen Bautista | Address Redacted | | | | | First Class Mail |
| Marllen Cervantes | Address Redacted | | | | | First Class Mail |
| Marllen Ramlaton Dominguez | Address Redacted | | | | | First Class Mail |
| Marllen Ravelo | Address Redacted | | | | | First Class Mail |
| Marllena Halstead | Address Redacted | | | | | First Class Mail |
| Marllena Musca | Address Redacted | | | | | First Class Mail |
| Marllene Betancourt Verdusco | Address Redacted | | | | | First Class Mail |
| Marllene Cervantes | Address Redacted | | | | | First Class Mail |
| Marllene Cruz | Address Redacted | | | | | First Class Mail |
| Marllene Cuevas | Address Redacted | | | | | First Class Mail |
| Marllene Elizondo | Address Redacted | | | | | First Class Mail |
| Marllene Hidalgo | Address Redacted | | | | | First Class Mail |
| Marllene Mosser | Address Redacted | | | | | First Class Mail |
| Marllene Ortega | Address Redacted | | | | | First Class Mail |
| Marllene Rees | Address Redacted | | | | | First Class Mail |
| Marllene Vargas | Address Redacted | | | | | First Class Mail |
| Marlescia Mccollough | Address Redacted | | | | | First Class Mail |
| Marley Beth Kafato | Address Redacted | | | | | First Class Mail |
| Marley Dillon | Address Redacted | | | | | First Class Mail |
| Marley Nowak | Address Redacted | | | | | First Class Mail |
| Marley Osterberg | Address Redacted | | | | | First Class Mail |
| Marley Pohl | Address Redacted | | | | | First Class Mail |
| Marley Scott | Address Redacted | | | | | First Class Mail |
| Marley Station Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Marlie Morris | Address Redacted | | | | | First Class Mail |
| Marlie Orench | Address Redacted | | | | | First Class Mail |
| Marlyn Ortero | Address Redacted | | | | | First Class Mail |
| Marna Grimes-Fischer | Address Redacted | | | | | First Class Mail |
| Marnaya Pope | Address Redacted | | | | | First Class Mail |
| Marneil Bailey | Address Redacted | | | | | First Class Mail |
| Marnie Engle | Address Redacted | | | | | First Class Mail |
| Marquee Fire Protection, LLC | 1875 Atherton Rd, Ste 200 | Rocklin, CA 95765-3716 | | | | First Class Mail |
| Marquesha Harden | Address Redacted | | | | | First Class Mail |
| Marquesha Joseph | Address Redacted | | | | | First Class Mail |
| Marquetta Shah | Address Redacted | | | | | First Class Mail |
| Marqueysha Harriston | Address Redacted | | | | | First Class Mail |
| Marquis Bartech-Child | 10001 Park Run Dr | Las Vegas, NV 89145 | | | | First Class Mail |
| Marquis Hopkins | Address Redacted | | | | | First Class Mail |
| Marquis Wrensch | Address Redacted | | | | | First Class Mail |
| Marquisha Chambers | Address Redacted | | | | | First Class Mail |
| Marquisha Dance | Address Redacted | | | | | First Class Mail |
| Marquisha Murray | Address Redacted | | | | | First Class Mail |
| Marquisha Stewart | Address Redacted | | | | | First Class Mail |
| Marquita Burrage | Address Redacted | | | | | First Class Mail |
| Marquita Walker | Address Redacted | | | | | First Class Mail |
| Marqwonne Samuels | Address Redacted | | | | | First Class Mail |
| Marronela Holifield | Address Redacted | | | | | First Class Mail |
| Marrina Ford | Address Redacted | | | | | First Class Mail |
| Mars Best | 500 N Pine Tree | Genesee, ID 83832 | | | | First Class Mail |
| Mars Cervantes | Address Redacted | | | | | First Class Mail |
| Mars Harris | Address Redacted | | | | | First Class Mail |
| Mars Hull | Address Redacted | | | | | First Class Mail |
| Mars Hunt-Maurer | Address Redacted | | | | | First Class Mail |
| Mars Jones | Address Redacted | | | | | First Class Mail |
| Mars Murray | Address Redacted | | | | | First Class Mail |
| Mars Spurgey | Address Redacted | | | | | First Class Mail |
| Mars Zavala | Address Redacted | | | | | First Class Mail |
| Marsaalex Kelly | Address Redacted | | | | | First Class Mail |
| Marsh (Hong Kong) Ltd | Ste 3402-3406, 34/F & 33/F, 1 Taikoo Pl | 979 King's Rd | Quarry Bay | Hong Kong | | First Class Mail |
| Marsh (Hong Kong) Ltd | Suite 3402-3406, 34/F & 33/F, 1 Taikoo Pl | 979 King'S Road | Quarry Bay | Hong Kong | Hong Kong | First Class Mail |
| Marsha Brandon | Address Redacted | | | | | First Class Mail |
| Marsha Chambers | Address Redacted | | | | | First Class Mail |
| Marshall County Revenue Comm | Attn: Joey Masters | 424 Blount Ave, Ste 124 | Guntersville, AL 35976 | | | First Class Mail |
| Marshall Moore | Address Redacted | | | | | First Class Mail |
| Marshanne Williams | Address Redacted | | | | | First Class Mail |
| Marsontha Hodges | Address Redacted | | | | | First Class Mail |
| Marta Gonzalez | Address Redacted | | | | | First Class Mail |
| Marta Almora | Address Redacted | | | | | First Class Mail |
| Marteca Aldora | Address Redacted | | | | | First Class Mail |
| Martell Cowart | Address Redacted | | | | | First Class Mail |
| Martessa Buckins | Address Redacted | | | | | First Class Mail |
| Martha Emmi | Address Redacted | | | | | First Class Mail |
| Martha Gillespie | Address Redacted | | | | | First Class Mail |
| Martha Hemingway | Address Redacted | | | | | First Class Mail |
| Martha Melchor | Address Redacted | | | | | First Class Mail |
| Martha Mendoza | Address Redacted | | | | | First Class Mail |
| Martha Niehaus | Address Redacted | | | | | First Class Mail |
| Martha Rodriguez | Address Redacted | | | | | First Class Mail |
| Martha Wood | Address Redacted | | | | | First Class Mail |
| Martha Maskey | Address Redacted | | | | | First Class Mail |
| Martha Alexander | Address Redacted | | | | | First Class Mail |
| Martin County | 305 E Main St, Rm 126 | Williamston, NC 27892 | | | | First Class Mail |
| Martin County Tax Collector | Fire Safety Inspection | 3485 SE Willoughby Blvd | Stuart, FL 34994 | | | First Class Mail |
| Martin County Tax Collector | Attn: Honorable Ruth Pietruszewski | 3485 Sw Willoughby Blvd | Stuart, FL 34994-5062 | | | First Class Mail |
| Martin County- Tax Collector | 3485 Se Willoughby Blvd | Stuart, FL 34994 | | | | First Class Mail |
| Martin E Timmel | Address Redacted | | | | | First Class Mail |
| Martin Gonzalez | Address Redacted | | | | | First Class Mail |
| Martin Taylor | Address Redacted | | | | | First Class Mail |
| Martina Fanela | Address Redacted | | | | | First Class Mail |
| Martina Rochan | Address Redacted | | | | | First Class Mail |
| Martina Torres | Address Redacted | | | | | First Class Mail |
| Martinique Renner | Address Redacted | | | | | First Class Mail |
| Marunn Perwan | Address Redacted | | | | | First Class Mail |
| Maruya | 440, 442, 444, 436, 436 Soi Chok Chai | Jong Jumenin, Roma 3 Rd | Bangkok, 10120 | Thailand | | First Class Mail |
| Marwah Anderson | Address Redacted | | | | | First Class Mail |
| Marvin Jones | Address Redacted | | | | | First Class Mail |
| Marx Kennedy | Address Redacted | | | | | First Class Mail |
| Mary A Willis | Address Redacted | | | | | First Class Mail |
| Mary Adib | Address Redacted | | | | | First Class Mail |
| Mary Alexander | Address Redacted | | | | | First Class Mail |
| Mary Allen | Address Redacted | | | | | First Class Mail |
| Mary Armenta | Address Redacted | | | | | First Class Mail |
| Mary Atkinson | Address Redacted | | | | | First Class Mail |
| Mary Babel | Address Redacted | | | | | First Class Mail |
| Mary Bea | Address Redacted | | | | | First Class Mail |
| Mary Bennett | Address Redacted | | | | | First Class Mail |
| Mary Bejoil | Address Redacted | | | | | First Class Mail |
| Mary Billigs | Address Redacted | | | | | First Class Mail |
| Mary Blanton | Address Redacted | | | | | First Class Mail |
| Mary Bryson | Address Redacted | | | | | First Class Mail |
| Mary Cali | Address Redacted | | | | | First Class Mail |
| Mary Clark | Address Redacted | | | | | First Class Mail |
| Mary Collier | Address Redacted | | | | | First Class Mail |
| Mary Compton | Address Redacted | | | | | First Class Mail |
| Mary Debiase | Address Redacted | | | | | First Class Mail |
| Mary Demartini | Address Redacted | | | | | First Class Mail |
| Mary Dennis | Address Redacted | | | | | First Class Mail |
| Mary Digiuseppi | Address Redacted | | | | | First Class Mail |
| Mary Douglas | Address Redacted | | | | | First Class Mail |
| Mary Duncan | Address Redacted | | | | | First Class Mail |
| Mary Emm | Address Redacted | | | | | First Class Mail |
| Mary Elizabeth Green | Address Redacted | | | | | First Class Mail |
| Mary Elwood | Address Redacted | | | | | First Class Mail |
| Mary Emerson | Address Redacted | | | | | First Class Mail |
| Mary Esther | 295 Christobal Rd N | Mary Esther, FL 32569 | | | | First Class Mail |
| Mary Fashion Accessories Co Ltd (Taiwan) | 7F, No 67, Chou Tze St | Nei-Hu | Taipei, 114-93 | Taiwan | | First Class Mail |
| Mary Fashion Accessories Co. Ltd Taiwan | 7F | No67, Chou Tze St | Nei-Hu | Taipei, 114-93 | Taiwan | First Class Mail |
| Mary Fashion Accessories Ent Co | 7F No67, Chou Tze St | Nei-Hu | Taipei, 114-93 | Taiwan, ROC | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Mary Finley | Address Redacted | | | First Class Mail |
| Mary Flynn | Address Redacted | | | First Class Mail |
| Mary Foust | Address Redacted | | | First Class Mail |
| Mary Galyean | Address Redacted | | | First Class Mail |
| Mary Gumbaravy | Address Redacted | | | First Class Mail |
| Mary Gillespie | Address Redacted | | | First Class Mail |
| Mary Glynn | Address Redacted | | | First Class Mail |
| Mary Grasser | Address Redacted | | | First Class Mail |
| Mary Gudmundson | Address Redacted | | | First Class Mail |
| Mary Hanft | Address Redacted | | | First Class Mail |
| Mary Hansen | Address Redacted | | | First Class Mail |
| Mary Harper | Address Redacted | | | First Class Mail |
| Mary Hazzard | Address Redacted | | | First Class Mail |
| Mary Hershey | Address Redacted | | | First Class Mail |
| Mary Hopkins | Address Redacted | | | First Class Mail |
| Mary Humphrey | Address Redacted | | | First Class Mail |
| Mary Hutton | Address Redacted | | | First Class Mail |
| Mary Jang | Address Redacted | | | First Class Mail |
| Mary Jade | Address Redacted | | | First Class Mail |
| Mary Jackson | Address Redacted | | | First Class Mail |
| Mary James | Address Redacted | | | First Class Mail |
| Mary Jane Petrie | Address Redacted | | | First Class Mail |
| Mary Johnson | Address Redacted | | | First Class Mail |
| Mary Jones | Address Redacted | | | First Class Mail |
| Mary Jukes | Address Redacted | | | First Class Mail |
| Mary Keeley | Address Redacted | | | First Class Mail |
| Mary King | Address Redacted | | | First Class Mail |
| Mary Locke | Address Redacted | | | First Class Mail |
| Mary Lofone | Address Redacted | | | First Class Mail |
| Mary Longman | Address Redacted | | | First Class Mail |
| Mary Leach | Address Redacted | | | First Class Mail |
| Mary Lee | Address Redacted | | | First Class Mail |
| Mary Lee | Address Redacted | | | First Class Mail |
| Mary Lopez | Address Redacted | | | First Class Mail |
| Mary Lull | Address Redacted | | | First Class Mail |
| Mary Maestas | Address Redacted | | | First Class Mail |
| Mary Malaeb | Address Redacted | | | First Class Mail |
| Mary Manning | Address Redacted | | | First Class Mail |
| Mary Martinez | Address Redacted | | | First Class Mail |
| Mary Martinez | Address Redacted | | | First Class Mail |
| Mary Mason | Address Redacted | | | First Class Mail |
| Mary McCurley | Address Redacted | | | First Class Mail |
| Mary McKinney | Address Redacted | | | First Class Mail |
| Mary Miller | Address Redacted | | | First Class Mail |
| Mary Mitchell | Address Redacted | | | First Class Mail |
| Mary Montjoy | Address Redacted | | | First Class Mail |
| Mary Morey | Address Redacted | | | First Class Mail |
| Mary Nash | Address Redacted | | | First Class Mail |
| Mary Palmer | Address Redacted | | | First Class Mail |
| Mary Preusch | Address Redacted | | | First Class Mail |
| Mary Ramada | Address Redacted | | | First Class Mail |
| Mary Rangel | Address Redacted | | | First Class Mail |
| Mary Renwick | Address Redacted | | | First Class Mail |
| Mary Rodriguez | Address Redacted | | | First Class Mail |
| Mary Rodriguez | Address Redacted | | | First Class Mail |
| Mary Smith | Address Redacted | | | First Class Mail |
| Mary Starks | Address Redacted | | | First Class Mail |
| Mary Stevens | Address Redacted | | | First Class Mail |
| Mary Stuckey | Address Redacted | | | First Class Mail |
| Mary Swanson | Address Redacted | | | First Class Mail |
| Mary Taylor | Address Redacted | | | First Class Mail |
| Mary Thompson | Address Redacted | | | First Class Mail |
| Mary Thompson | Address Redacted | | | First Class Mail |
| Mary Thornton | Address Redacted | | | First Class Mail |
| Mary Tucker | Address Redacted | | | First Class Mail |
| Mary Turesson | Address Redacted | | | First Class Mail |
| Mary Valladares | Address Redacted | | | First Class Mail |
| Mary Vieras | Address Redacted | | | First Class Mail |
| Mary Villa | Address Redacted | | | First Class Mail |
| Mary Westenfield | Address Redacted | | | First Class Mail |
| Mary Whiting | Address Redacted | | | First Class Mail |
| Mary Woldegiorgis | Address Redacted | | | First Class Mail |
| Maryann Aighor | Address Redacted | | | First Class Mail |
| Maryam Ghazi | Address Redacted | | | First Class Mail |
| Maryam Hooshmani | Address Redacted | | | First Class Mail |
| Maryam Mousa | Address Redacted | | | First Class Mail |
| Maryam Muti | Address Redacted | | | First Class Mail |
| Maryam Nik | Address Redacted | | | First Class Mail |
| Maryann Samaha | Address Redacted | | | First Class Mail |
| Maryann Haskins | Address Redacted | | | First Class Mail |
| Maryann Porter | Address Redacted | | | First Class Mail |
| Maryann Schuler | Address Redacted | | | First Class Mail |
| Maryanne Schuler | Address Redacted | | | First Class Mail |
| Marybeth Flack | Address Redacted | | | First Class Mail |
| Marycel Matias | Address Redacted | | | First Class Mail |
| Maryda Montañez | Address Redacted | | | First Class Mail |
| Maryel Jones | Address Redacted | | | First Class Mail |
| Marygrace Wickenesty | Address Redacted | | | First Class Mail |
| Maryjane Garcia | Address Redacted | | | First Class Mail |
| Maryjane Maddox | Address Redacted | | | First Class Mail |
| Maryjane Reyes | Address Redacted | | | First Class Mail |
| Maryjo Knopp | Address Redacted | | | First Class Mail |
| Mary-Jo Wicks | Address Redacted | | | First Class Mail |
| Mary-Kate Chismesky | Address Redacted | | | First Class Mail |
| Marykate Robertson | Address Redacted | | | First Class Mail |
| Maryland Parkway Property, LLC | c/o Shin Yen Retail Property Mgt, LLC | 4016 Grand Ave, Ste B | Chino, CA 91710 | First Class Mail |
| Maryland Parkway Property, LLC | c/o Shin Yen Retail Property Management, LLC | 4016 Grand Ave, Ste B | Chino, CA 91710 | First Class Mail |
| Maryland Parkway Property, LLC | 4016 Grand Ave, Ste B | Chino, CA 91710 | | First Class Mail |
| Marylin Middleton | Address Redacted | | | First Class Mail |
| Marylin Anderson | Address Redacted | | | First Class Mail |
| Marylin Goodwin | Address Redacted | | | First Class Mail |
| Marysol Chinn | Address Redacted | | | First Class Mail |
| Maryville | 400 W Broadway Ave | Maryville, TN 37801 | | First Class Mail |
| Masee Wagner-Stengel | Address Redacted | | | First Class Mail |
| Mason Adzit | Address Redacted | | | First Class Mail |
| Mason Hammond | Address Redacted | | | First Class Mail |
| Mason Steinmetz | Address Redacted | | | First Class Mail |
| Mason Calvo | Address Redacted | | | First Class Mail |
| Massel De Leon | Address Redacted | | | First Class Mail |
| Master Toys & Novelties | 2355 E 37th St | Los Angeles, CA 90058 | | First Class Mail |
| Master Toys & Novelties, Inc | 2355 E 37 St | Los Angeles, CA 90058 | | First Class Mail |
| Mastercard International Inc | 4250 N Fairfax Dr, Ste 1100 | Arlington, VA 22203 | | First Class Mail |
| Mastercard International Inc | 4250 N Fairfax Drive | Suite 1100 | Arlington, VA 22203 | First Class Mail |
| Mastercard International Incorporated | Attn: Dean De La Pena | With A Copy To: General Counsel | 2000 Purchase St | Purchase, NY 10577 |
| Masterchance Johnson | Address Redacted | | | First Class Mail |
| Mataian Retail Limited | Mataian Head Office Perimeter Road | Knowsley Industrial Park | Liverpool, L33 7SY | United Kingdom |
| Matanuska Telephone Assoc | 740 S Chugach St | Palmer, AK 99645 | | First Class Mail |
| Matanuska-Susitna Borough | Business License Adm | 350 E Dahlia | Palmer, AK 99645 | First Class Mail |
| Matcha Abington | Address Redacted | | | First Class Mail |
| Mateeh Graves | Address Redacted | | | First Class Mail |
| Mati DeRiggi | Address Redacted | | | First Class Mail |
| Matilda Cruz | Address Redacted | | | First Class Mail |
| Matilda Darko | Address Redacted | | | First Class Mail |
| Matiya Black-Banks | Address Redacted | | | First Class Mail |
| Matson Navigation Company | 555 12th St, Ste 700 | Oakland, CA 94607 | | First Class Mail |
| Matson Navigation Company, Inc | 555 12Th St | Oakland, CA 94607 | | First Class Mail |
| Matt Critchlow | Address Redacted | | | First Class Mail |
| Matte Wicce | Address Redacted | | | First Class Mail |
| Mattel, Inc. | Attn: Kathryn Weindorf | 1757 Ponus Ridge Road | New Canaan, CT 06840 | First Class Mail |
| Matthew Arbie | Address Redacted | | | First Class Mail |
| Matthew Baker | Address Redacted | | | First Class Mail |
| Matthew Bennington | Address Redacted | | | First Class Mail |
| Matthew Critchlow | Address Redacted | | | First Class Mail |
| Matthew Ebet | Address Redacted | | | First Class Mail |
| Matthew Geiger | Address Redacted | | | First Class Mail |
| Matthew Hill | Address Redacted | | | First Class Mail |
| Matthew J Perez | Address Redacted | | | First Class Mail |
| Matthew Jackson | Address Redacted | | | First Class Mail |
| Matthew Pelletier | Address Redacted | | | First Class Mail |
| Matthew Rosario | Address Redacted | | | First Class Mail |
| Matthew Seitz | Address Redacted | | | First Class Mail |
| Matthew Simon | Address Redacted | | | First Class Mail |
| Matthews International Corp | Elso Lightning Pvls | 34129 N2510 Duplainville Road | Waukesha, WI 53186 | First Class Mail |
| Mattie Selby | Address Redacted | | | First Class Mail |
| Mattie Cantonnell | Address Redacted | | | First Class Mail |
| Mattie Goodwin | Address Redacted | | | First Class Mail |
| Mattie Maggetti | Address Redacted | | | First Class Mail |
| Mattie Schaffause | Address Redacted | | | First Class Mail |
| Mattielyn Dovio | Address Redacted | | | First Class Mail |
| Mattilyn Golightly | Address Redacted | | | First Class Mail |
| Mattison Walker | Address Redacted | | | First Class Mail |
| Mattoon | 208 N 19th St | Mattoon, IL 61938 | | First Class Mail |
| Mattula Merris | Address Redacted | | | First Class Mail |
| Maura Crawdina | Address Redacted | | | First Class Mail |
| Maura Harper | Address Redacted | | | First Class Mail |
| Maureen Cook | Address Redacted | | | First Class Mail |
| Maureen Van Etten | Address Redacted | | | First Class Mail |
| Maureymma Gritman | Address Redacted | | | First Class Mail |
| Mauriana Gee | Address Redacted | | | First Class Mail |
| Maurice August | Address Redacted | | | First Class Mail |
| Maurice White | Address Redacted | | | First Class Mail |
| Maurisa Van | Address Redacted | | | First Class Mail |
| Maury County | Hunter Matthews Building | 10 Public Sq | Columbia, TN 38401 | First Class Mail |
| Maury County | Attn: Randy McInnece, Trustee | 1 Public Sq | Columbia, TN 38401 | First Class Mail |
| Maury County | Randy McInnece, Trustee | 1 Public Square | Solana Beach, TN 38401 | First Class Mail |
| Maverick County Tax | Attn: Assessor-Collector | 1823 S Veterans Blvd | Eagle Pass, TX 78852 | First Class Mail |
| Maverick Frank | Address Redacted | | | First Class Mail |
| Maverlin Martinez | Address Redacted | | | First Class Mail |
| Maverlo Martinez | Address Redacted | | | First Class Mail |
| MAWC | 124 Park & Pool Rd | New Stanton, PA 15672 | | First Class Mail |
| Max Berry | Address Redacted | | | First Class Mail |
| Max Beckelman | Address Redacted | | | First Class Mail |
| Max Daga | Address Redacted | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Max Gonzales | Address Redacted | | | | First Class Mail |
| Max Graves | Address Redacted | | | | First Class Mail |
| Max Grayson | Address Redacted | | | | First Class Mail |
| Max Henry | Address Redacted | | | | First Class Mail |
| Max Hoelzer | Address Redacted | | | | First Class Mail |
| Max Huey-Brown | Address Redacted | | | | First Class Mail |
| Max Kelly | Address Redacted | | | | First Class Mail |
| Max Kissell | Address Redacted | | | | First Class Mail |
| Max Layfield | Address Redacted | | | | First Class Mail |
| Max Nanaeo | Address Redacted | | | | First Class Mail |
| Max Nunns | Address Redacted | | | | First Class Mail |
| Max Randall | Address Redacted | | | | First Class Mail |
| Max Ruth | Address Redacted | | | | First Class Mail |
| Max Salgado | Address Redacted | | | | First Class Mail |
| Max Smithey | Address Redacted | | | | First Class Mail |
| Max Spurgin | Address Redacted | | | | First Class Mail |
| Max Tocci | Address Redacted | | | | First Class Mail |
| Max Ward | Address Redacted | | | | First Class Mail |
| Max West | Address Redacted | | | | First Class Mail |
| Maxair Mechanical, LLC | 814 Covington Ct | Marietta, GA 30067 | | | First Class Mail |
| Maxeny Berrien | Address Redacted | | | | First Class Mail |
| Maxie Bauer | Address Redacted | | | | First Class Mail |
| Maximina Carachure | Address Redacted | | | | First Class Mail |
| Maximo Plaza, Inc | 1312 19th St, Ste 1 | Santa Monica, CA 90404 | | | First Class Mail |
| Maxine Duff | Address Redacted | | | | First Class Mail |
| Maxine Murphy | Address Redacted | | | | First Class Mail |
| Maxine Smith | Address Redacted | | | | First Class Mail |
| Maxwell Galindo | Address Redacted | | | | First Class Mail |
| Maxwell-Rose Crownover | Address Redacted | | | | First Class Mail |
| Maxx Frush | Address Redacted | | | | First Class Mail |
| Maxx Middleton | Address Redacted | | | | First Class Mail |
| Maxyne Ferreira | Address Redacted | | | | First Class Mail |
| May Hambleton | Address Redacted | | | | First Class Mail |
| May Jones | Address Redacted | | | | First Class Mail |
| Maya Afik | Address Redacted | | | | First Class Mail |
| Maya Behenty | Address Redacted | | | | First Class Mail |
| Maya Berden | Address Redacted | | | | First Class Mail |
| Maya Booker | Address Redacted | | | | First Class Mail |
| Maya Cothoff | Address Redacted | | | | First Class Mail |
| Maya Coronena | Address Redacted | | | | First Class Mail |
| Maya Davis | Address Redacted | | | | First Class Mail |
| Maya Green | Address Redacted | | | | First Class Mail |
| Maya Gregory | Address Redacted | | | | First Class Mail |
| Maya Hewlen | Address Redacted | | | | First Class Mail |
| Maya Hinshaw | Address Redacted | | | | First Class Mail |
| Maya Humphrey | Address Redacted | | | | First Class Mail |
| Maya Johnson | Address Redacted | | | | First Class Mail |
| Maya Keltrig | Address Redacted | | | | First Class Mail |
| Maya Lyon | Address Redacted | | | | First Class Mail |
| Maya M Rose | Address Redacted | | | | First Class Mail |
| Maya Marin | Address Redacted | | | | First Class Mail |
| Maya Mcgowan | Address Redacted | | | | First Class Mail |
| Maya Mcgrath | Address Redacted | | | | First Class Mail |
| Maya Mendez | Address Redacted | | | | First Class Mail |
| Maya Miller | Address Redacted | | | | First Class Mail |
| Maya Miller | Address Redacted | | | | First Class Mail |
| Maya Munoz | Address Redacted | | | | First Class Mail |
| Maya Pruenca | Address Redacted | | | | First Class Mail |
| Maya Ramos | Address Redacted | | | | First Class Mail |
| Maya Rayhons | Address Redacted | | | | First Class Mail |
| Maya Riley | Address Redacted | | | | First Class Mail |
| Maya Salhi | Address Redacted | | | | First Class Mail |
| Maya Smith | Address Redacted | | | | First Class Mail |
| Maya Somenudi | Address Redacted | | | | First Class Mail |
| Maya Turner | Address Redacted | | | | First Class Mail |
| Maya Vaughan | Address Redacted | | | | First Class Mail |
| Maya Williams | Address Redacted | | | | First Class Mail |
| Maya Zielinski | Address Redacted | | | | First Class Mail |
| Mayah King | Address Redacted | | | | First Class Mail |
| Mayah Tanner | Address Redacted | | | | First Class Mail |
| Maybel Chavez | Address Redacted | | | | First Class Mail |
| Maybelline Santopau | Address Redacted | | | | First Class Mail |
| Maydeeni Soto | Address Redacted | | | | First Class Mail |
| Maydi Barrera | Address Redacted | | | | First Class Mail |
| Mayerlin Martinez | Address Redacted | | | | First Class Mail |
| Mayfair Hotel Supply Company | 365 Cric Circle | Elk Grove Village, IL 60007 | | | First Class Mail |
| Mayfair Mall | Mayfair | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Mayfair Mall | 2500 N Mayfair Rd | Wauwatosa, WI 53226 | | | First Class Mail |
| Mayfair Mall LLC | Mayfair | 350 N Orleans St, Suite 300 | Chicago, IL 60654 | | First Class Mail |
| Mayfair Mall, LLC | Attn: Management Office | 2500 N Mayfair Rd, Ste 200 | Wauwatosa, WI 53226 | | First Class Mail |
| Mayfaire Town Center LP | c/o CBL & Associates Management Inc | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Mayfaire Town Center Lp | c/o CBL & Associates Management Inc | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421 | | First Class Mail |
| Mayfaire Town Center, Lp | c/o CBL & Assoc, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Mayflower Apple Blossom, Lp | 14183 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Mayflower Apple Blossom, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Mayflower Auburn, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Mayflower Cape Cod, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Mayflower Cape Cod, LLC | 14174 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Mayflower Cape Cod, LLC | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Mayflower Square One, LLC | 14169 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Mayflower Square One, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Maygen Hinsley | Address Redacted | | | | First Class Mail |
| Maygen Oglesby | Address Redacted | | | | First Class Mail |
| Mayla Conrey | Address Redacted | | | | First Class Mail |
| Maylen Aimaes | Address Redacted | | | | First Class Mail |
| Maylen Gonzales | Address Redacted | | | | First Class Mail |
| Maylin Contreras | Address Redacted | | | | First Class Mail |
| Mayra Avila | Address Redacted | | | | First Class Mail |
| Mayra B Medina | Address Redacted | | | | First Class Mail |
| Mayra Bautista | Address Redacted | | | | First Class Mail |
| Mayra Correa | Address Redacted | | | | First Class Mail |
| Mayra Gonzalez | Address Redacted | | | | First Class Mail |
| Mayra J Cuevas Marquina | Address Redacted | | | | First Class Mail |
| Mayra Jimenez | Address Redacted | | | | First Class Mail |
| Mayra Navarro | Address Redacted | | | | First Class Mail |
| Mayra Ramales | Address Redacted | | | | First Class Mail |
| Mayra Rodriguez | Address Redacted | | | | First Class Mail |
| Mayra Romero | Address Redacted | | | | First Class Mail |
| Mayra Roque | Address Redacted | | | | First Class Mail |
| Mayra Ruiz | Address Redacted | | | | First Class Mail |
| Mayra Torres | Address Redacted | | | | First Class Mail |
| Maysen Albright | Address Redacted | | | | First Class Mail |
| Maslyah Johnson | Address Redacted | | | | First Class Mail |
| Mazy Marie | Address Redacted | | | | First Class Mail |
| Mccann Mall Co, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Mccann Mall Co, Lp | 867930 Reliable Pkwy | Chicago, IL 60686-0079 | | | First Class Mail |
| Mccann Mall Company Limited Partnership | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Mccomb City Of | P.O. Box 667 | Mccomb, MS 39649-0667 | | | First Class Mail |
| Mccracken County Sheriff | 300 Clarence Gaines St | Paducah, KY 42003 | | | First Class Mail |
| Mcgregory Webster | Address Redacted | | | | First Class Mail |
| Mckayla Clevinger | Address Redacted | | | | First Class Mail |
| Mckayla Lemon | Address Redacted | | | | First Class Mail |
| Mckayla Martin | Address Redacted | | | | First Class Mail |
| Mckayla Rosswood | Address Redacted | | | | First Class Mail |
| Mckayla Thurolstt | Address Redacted | | | | First Class Mail |
| Mckena Jefferson | Address Redacted | | | | First Class Mail |
| Mckenna Arnett | Address Redacted | | | | First Class Mail |
| Mckenna Blackmon | Address Redacted | | | | First Class Mail |
| Mckenna Bomberger | Address Redacted | | | | First Class Mail |
| Mckenna Brothers | Address Redacted | | | | First Class Mail |
| Mckenna Day | Address Redacted | | | | First Class Mail |
| Mckenna Finley | Address Redacted | | | | First Class Mail |
| Mckenna Holyfield | Address Redacted | | | | First Class Mail |
| Mckenna Lester | Address Redacted | | | | First Class Mail |
| Mckenna Newton | Address Redacted | | | | First Class Mail |
| Mckenna Rodriguez | Address Redacted | | | | First Class Mail |
| Mckenna Schreiber | Address Redacted | | | | First Class Mail |
| Mckenna Sochi | Address Redacted | | | | First Class Mail |
| Mckenna Sosa | Address Redacted | | | | First Class Mail |
| Mckennah Campbell | Address Redacted | | | | First Class Mail |
| Mckenzie Jones | Address Redacted | | | | First Class Mail |
| Mckenzie Belcher | Address Redacted | | | | First Class Mail |
| Mckenzie Boehm | Address Redacted | | | | First Class Mail |
| Mckenzie Chance | Address Redacted | | | | First Class Mail |
| Mckenzie Clare | Address Redacted | | | | First Class Mail |
| Mckenzie Clemons | Address Redacted | | | | First Class Mail |
| Mckenzie Copeland | Address Redacted | | | | First Class Mail |
| Mckenzie Doggett | Address Redacted | | | | First Class Mail |
| Mckenzie Doucette | Address Redacted | | | | First Class Mail |
| Mckenzie Enright | Address Redacted | | | | First Class Mail |
| Mckenzie Graeff | Address Redacted | | | | First Class Mail |
| Mckenzie Gruber | Address Redacted | | | | First Class Mail |
| Mckenzie Heckirlall | Address Redacted | | | | First Class Mail |
| Mckenzie Heiniman | Address Redacted | | | | First Class Mail |
| Mckenzie Hutchison | Address Redacted | | | | First Class Mail |
| Mckenzie Jones | Address Redacted | | | | First Class Mail |
| Mckenzie Justice | Address Redacted | | | | First Class Mail |
| Mckenzie Kelley | Address Redacted | | | | First Class Mail |
| Mckenzie Mahoney | Address Redacted | | | | First Class Mail |
| Mckenzie Margerum | Address Redacted | | | | First Class Mail |
| Mckenzie Morris | Address Redacted | | | | First Class Mail |
| Mckenzie Morrison | Address Redacted | | | | First Class Mail |
| Mckenzie Nichols | Address Redacted | | | | First Class Mail |
| Mckenzie Richardson | Address Redacted | | | | First Class Mail |
| Mckenzie Scott | Address Redacted | | | | First Class Mail |
| Mckenzie Suggs | Address Redacted | | | | First Class Mail |
| Mckenzie Taylor | Address Redacted | | | | First Class Mail |
| Mckenzie Thomas | Address Redacted | | | | First Class Mail |
| Mckenzie Utley | Address Redacted | | | | First Class Mail |
| Mckenzie Webb | Address Redacted | | | | First Class Mail |
| Mckenzie White | Address Redacted | | | | First Class Mail |
| Mckennyckzzaz Prudente | Address Redacted | | | | First Class Mail |
| Mckinnee Moore | Address Redacted | | | | First Class Mail |
| Mckindra Pitts | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Mckinlee Thomas | Address Redacted | | | | First Class Mail |
| Mckinleigh Smith | Address Redacted | | | | First Class Mail |
| Mckinley County Treasurer | 207 W Hill Ave, Ste 101 | Gallup, NM 87301-4715 | | | First Class Mail |
| Mckinley Martin | Address Redacted | | | | First Class Mail |
| Mckinley Sweeney | Address Redacted | | | | First Class Mail |
| Mckinsey & Co, Inc | 711 3rd Ave | New York, NY 10017 | | | First Class Mail |
| Mckinsey & Company, Inc. United States | 711 3Rd Avenue | New York, NY 10017 | | | First Class Mail |
| Mckinzey Major | Address Redacted | | | | First Class Mail |
| Mckinzey Thompson | Address Redacted | | | | First Class Mail |
| Mckynzie O'Conner | Address Redacted | | | | First Class Mail |
| McLennan County Tax Office | P.O. Box 406 | Waco, TX 76703 | | | First Class Mail |
| Mcm Properties Iii Ltd | 4101 East 42Nd St | Music City Mall, P.O. Box 2969 | Odessa, TX 79760 | | First Class Mail |
| MCM Properties Ltd | Music City Mall | 4101 E 42nd St | P.O. Box 2969 | Odessa, TX 79760 | First Class Mail |
| Mcm Properties, Ltd | 4101 E 42nd St | Odessa, TX 79762 | | | First Class Mail |
| Mcmill Tri I, LLC | 3 MeHife Way | Whippany, NJ 07981 | | | First Class Mail |
| Mcpp Cascade Station I, LLC | Metlife Core Plus Partners, LLC | 3 MetHe Way | Escondido, NJ 07981 | | First Class Mail |
| MCPP Cascade Station I, LLC | c/o M & J Wilshoe Properties LLC | 20 S Clark St, Ste 3000 | Chicago, IL 60603 | | First Class Mail |
| Mcpp Cascade Station I, LLC | c/o M & J Wilhoe Properties LLC | 20 South Clark St, Ste 3000 | Chicago, IL 60603 | | First Class Mail |
| Mcs Hemet Valley Center LLC | 1451 River Park Dr | Ste 110 | Sacramento, CA 95815-4504 | | First Class Mail |
| Mcs Hemet Valley Center, LLC | 900 Highland Dr, Ste 200 | Solana Beach, CA 92075 | | | First Class Mail |
| Mcshane Fish | Address Redacted | | | | First Class Mail |
| Md Ruston Properties, LLC | 16851 Jefferson Hwy, Ste 9A | Baton Rouge, LA 70817 | | | First Class Mail |
| MD Ruston Properties, LLC | c/o The Shane Morrison Companies, LLC | Attn: Bradley Square Mall Manager | 16851 Jefferson Hwy, Ste 9A | Baton Rouge, LA 70817 | First Class Mail |
| Md Ruston Properties, LLC | c/o The Shane Morrison Companies, Llc | Attn: Bradley Square Mall, Manager | 16851 Jefferson Hwy Suite 9A | Baton Rouge, LA 70817 | First Class Mail |
| MdHol | 3400 West Conml Road | Hoffman Estates, IL 60192 | | | First Class Mail |
| MDN Development, Inc | c/o Roger i Hymen | 141 Bridlewood Rd, Ste 200 | Northbrook, IL 60062 | | First Class Mail |
| MDN Development, Inc | 41 Reis Tail Dr | Hawthorn Woods, IL 60047 | | | First Class Mail |
| Mea Brown | Address Redacted | | | | First Class Mail |
| Meadow A Seeley | Address Redacted | | | | First Class Mail |
| Meadow Gates | Address Redacted | | | | First Class Mail |
| Meadow Gervais | Address Redacted | | | | First Class Mail |
| Meadow Miller | Address Redacted | | | | First Class Mail |
| Meadowbrook Assoc, LLC | Vorft Assoc, LLC | 350 N Old Woodward Ave, Ste 300 | Birmingham, MI 48009 | | First Class Mail |
| Meadowbrook Mall Company | 5577 Youngstown Warren Rd | Niles, OH 44446 | | | First Class Mail |
| Meadowbrook Shopping Complex | 202 E Centennial Ave | P.O. Box 8007 | Pittsburg, KS 66762 | | First Class Mail |
| Meadowood Mall Spe, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Meadowood Mall Spe, LLC | Meadowood Mall | P.O. Box 404553 | Atlanta, GA 30384-4553 | | First Class Mail |
| Meadowood Mall Spe, LLC | Attn: Management Office | 5000 1 Meadowood Mail Cir | Reno, NV 89502 | | First Class Mail |
| Meadowood Mall Spe, LLC | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Meadows Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Meadows Mall | 4300 Meadows Ln, Ste 10 | Las Vegas, NV 89107 | | | First Class Mail |
| Meagan Bartlett | Address Redacted | | | | First Class Mail |
| Meagan Bauler | Address Redacted | | | | First Class Mail |
| Meagan Bruce-Morgan | Address Redacted | | | | First Class Mail |
| Meagan Davis | Address Redacted | | | | First Class Mail |
| Meagan Fenerce | Address Redacted | | | | First Class Mail |
| Meagan Fields | Address Redacted | | | | First Class Mail |
| Meagan Jenks | Address Redacted | | | | First Class Mail |
| Meagan Lindholm | Address Redacted | | | | First Class Mail |
| Meagan Littlepage | Address Redacted | | | | First Class Mail |
| Meagan Lowrimore | Address Redacted | | | | First Class Mail |
| Meagan Martinez | Address Redacted | | | | First Class Mail |
| Meagan Ohn | Address Redacted | | | | First Class Mail |
| Meagan Sauve | Address Redacted | | | | First Class Mail |
| Meagan Summery | Address Redacted | | | | First Class Mail |
| Meagan Tolwood | Address Redacted | | | | First Class Mail |
| Meaghan Varhol | Address Redacted | | | | First Class Mail |
| Meah Del Valle | Address Redacted | | | | First Class Mail |
| Meah Watson | Address Redacted | | | | First Class Mail |
| Meeagh Lewandoeky | Address Redacted | | | | First Class Mail |
| Mean Girls | 1515 Broadway | New York, NY 10036 | | | First Class Mail |
| Meara Howell | Address Redacted | | | | First Class Mail |
| Meara Walsh | Address Redacted | | | | First Class Mail |
| Measa | 225 Liberty St, Ste 2901 | New York, NY 10281 | | | First Class Mail |
| Meesia Moore | Address Redacted | | | | First Class Mail |
| Meccyla Cowan | Address Redacted | | | | First Class Mail |
| Mecca Page | Address Redacted | | | | First Class Mail |
| Mechala Guerrero | Address Redacted | | | | First Class Mail |
| Mechell Iott | Address Redacted | | | | First Class Mail |
| Mecklenburg County | Register of Deeds | 7203 4th St | Charlotte, NC 28202 | | First Class Mail |
| Mecklenburg County Tax Coll | P.O. Box 71063 | Charlotte, NC 28272-1063 | | | First Class Mail |
| Medha Vinelk-lala | Address Redacted | | | | First Class Mail |
| Mediacom | 1 Mediacom Way | Mediacom Park, Nc 10918 | | | First Class Mail |
| Meechy Harris | Address Redacted | | | | First Class Mail |
| Meera Wade | Address Redacted | | | | First Class Mail |
| Meg Bishop | Address Redacted | | | | First Class Mail |
| Meg Bogardus | Address Redacted | | | | First Class Mail |
| Meg Lowe | Address Redacted | | | | First Class Mail |
| Meg Mcdaniel | Address Redacted | | | | First Class Mail |
| Meg Tweedy | Address Redacted | | | | First Class Mail |
| Meg Walther | Address Redacted | | | | First Class Mail |
| Megaherts Electric Signs &Lite | Mega Hz Electric, Inc | 1290 Monterey Pass Rd | Olympia, CA 91754 | | First Class Mail |
| Megan A Ruff | Address Redacted | | | | First Class Mail |
| Megan Allen | Address Redacted | | | | First Class Mail |
| Megan Atwood | Address Redacted | | | | First Class Mail |
| Megan Baggs | Address Redacted | | | | First Class Mail |
| Megan Baker | Address Redacted | | | | First Class Mail |
| Megan Balling | Address Redacted | | | | First Class Mail |
| Megan Benson | Address Redacted | | | | First Class Mail |
| Megan Berger | Address Redacted | | | | First Class Mail |
| Megan Brady | Address Redacted | | | | First Class Mail |
| Megan Brown | Address Redacted | | | | First Class Mail |
| Megan Butler | Address Redacted | | | | First Class Mail |
| Megan Caladan | Address Redacted | | | | First Class Mail |
| Megan Cho | Address Redacted | | | | First Class Mail |
| Megan Cook | Address Redacted | | | | First Class Mail |
| Megan Cooper | Address Redacted | | | | First Class Mail |
| Megan Coward | Address Redacted | | | | First Class Mail |
| Megan Del Valle | Address Redacted | | | | First Class Mail |
| Megan Dickerson | Address Redacted | | | | First Class Mail |
| Megan Durbu | Address Redacted | | | | First Class Mail |
| Megan Earle | Address Redacted | | | | First Class Mail |
| Megan Echols | Address Redacted | | | | First Class Mail |
| Megan Edgell | Address Redacted | | | | First Class Mail |
| Megan Egelt | Address Redacted | | | | First Class Mail |
| Megan Epperson | Address Redacted | | | | First Class Mail |
| Megan Felix | Address Redacted | | | | First Class Mail |
| Megan Fisher | Address Redacted | | | | First Class Mail |
| Megan Fitzgerald | Address Redacted | | | | First Class Mail |
| Megan Foerrich | Address Redacted | | | | First Class Mail |
| Megan Fongecs | Address Redacted | | | | First Class Mail |
| Megan Forsyth | Address Redacted | | | | First Class Mail |
| Megan Fox | Address Redacted | | | | First Class Mail |
| Megan Fulmer | Address Redacted | | | | First Class Mail |
| Megan Furmson | Address Redacted | | | | First Class Mail |
| Megan Gentry | Address Redacted | | | | First Class Mail |
| Megan Glade | Address Redacted | | | | First Class Mail |
| Megan Glenn | Address Redacted | | | | First Class Mail |
| Megan Grant | Address Redacted | | | | First Class Mail |
| Megan Graves | Address Redacted | | | | First Class Mail |
| Megan Hackbarth | Address Redacted | | | | First Class Mail |
| Megan Hangley | Address Redacted | | | | First Class Mail |
| Megan Harger | Address Redacted | | | | First Class Mail |
| Megan Hautala | Address Redacted | | | | First Class Mail |
| Megan Henderson | Address Redacted | | | | First Class Mail |
| Megan Henkenius | Address Redacted | | | | First Class Mail |
| Megan Henry | Address Redacted | | | | First Class Mail |
| Megan Herrera | Address Redacted | | | | First Class Mail |
| Megan Hertzfeldt | Address Redacted | | | | First Class Mail |
| Megan Hofman | Address Redacted | | | | First Class Mail |
| Megan Humphrey | Address Redacted | | | | First Class Mail |
| Megan Hurt | Address Redacted | | | | First Class Mail |
| Megan Knepel | Address Redacted | | | | First Class Mail |
| Megan Lanham | Address Redacted | | | | First Class Mail |
| Megan Lesiny | Address Redacted | | | | First Class Mail |
| Megan Lewis | Address Redacted | | | | First Class Mail |
| Megan Lewis | Address Redacted | | | | First Class Mail |
| Megan Ling | Address Redacted | | | | First Class Mail |
| Megan Lynam | Address Redacted | | | | First Class Mail |
| Megan M Clark | Address Redacted | | | | First Class Mail |
| Megan Martinez | Address Redacted | | | | First Class Mail |
| Megan Maxwell | Address Redacted | | | | First Class Mail |
| Megan Mccley | Address Redacted | | | | First Class Mail |
| Megan Mccray | Address Redacted | | | | First Class Mail |
| Megan Micheel | Address Redacted | | | | First Class Mail |
| Megan Mills | Address Redacted | | | | First Class Mail |
| Megan Mora | Address Redacted | | | | First Class Mail |
| Megan Munroy | Address Redacted | | | | First Class Mail |
| Megan Murphy | Address Redacted | | | | First Class Mail |
| Megan Nicholson | Address Redacted | | | | First Class Mail |
| Megan Noonan | Address Redacted | | | | First Class Mail |
| Megan O'Brien | Address Redacted | | | | First Class Mail |
| Megan Olezon | Address Redacted | | | | First Class Mail |
| Megan Opp | Address Redacted | | | | First Class Mail |
| Megan Patton | Address Redacted | | | | First Class Mail |
| Megan Perkins | Address Redacted | | | | First Class Mail |
| Megan Pimer | Address Redacted | | | | First Class Mail |
| Megan Plants | Address Redacted | | | | First Class Mail |
| Megan Powell | Address Redacted | | | | First Class Mail |
| Megan Powell | Lis Leigh Law | Attn: Alexander Leigh | 3160 Comino Del Rio S, Ste 300B | San Diego, CA 92108 | First Class Mail |
| Megan Prather | Address Redacted | | | | First Class Mail |
| Megan Reavey | Address Redacted | | | | First Class Mail |
| Megan Reedy | Address Redacted | | | | First Class Mail |
| Megan Roberts | Address Redacted | | | | First Class Mail |
| Megan Roberts | Address Redacted | | | | First Class Mail |
| Megan Roche | Address Redacted | | | | First Class Mail |
| Megan Rose | Address Redacted | | | | First Class Mail |
| Megan Ross | Address Redacted | | | | First Class Mail |
| Megan Ross | Address Redacted | | | | First Class Mail |
| Megan S Bowser | Address Redacted | | | | First Class Mail |
| Megan Sanford | Address Redacted | | | | First Class Mail |
| Megan Severs | Address Redacted | | | | First Class Mail |
| Megan Shepard | Address Redacted | | | | First Class Mail |
| Megan Silva | Address Redacted | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Megan Smith | Address Redacted | | | | First Class Mail |
| Megan Staggs | Address Redacted | | | | First Class Mail |
| Megan Summers | Address Redacted | | | | First Class Mail |
| Megan Tate | Address Redacted | | | | First Class Mail |
| Megan Taipman | Address Redacted | | | | First Class Mail |
| Megan Van Zee | Address Redacted | | | | First Class Mail |
| Megan Wagner | Address Redacted | | | | First Class Mail |
| Megan Warren | Address Redacted | | | | First Class Mail |
| Megan Watt | Address Redacted | | | | First Class Mail |
| Megan Weedon | Address Redacted | | | | First Class Mail |
| Megan Welch | Address Redacted | | | | First Class Mail |
| Megan Wiggins | Address Redacted | | | | First Class Mail |
| Megan Williams | Address Redacted | | | | First Class Mail |
| Megan Wittorp | Address Redacted | | | | First Class Mail |
| Megan Wright | Address Redacted | | | | First Class Mail |
| Megan Young | Address Redacted | | | | First Class Mail |
| Megan Zimmerman | Address Redacted | | | | First Class Mail |
| Megaplays LLC | 9900 Spectrum Drive | Austin, TX 78717 | | | First Class Mail |
| Meghan Brink | Address Redacted | | | | First Class Mail |
| Meghan Craig | Address Redacted | | | | First Class Mail |
| Meghan Harding | Address Redacted | | | | First Class Mail |
| Meghan Herring | Address Redacted | | | | First Class Mail |
| Meghan Hurley | Address Redacted | | | | First Class Mail |
| Meghan Hurley | Address Redacted | | | | First Class Mail |
| Meghan Lang | Address Redacted | | | | First Class Mail |
| Meghan Langford | Address Redacted | | | | First Class Mail |
| Meghan Lungren | Address Redacted | | | | First Class Mail |
| Meghan Matthews | Address Redacted | | | | First Class Mail |
| Meghan Mcpherson | Address Redacted | | | | First Class Mail |
| Meghan Melorizon | Address Redacted | | | | First Class Mail |
| Meghan Miller | Address Redacted | | | | First Class Mail |
| Meghan Roeh | Address Redacted | | | | First Class Mail |
| Meghan Serignese | Address Redacted | | | | First Class Mail |
| Meghan Spina | Address Redacted | | | | First Class Mail |
| Meghan Weinmann | Address Redacted | | | | First Class Mail |
| Meghann Thacker | Address Redacted | | | | First Class Mail |
| Meghna Somaraj | Address Redacted | | | | First Class Mail |
| Mehreen Ahmed | Address Redacted | | | | First Class Mail |
| Mei Anitta | Address Redacted | | | | First Class Mail |
| Mei Williams | Address Redacted | | | | First Class Mail |
| Meia Joseph | Address Redacted | | | | First Class Mail |
| Meiara Venison | Address Redacted | | | | First Class Mail |
| Meili Wolf | Address Redacted | | | | First Class Mail |
| Mei-Rose Makkeha | Address Redacted | | | | First Class Mail |
| Meisha Brisil | Address Redacted | | | | First Class Mail |
| Meiya Kelley | Address Redacted | | | | First Class Mail |
| Mekayla Burns | Address Redacted | | | | First Class Mail |
| Mekenna Fabry | Address Redacted | | | | First Class Mail |
| Mekhi Thomas | Address Redacted | | | | First Class Mail |
| Mekhiyah Bateman | Address Redacted | | | | First Class Mail |
| Mekhiyah Cooper | Address Redacted | | | | First Class Mail |
| Mekhyssa Townsend | Address Redacted | | | | First Class Mail |
| Mekinsey Smith | Address Redacted | | | | First Class Mail |
| Mel Andrasick | Address Redacted | | | | First Class Mail |
| Mel Bastias | Address Redacted | | | | First Class Mail |
| Mel Cly | Address Redacted | | | | First Class Mail |
| Mel Villanueva | Address Redacted | | | | First Class Mail |
| Melaina Bassette | Address Redacted | | | | First Class Mail |
| Melaina Casey | Address Redacted | | | | First Class Mail |
| Melaine Sims | Address Redacted | | | | First Class Mail |
| Melaisea Jagor | Address Redacted | | | | First Class Mail |
| Melania Almozat | Address Redacted | | | | First Class Mail |
| Melanie Aguilar | Address Redacted | | | | First Class Mail |
| Melanie Allen | Address Redacted | | | | First Class Mail |
| Melanie Anderson | Address Redacted | | | | First Class Mail |
| Melanie Baczewski | Address Redacted | | | | First Class Mail |
| Melanie Barton | Address Redacted | | | | First Class Mail |
| Melanie Batres | Address Redacted | | | | First Class Mail |
| Melanie Berry | Address Redacted | | | | First Class Mail |
| Melanie Bonine | Address Redacted | | | | First Class Mail |
| Melanie Bonman | Address Redacted | | | | First Class Mail |
| Melanie Bosson | Address Redacted | | | | First Class Mail |
| Melanie Castellanos | Address Redacted | | | | First Class Mail |
| Melanie Castillo | Address Redacted | | | | First Class Mail |
| Melanie Chavez | Address Redacted | | | | First Class Mail |
| Melanie Cisneros | Address Redacted | | | | First Class Mail |
| Melanie Clarke | Address Redacted | | | | First Class Mail |
| Melanie Coleman | Address Redacted | | | | First Class Mail |
| Melanie Cormier | Address Redacted | | | | First Class Mail |
| Melanie Dejesus | Address Redacted | | | | First Class Mail |
| Melanie Espinoza | Address Redacted | | | | First Class Mail |
| Melanie Gamboa | Address Redacted | | | | First Class Mail |
| Melanie Hidalgo | Address Redacted | | | | First Class Mail |
| Melanie Immel | Address Redacted | | | | First Class Mail |
| Melanie Juarez | Address Redacted | | | | First Class Mail |
| Melanie Light | Address Redacted | | | | First Class Mail |
| Melanie Martinez | Address Redacted | | | | First Class Mail |
| Melanie Martinez | Address Redacted | | | | First Class Mail |
| Melanie Menzidi | Address Redacted | | | | First Class Mail |
| Melanie Mrinaya | Address Redacted | | | | First Class Mail |
| Melanie Morris | Address Redacted | | | | First Class Mail |
| Melanie Nolin | Address Redacted | | | | First Class Mail |
| Melanie Perez | Address Redacted | | | | First Class Mail |
| Melanie Precunali | Address Redacted | | | | First Class Mail |
| Melanie R Sercombe | Address Redacted | | | | First Class Mail |
| Melanie Reichert | Address Redacted | | | | First Class Mail |
| Melanie Roche | Address Redacted | | | | First Class Mail |
| Melanie Simon | Address Redacted | | | | First Class Mail |
| Melanie Smith | Address Redacted | | | | First Class Mail |
| Melanie Valdez | Address Redacted | | | | First Class Mail |
| Melanie Weingenn | Address Redacted | | | | First Class Mail |
| Melanie Werne | Address Redacted | | | | First Class Mail |
| Melanie Woods | Address Redacted | | | | First Class Mail |
| Melanie-Marie Sosa | Address Redacted | | | | First Class Mail |
| Melany Martinez | Address Redacted | | | | First Class Mail |
| Melany Ochoa | Address Redacted | | | | First Class Mail |
| Melany Santiago | Address Redacted | | | | First Class Mail |
| Melaye Howard | Address Redacted | | | | First Class Mail |
| Melbourne | 900 E Strawbridge Ave | Melbourne, FL 32902 | | | First Class Mail |
| Melbourne | 990 La Trobe St | Docklands, VIC 3008 | | | First Class Mail |
| Melbourne Square, LLC | 867758 Reliable Pkwy | Chicago, IL 60686-0077 | | | First Class Mail |
| Melbourne Square, LLC | c/o Clee | 1700 W New Haven Ave, Ste 965 | Melbourne, FL 32904-3919 | | First Class Mail |
| Melecia Ling | Address Redacted | | | | First Class Mail |
| Melena Bright | Address Redacted | | | | First Class Mail |
| Meleny Mendoza | Address Redacted | | | | First Class Mail |
| Meli Jones | Address Redacted | | | | First Class Mail |
| Meli Perez | Address Redacted | | | | First Class Mail |
| Melia Conklin | Address Redacted | | | | First Class Mail |
| Melia Holmes | Address Redacted | | | | First Class Mail |
| Meliah Monterrosa | Address Redacted | | | | First Class Mail |
| Meliana Vargas Garcia | Address Redacted | | | | First Class Mail |
| Melina Antunez | Address Redacted | | | | First Class Mail |
| Melina Bridgeman | Address Redacted | | | | First Class Mail |
| Melina Martinez | Address Redacted | | | | First Class Mail |
| Melina Padilla | Address Redacted | | | | First Class Mail |
| Melina Udell | Address Redacted | | | | First Class Mail |
| Melina Urra | Address Redacted | | | | First Class Mail |
| Melinda Aviles | Address Redacted | | | | First Class Mail |
| Melinda Boyce | Address Redacted | | | | First Class Mail |
| Melinda Christiansen | Address Redacted | | | | First Class Mail |
| Melinda Cox | Address Redacted | | | | First Class Mail |
| Melinda Emerson | Address Redacted | | | | First Class Mail |
| Melinda Goolsborough | Address Redacted | | | | First Class Mail |
| Melinda Holzmiller | Address Redacted | | | | First Class Mail |
| Melinda Johnson | Address Redacted | | | | First Class Mail |
| Melinda King | Address Redacted | | | | First Class Mail |
| Melinda Lopez | Address Redacted | | | | First Class Mail |
| Melinda Morris | Address Redacted | | | | First Class Mail |
| Melinda Myers | Address Redacted | | | | First Class Mail |
| Melinda Ralston | Address Redacted | | | | First Class Mail |
| Melinda Reynolds | Address Redacted | | | | First Class Mail |
| Melinda Shaw | Address Redacted | | | | First Class Mail |
| Melissa Peters | Address Redacted | | | | First Class Mail |
| Melissa & Doug, LLC | P.O. Box 590 | Westport, CT 06881 | | | First Class Mail |
| Melissa Alexander | Address Redacted | | | | First Class Mail |
| Melissa Arnold | Address Redacted | | | | First Class Mail |
| Melissa Baptista | Address Redacted | | | | First Class Mail |
| Melissa Bass | Address Redacted | | | | First Class Mail |
| Melissa Benton | Address Redacted | | | | First Class Mail |
| Melissa Brock | Address Redacted | | | | First Class Mail |
| Melissa Brown | Address Redacted | | | | First Class Mail |
| Melissa Bucher | Address Redacted | | | | First Class Mail |
| Melissa Busch | Address Redacted | | | | First Class Mail |
| Melissa Callis | Address Redacted | | | | First Class Mail |
| Melissa Campbell | Address Redacted | | | | First Class Mail |
| Melissa Carchi | Address Redacted | | | | First Class Mail |
| Melissa Casey | Address Redacted | | | | First Class Mail |
| Melissa Castillo | Address Redacted | | | | First Class Mail |
| Melissa Cecebo | Address Redacted | | | | First Class Mail |
| Melissa Clement | Address Redacted | | | | First Class Mail |
| Melissa Clemmons | Address Redacted | | | | First Class Mail |
| Melissa Cline | Address Redacted | | | | First Class Mail |
| Melissa Coburger | Address Redacted | | | | First Class Mail |
| Melissa Cuellar | Address Redacted | | | | First Class Mail |
| Melissa Dalby | Address Redacted | | | | First Class Mail |
| Melissa Davila | Address Redacted | | | | First Class Mail |
| Melissa Deabrick | Address Redacted | | | | First Class Mail |
| Melissa Degejager | Address Redacted | | | | First Class Mail |
| Melissa Dishman | Address Redacted | | | | First Class Mail |
| Melissa Doodeveky | Address Redacted | | | | First Class Mail |
| Melissa Fannin | Address Redacted | | | | First Class Mail |
| Melissa Ford | Address Redacted | | | | First Class Mail |
| Melissa Frias | Address Redacted | | | | First Class Mail |

| Name | Address | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Melissa Froemming | Address Redacted | | | | | First Class Mail |
| Melissa Garcia | Address Redacted | | | | | First Class Mail |
| Melissa George | Address Redacted | | | | | First Class Mail |
| Melissa Golembiewski | Address Redacted | | | | | First Class Mail |
| Melissa Gonzales | Address Redacted | | | | | First Class Mail |
| Melissa Green | Address Redacted | | | | | First Class Mail |
| Melissa Gudseth | Address Redacted | | | | | First Class Mail |
| Melissa Hager | Address Redacted | | | | | First Class Mail |
| Melissa Hauck | Address Redacted | | | | | First Class Mail |
| Melissa Hernandez | Address Redacted | | | | | First Class Mail |
| Melissa Heyden | Address Redacted | | | | | First Class Mail |
| Melissa Horning | Address Redacted | | | | | First Class Mail |
| Melissa Hoyt | Address Redacted | | | | | First Class Mail |
| Melissa Isaacs | Address Redacted | | | | | First Class Mail |
| Melissa Jacobson | Address Redacted | | | | | First Class Mail |
| Melissa James | Address Redacted | | | | | First Class Mail |
| Melissa Jimenez | Address Redacted | | | | | First Class Mail |
| Melissa Kahre | Address Redacted | | | | | First Class Mail |
| Melissa Levasseur | Address Redacted | | | | | First Class Mail |
| Melissa Lopez | Address Redacted | | | | | First Class Mail |
| Melissa Lopez Hernandez | Address Redacted | | | | | First Class Mail |
| Melissa Lozano-Bradbury | Address Redacted | | | | | First Class Mail |
| Melissa Luevano Cruz | Address Redacted | | | | | First Class Mail |
| Melissa Magana-Ruiz | Address Redacted | | | | | First Class Mail |
| Melissa Mansur | Address Redacted | | | | | First Class Mail |
| Melissa Martinez | Address Redacted | | | | | First Class Mail |
| Melissa Mascareno | Address Redacted | | | | | First Class Mail |
| Melissa Mcdermon | Address Redacted | | | | | First Class Mail |
| Melissa Mcquillen | Address Redacted | | | | | First Class Mail |
| Melissa Meade | Address Redacted | | | | | First Class Mail |
| Melissa Mejia | Address Redacted | | | | | First Class Mail |
| Melissa Menagh | Address Redacted | | | | | First Class Mail |
| Melissa Mendoza | Address Redacted | | | | | First Class Mail |
| Melissa Meyer | Address Redacted | | | | | First Class Mail |
| Melissa Miller | Address Redacted | | | | | First Class Mail |
| Melissa Montalvo | Address Redacted | | | | | First Class Mail |
| Melissa Mosqueda | Address Redacted | | | | | First Class Mail |
| Melissa Murphy | Address Redacted | | | | | First Class Mail |
| Melissa Nason | Address Redacted | | | | | First Class Mail |
| Melissa Nestell | Address Redacted | | | | | First Class Mail |
| Melissa Oliver | Address Redacted | | | | | First Class Mail |
| Melissa Orton | Address Redacted | | | | | First Class Mail |
| Melissa Pena | Address Redacted | | | | | First Class Mail |
| Melissa Pinkney | Address Redacted | | | | | First Class Mail |
| Melissa Porch | Address Redacted | | | | | First Class Mail |
| Melissa Portner | Address Redacted | | | | | First Class Mail |
| Melissa Reed | Address Redacted | | | | | First Class Mail |
| Melissa Reynolds | Address Redacted | | | | | First Class Mail |
| Melissa Rhoades | Address Redacted | | | | | First Class Mail |
| Melissa Richmond | Address Redacted | | | | | First Class Mail |
| Melissa Rios | Address Redacted | | | | | First Class Mail |
| Melissa Roberge | Address Redacted | | | | | First Class Mail |
| Melissa Rubio | Address Redacted | | | | | First Class Mail |
| Melissa Saffo | Address Redacted | | | | | First Class Mail |
| Melissa Salazar | Address Redacted | | | | | First Class Mail |
| Melissa Sanchez | Address Redacted | | | | | First Class Mail |
| Melissa Semmons | Address Redacted | | | | | First Class Mail |
| Melissa Sereika | Address Redacted | | | | | First Class Mail |
| Melissa Sherrell | Address Redacted | | | | | First Class Mail |
| Melissa Shultz | Address Redacted | | | | | First Class Mail |
| Melissa Smith | Address Redacted | | | | | First Class Mail |
| Melissa Solomon | Address Redacted | | | | | First Class Mail |
| Melissa Sommerfield | Address Redacted | | | | | First Class Mail |
| Melissa Stallman | Address Redacted | | | | | First Class Mail |
| Melissa Stevens | Address Redacted | | | | | First Class Mail |
| Melissa Stivers | Address Redacted | | | | | First Class Mail |
| Melissa Taylor | Address Redacted | | | | | First Class Mail |
| Melissa Towery | Address Redacted | | | | | First Class Mail |
| Melissa Trevino | Address Redacted | | | | | First Class Mail |
| Melissa Trost | Address Redacted | | | | | First Class Mail |
| Melissa Vargas | Address Redacted | | | | | First Class Mail |
| Melissa Vasquez | Address Redacted | | | | | First Class Mail |
| Melissa Velasquez-Pace | Address Redacted | | | | | First Class Mail |
| Melissa Vinci | Address Redacted | | | | | First Class Mail |
| Melissa White | Address Redacted | | | | | First Class Mail |
| Melissa White | Address Redacted | | | | | First Class Mail |
| Melissa Widener | Address Redacted | | | | | First Class Mail |
| Melissa Wiscombe | Address Redacted | | | | | First Class Mail |
| Melissa Wolfe | Address Redacted | | | | | First Class Mail |
| Melissa Worley | Address Redacted | | | | | First Class Mail |
| Melkanchemi Villegas | Address Redacted | | | | | First Class Mail |
| Mellina Merriman | Address Redacted | | | | | First Class Mail |
| Mellisa Falaa | Address Redacted | | | | | First Class Mail |
| Mellisa Thor | Address Redacted | | | | | First Class Mail |
| Mellissa Rondeau | Address Redacted | | | | | First Class Mail |
| Melly Lopez | Address Redacted | | | | | First Class Mail |
| Melodee Glassburn | Address Redacted | | | | | First Class Mail |
| Melodee Padilla | Address Redacted | | | | | First Class Mail |
| Melodie Pina | Address Redacted | | | | | First Class Mail |
| Melody Cameron | Address Redacted | | | | | First Class Mail |
| Melody Coffey | Address Redacted | | | | | First Class Mail |
| Melody Fink | Address Redacted | | | | | First Class Mail |
| Melody Freeman | Address Redacted | | | | | First Class Mail |
| Melody Harris | Address Redacted | | | | | First Class Mail |
| Melody Haugen | Address Redacted | | | | | First Class Mail |
| Melody Jones | Address Redacted | | | | | First Class Mail |
| Melody Keith | Address Redacted | | | | | First Class Mail |
| Melody Merso Gragg | Address Redacted | | | | | First Class Mail |
| Melody Molina | Address Redacted | | | | | First Class Mail |
| Melody Murrillo | Address Redacted | | | | | First Class Mail |
| Melody Pyke | Address Redacted | | | | | First Class Mail |
| Melody Ramirez | Address Redacted | | | | | First Class Mail |
| Melody Richmann | Address Redacted | | | | | First Class Mail |
| Melody Romano | Address Redacted | | | | | First Class Mail |
| Melody Sage | Address Redacted | | | | | First Class Mail |
| Melody Scarpitto | Address Redacted | | | | | First Class Mail |
| Melody Smurawood | Address Redacted | | | | | First Class Mail |
| Melody Smka | Address Redacted | | | | | First Class Mail |
| Melony Chaz | Address Redacted | | | | | First Class Mail |
| Melony MacElbby | Address Redacted | | | | | First Class Mail |
| Melony Mcpherson | Address Redacted | | | | | First Class Mail |
| Melvin Best | Address Redacted | | | | | First Class Mail |
| Melvin Jackson | Address Redacted | | | | | First Class Mail |
| Melyssa Rodriguez | Address Redacted | | | | | First Class Mail |
| Melysza Dunne | Address Redacted | | | | | First Class Mail |
| Memorie Shenworth | Address Redacted | | | | | First Class Mail |
| Memorhi Froozar | Address Redacted | | | | | First Class Mail |
| Memorial City Mall, Lp | 303 Memorial City, Ste 303 | | Houston, TX 77024 | | | First Class Mail |
| Memorial City Mall, LP | c/o Metro National Corp | | Attn: Legal Dept | | P.O. Box 19509 | First Class Mail |
| Memorial City Mall, LP | c/o Metro National Corp | | 929 Gessner, Ste 2800 | | Houston, TX 77024 | First Class Mail |
| Memorial City Mall, LP | Attn: Mall Manager | | 303 Memorial City | | Houston, TX 77024 | First Class Mail |
| Memphis Pace | Address Redacted | | | | | First Class Mail |
| Mena Edmister | Address Redacted | | | | | First Class Mail |
| Mena Bunruh | Address Redacted | | | | | First Class Mail |
| Mena Sumpter | Address Redacted | | | | | First Class Mail |
| Menacene Mirvalbegtia | Address Redacted | | | | | First Class Mail |
| Meranda Ballack | Address Redacted | | | | | First Class Mail |
| Meranda Diaz | Address Redacted | | | | | First Class Mail |
| Meranda Miller | Address Redacted | | | | | First Class Mail |
| Mercadeez Warner | Address Redacted | | | | | First Class Mail |
| Mercantil Empresarium, Sociedad Anonima | 2A Avenida 11-58, Zone 9 | | Guatemala | | Guatemala | First Class Mail |
| Mercantile Tax Collector | 730 Frick Building | | Schaffhausen, 8200 | | Switzerland | First Class Mail |
| Mercantile Tax Collector | Attn: Joanne Bowser, Collector | | 704 Pine St | | Aliquippa, PA 15001 | First Class Mail |
| Merced County Tax Collector | Attn: Karen D Adams, Cpa | | 2222 M St | | Merced, CA 95340 | First Class Mail |
| Mercede Silva | Address Redacted | | | | | First Class Mail |
| Mercedees Marshall | Address Redacted | | | | | First Class Mail |
| Mercedes Alvarez | Address Redacted | | | | | First Class Mail |
| Mercedes Bastardo | Address Redacted | | | | | First Class Mail |
| Mercedes Beam | Address Redacted | | | | | First Class Mail |
| Mercedes Beauchamp | Address Redacted | | | | | First Class Mail |
| Mercedes Brey | Address Redacted | | | | | First Class Mail |
| Mercedes Brown | Address Redacted | | | | | First Class Mail |
| Mercedes Corrales | Address Redacted | | | | | First Class Mail |
| Mercedes Garcia | Address Redacted | | | | | First Class Mail |
| Mercedes Hornby | Address Redacted | | | | | First Class Mail |
| Mercedes Izaguirre Luckett | Address Redacted | | | | | First Class Mail |
| Mercedes Lozano | Address Redacted | | | | | First Class Mail |
| Mercedes Lugo | Address Redacted | | | | | First Class Mail |
| Mercedes Martin | Address Redacted | | | | | First Class Mail |
| Mercedes Ortiz | Address Redacted | | | | | First Class Mail |
| Mercedes Perez | Address Redacted | | | | | First Class Mail |
| Mercedes Prenzo | Address Redacted | | | | | First Class Mail |
| Mercedes Porter | Address Redacted | | | | | First Class Mail |
| Mercedes Premium Outlets Lp | c/o Simon Property Group, Inc | | 225 West Washington St | | Indianapolis, IN 46204-3438 | First Class Mail |
| Mercedes Premium Outlets, Lp | P.O. Box 822314 | | Philadelphia, PA 19182-2314 | | | First Class Mail |
| Mercedes Pruitt | Address Redacted | | | | | First Class Mail |
| Mercedes Thibodeaux | Address Redacted | | | | | First Class Mail |
| Mercedes Thigpen | Address Redacted | | | | | First Class Mail |
| Mercedes Underwood | Address Redacted | | | | | First Class Mail |
| Mercedes Wanfeld | Address Redacted | | | | | First Class Mail |
| Mercer | 155 N Wacker Dr, Ste 1500 | | Chicago, IL 60606 | | | First Class Mail |
| Mercer | 111 Sw Columbia St | | Suite 500 | | Portland, OR 97201 | First Class Mail |
| Mercer (Canada) Limited | 111 Sw Columbia St | | Suite 500 | | Portland, OR 97201 | First Class Mail |
| Mercer (Us) Inc | 111 Sw Columbia St | | Suite 500 | | Portland, OR 97201 | First Class Mail |
| Mercer (Us), LLC | Marsh & Mclennan Companies, Inc | | 1166 Avenue Of The Americas | | New York, NY 10036 | First Class Mail |
| Mercer County Sheriff | Attn: Treasurer Office | | 1501 W Main St, Ste 120 | | Princeton, WV 24740-2600 | First Class Mail |
| Mercer Health & Benefits LLC | 1400 West Central Road | | Hoffman Estates, IL 60192 | | | First Class Mail |
| Mercer Health & Benefits, LLC | Mercer (Us), Inc | | 1166 Ave Of The Americas | | Portland, NY 10036 | First Class Mail |
| Mercer Investments, LLC | Marsh & Mclennan Co, Inc | | 21875 Network Pl | | Chicago, IL 60673-1218 | First Class Mail |
| Merchant Automotive Grp, LLC | 14 Central Park Dr, 1st Fl | | Vista, NH 03106 | | | First Class Mail |
| Merchants Fleet Management | 1278 Hooksett Road | | Hooksett, NH 03106 | | | First Class Mail |
| Merchsource, LLC | 7755 Irvine Center Drive | | Suite 100 | | Irvine, CA 92618 | First Class Mail |
| Mercie Paulescu | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Mercy Jordan | Address Redacted | | | | First Class Mail |
| Mercy Velasco | Address Redacted | | | | First Class Mail |
| Meredith Buchner-Guers | Address Redacted | | | | First Class Mail |
| Meredith Farber | Address Redacted | | | | First Class Mail |
| Meredith Heard | Address Redacted | | | | First Class Mail |
| Meredith Henschel | Address Redacted | | | | First Class Mail |
| Meredith Pataky | Address Redacted | | | | First Class Mail |
| Meredith Wentzell | Address Redacted | | | | First Class Mail |
| Merellyn M Castellon | Address Redacted | | | | First Class Mail |
| Meri Batchelder | Address Redacted | | | | First Class Mail |
| Meri Rose | Address Redacted | | | | First Class Mail |
| Meriden City Tax Collector | P.O. Box 150451 | Hartford, CT 06115-0451 | | | First Class Mail |
| Meriden Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Meridian | 2235 8th St NW | Meridian, ID 83646 | | | First Class Mail |
| Meridian City Of | P.O. Box 1430 | Meridian, MS 39302 | | | First Class Mail |
| Meridian K | 9 Parkway North | Suite 500 | Deerfield, IL 60015-2544 | | First Class Mail |
| Meridian K, Inc | New Pkwy N, Ste 500 | Deerfield, IL 60015 | | | First Class Mail |
| Meridian Leasing Corporation | New Parkway North | Deerfield, IL 60015 | | | First Class Mail |
| Meridian Mall Limited Partnership | 2030 Hamilton Place Boulevard | Cbl Center, Suite 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Meridian Mall LP | c/o Cbl & Associates Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Merina Frederick | Address Redacted | | | | First Class Mail |
| Merissa Burleson | Address Redacted | | | | First Class Mail |
| Merissa Houston | Address Redacted | | | | First Class Mail |
| Meritus Intalytics Private Limited | 2Nd Floor, Gutenberg It Park | Kondapur | Hyderabad, 84 | India | First Class Mail |
| Merivaldo | Address Redacted | | | | First Class Mail |
| Merkle, Inc | 7001 Columbia Gateway Dr | Columbia, MD 21046 | | | First Class Mail |
| Merle Hay Investors, LLC | 30 N Lasalle St, Ste 2120 | Chicago, IL 60602 | | | First Class Mail |
| Merle Hay Mall | 30 N Lasalle St, Ste 2120 | Chicago, IL 60602 | | | First Class Mail |
| Merlin Aguilar | Address Redacted | | | | First Class Mail |
| Merly Garcia | Address Redacted | | | | First Class Mail |
| Merlyn Lopez | Address Redacted | | | | First Class Mail |
| Mermade Hair | 1/649 Beaufort St | Mount Lawley | Australia | | First Class Mail |
| Mermade Hair | 1/649 Beaufort St | Mt Lawley, WA | Australia | | First Class Mail |
| Mermiza Begovic | Address Redacted | | | | First Class Mail |
| Merniyce Bruce | Address Redacted | | | | First Class Mail |
| Meron Mesfin | Address Redacted | | | | First Class Mail |
| Merrimack PCI | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Merrimack Premium Outlets | Merrimack Premoutlet Cntr, LLC | Simon Property Group, Lp | 7274 Solution Center | Chicago, IL 60677-7002 | First Class Mail |
| Merrimack Premium Outlets, LLC | c/o Simon Property Group, Inc | 225 West Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Merrisa Thibodeau | Address Redacted | | | | First Class Mail |
| Merrisha Griffin | Address Redacted | | | | First Class Mail |
| Merriya Investments | 5752 Country Club Pkwy | San Jose, CA 95138 | | | First Class Mail |
| Merriya Investments, LLC | 5752 Country Club Pkwy | San Jose, CA 95138 | | | First Class Mail |
| Merrshops Galleria At | Sunset, LLC | 5752 Country Club Pkwy | San Jose, CA 95138 | | First Class Mail |
| Merrshops Galleria At Sunset LLC | 1150 S Olive St, Ste 10-133 | Los Angeles, CA 90015 | | | First Class Mail |
| Merrshops Galleria At Sunset LLC | 1300 W Sunset Rd | Henderson, NV 89014 | | | First Class Mail |
| Merry Aguilar | Address Redacted | | | | First Class Mail |
| Merry Torres | Address Redacted | | | | First Class Mail |
| Mesa County Treasurer | P.O. Box 1909 | Grand Junction, CO 81502-1909 | | | First Class Mail |
| Mescallanieaux Mcgovern | Address Redacted | | | | First Class Mail |
| Mesha Thigpen | Address Redacted | | | | First Class Mail |
| Mesha Holder | Address Redacted | | | | First Class Mail |
| Mesilla Realty LLC | c/o Namco Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Mesilla Realty LLC & Mesilla Nexcen LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Mesilla Realty LLC, Mesilla Nexcen LLC | c/o Namco Realty Llc | 150 Great Neck Road, Suite 304 | Great Neck, NY 11021 | | First Class Mail |
| Mesilla Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Mesquite Tax Fund | City of Mesquite Tax Office | P.O. Box 850267 | Mesquite, TX 75185-0267 | | First Class Mail |
| Messiah Staten | Address Redacted | | | | First Class Mail |
| Met Ed | 1 White Pond Dr | Akron, OH 44320 | | | First Class Mail |
| Metanova Hair | Address Redacted | | | | First Class Mail |
| Metlife | Metlife- Accident, Hospital Indemnity | Legal, Home And Auto | 177 S Commons Drive | Aurora, IL 60504 | First Class Mail |
| Metlife | Accident, Hosp Ind, Legal, Home & Auto | 177 S Commons Dr | Aurora, IL 60504 | | First Class Mail |
| Metlife Investment Management, LLC | 425 Market St, Ste 1050 | San Francisco, CA 94105 | | | First Class Mail |
| Metlife Legal Plans, Inc | Dept 781523 | P.O. Box 78000 | Detroit, MI 48278-1523 | | First Class Mail |
| Metro One Loss Prevention Svcs Grp | 900 S Ave, Ste 200, 2nd Fl | Staten Island, NY 10314 | | | First Class Mail |
| Metro One Loss Prevention Svcs Grp, Inc | 900 South Avenue | 2Nd Floor – Suite 200 | Staten Island, NY 10314 | | First Class Mail |
| Metropolis Investment Holdings, Inc | 455 N Cityfront Plaza Dr, Ste 2400 | Chicago, IL 60611 | | | First Class Mail |
| Metropolitan Life Insurance Co | 1 Alliance Ctr | 3500 Lenox Rd NE, Ste 1800 | Atlanta, GA 30326 | | First Class Mail |
| Metropolitan Life Insurance Co | 3333 S Orange Ave, Ste 201 | Orlando, FL 32806 | | | First Class Mail |
| Metropolitan Life Insurance Co | 200 Park Ave | New York, NY 10166 | | | First Class Mail |
| Metropolitan Recycling Inc | 847 Shepherd Ave | Brooklyn, NY 11208 | | | First Class Mail |
| Metropolitan Trustee | Personal Property Tax Dept | P.O. Box 305012 | Nashville, TN 37230-5012 | | First Class Mail |
| Metropolitanatl | 7350 World Communications Dr | Omaha, NE 68122-4041 | | | First Class Mail |
| Mettel | 55 Water St, 32nd Fl | New York, NY 10041 | | | First Class Mail |
| Meyer Glass & Mirror Co, Inc | 202 W Harrison St | Michigan, IN 46360 | | | First Class Mail |
| Meyerland Retail Assoc, LLC | 4500 Bissonnet, Ste 300 | Bellaire, TX 77401 | | | First Class Mail |
| Meyerland Retail Associates, LLC | 4500 Bissonnet St, Ste 200 | Bellaire, TX 77401 | | | First Class Mail |
| Meyerland Retail Associates, LLC | 4500 Bissonnet, Suite 200 | Bellaire, TX 77401 | | | First Class Mail |
| Meyers Roman Friedberg & Lewis | 28601 Chagrin Blvd, Ste 600 | Cleveland, OH 44122 | | | First Class Mail |
| MFC Beavercreek, LLC | c/o WPG | 4900 E Dublin-Granville Rd, 4th Fl | Columbus, OH 43081 | | First Class Mail |
| Mfc Beavercreek, LLC | c/o Wpg | 4900 E Dublin-Granville Rd, 4th Fl | Columbus, OH 43256 | | First Class Mail |
| Mga Entertainment Inc | 9220 Winnetka Ave | Chatsworth, CA 91311 | | | First Class Mail |
| Mga Entertainment Inc | Charringtons House | Hertfordshire | Bishop'S Stortford, CM23 2ER | | First Class Mail |
| Mga Entertainment Uk Ltd | 9220 Winnetka Ave | Chatsworth, CA 91311 | | | First Class Mail |
| Mga Entertainment Uk Ltd | Charringtons House | Hertfordshire | Bishop'S Stortford, CM23 2ER | United Kingdom | First Class Mail |
| Mgm Consumer Products | 10250 Constellation Boulevard | Los Angeles, CA 90067-6241 | | | First Class Mail |
| Mgm Consumer Products | A Division Of Mgm Home | Entertainment Distribution Corp | 205 Hudson St, Ste 1001 | New York, NY 10013 | First Class Mail |
| Mgp It Capitola, LLC | c/o Merlone Geier Partners | 425 California St, 10th Fl | San Francisco, CA 94103 | | First Class Mail |
| Mgp It Capitola, LLC | c/o Merlone Geier Partners | 425 California St, 10th Fl | San Francisco, CA 94104 | | First Class Mail |
| Mgp It Rent, LLC | 425 California St, 10th Fl | Emeryville, CA 94104 | | | First Class Mail |
| Mi'Liza Allen | Address Redacted | | | | First Class Mail |
| Mia Abeyta | Address Redacted | | | | First Class Mail |
| Mia Akerson | Address Redacted | | | | First Class Mail |
| Mia Azure | Address Redacted | | | | First Class Mail |
| Mia Berquat | Address Redacted | | | | First Class Mail |
| Mia Birmingham | Address Redacted | | | | First Class Mail |
| Mia Bonero | Address Redacted | | | | First Class Mail |
| Mia Brown | Address Redacted | | | | First Class Mail |
| Mia Cabrera | Address Redacted | | | | First Class Mail |
| Mia Castillo | Address Redacted | | | | First Class Mail |
| Mia Castaneda | Address Redacted | | | | First Class Mail |
| Mia Chavez | Address Redacted | | | | First Class Mail |
| Mia Cortes | Address Redacted | | | | First Class Mail |
| Mia Deegit | Address Redacted | | | | First Class Mail |
| Mia Diaz | Address Redacted | | | | First Class Mail |
| Mia Dillon | Address Redacted | | | | First Class Mail |
| Mia Duarte | Address Redacted | | | | First Class Mail |
| Mia Durden | Address Redacted | | | | First Class Mail |
| Mia Forrester | Address Redacted | | | | First Class Mail |
| Mia Frailey | Address Redacted | | | | First Class Mail |
| Mia Garcia | Address Redacted | | | | First Class Mail |
| Mia Garcia Regha | Address Redacted | | | | First Class Mail |
| Mia Garrett | Address Redacted | | | | First Class Mail |
| Mia Gates | Address Redacted | | | | First Class Mail |
| Mia Giessner | Address Redacted | | | | First Class Mail |
| Mia Gonzalez | Address Redacted | | | | First Class Mail |
| Mia Hadley | Address Redacted | | | | First Class Mail |
| Mia Harden | Address Redacted | | | | First Class Mail |
| Mia Hernandez | Address Redacted | | | | First Class Mail |
| Mia Knight | Address Redacted | | | | First Class Mail |
| Mia Leavitt | Address Redacted | | | | First Class Mail |
| Mia Lewis | Address Redacted | | | | First Class Mail |
| Mia Lombardi | Address Redacted | | | | First Class Mail |
| Mia Maciasvat | Address Redacted | | | | First Class Mail |
| Mia Marisol | Address Redacted | | | | First Class Mail |
| Mia Martinez | Address Redacted | | | | First Class Mail |
| Mia Morales | Address Redacted | | | | First Class Mail |
| Mia Penland | Address Redacted | | | | First Class Mail |
| Mia Perry | Address Redacted | | | | First Class Mail |
| Mia Preciado | Address Redacted | | | | First Class Mail |
| Mia Prince | Address Redacted | | | | First Class Mail |
| Mia Ragonesi | Address Redacted | | | | First Class Mail |
| Mia Reyes | Address Redacted | | | | First Class Mail |
| Mia Rodriguez | Address Redacted | | | | First Class Mail |
| Mia Rodriguez | Address Redacted | | | | First Class Mail |
| Mia Rolden | Address Redacted | | | | First Class Mail |
| Mia Ruiz | Address Redacted | | | | First Class Mail |
| Mia Ryan | Address Redacted | | | | First Class Mail |
| Mia Schultz | Address Redacted | | | | First Class Mail |
| Mia Stephens | Address Redacted | | | | First Class Mail |
| Mia Strydom | Address Redacted | | | | First Class Mail |
| Mia T | Address Redacted | | | | First Class Mail |
| Mia T | Address Redacted | | | | First Class Mail |
| Mia Tiangco | Address Redacted | | | | First Class Mail |
| Mia Timmihee | Address Redacted | | | | First Class Mail |
| Mia Torres | Address Redacted | | | | First Class Mail |
| Mia Vacgaro-Carden | Address Redacted | | | | First Class Mail |
| Mia Villa | Address Redacted | | | | First Class Mail |
| Mia Whitaker | Address Redacted | | | | First Class Mail |
| Mia Wilcox | Address Redacted | | | | First Class Mail |
| Mia Wilt-Marek | Address Redacted | | | | First Class Mail |
| Mia Yamada | Address Redacted | | | | First Class Mail |
| Mia Yanez | Address Redacted | | | | First Class Mail |
| Mia Yeo Reed | Address Redacted | | | | First Class Mail |
| Mia Zapata | Address Redacted | | | | First Class Mail |
| Mia'Cree Middleton | Address Redacted | | | | First Class Mail |
| Miabsadi | Address Redacted | | | | First Class Mail |
| Miakoda Lamarche | Address Redacted | | | | First Class Mail |
| Miami-Dade County | Attn: Tax Collector | 200 Nw 2nd Ave | Miami, FL 33128-1733 | | First Class Mail |
| Miami-Dade County Tax Coll | Occupational Lic Section | P.O. Box 13701 | Miami, FL 33101 | | First Class Mail |
| Miami-Dade Fstw Fee Rescue Dept | Finance Bureau | 9300 Nw 41th St | Miami, FL 33178 | | First Class Mail |
| Miami-Dade Police Dept | 9105 Nw 25th St | Rm 1119 | Miami, FL 33172 | | First Class Mail |
| Miami-Dade Water & | 3071 Sw 38th Ave | Miami, FL 33146 | | | First Class Mail |
| Mianjele Montgomery | Address Redacted | | | | First Class Mail |
| Miann Richardson | Address Redacted | | | | First Class Mail |
| Mica Frantello | Address Redacted | | | | First Class Mail |
| Mica Griffiths | Address Redacted | | | | First Class Mail |
| Micaela Ackermann | Address Redacted | | | | First Class Mail |
| Micaela Ramirez | Address Redacted | | | | First Class Mail |
| Micaela Velazquez | Address Redacted | | | | First Class Mail |
| Micah Cooper | Address Redacted | | | | First Class Mail |
| Micah Daniels | Address Redacted | | | | First Class Mail |
| Micah Manning | Address Redacted | | | | First Class Mail |
| Micah Perjamou | Address Redacted | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Micah Shegog | Address Redacted | | | | | First Class Mail |
| Micah Wells | Address Redacted | | | | | First Class Mail |
| Micah Kathleen Carter | Address Redacted | | | | | First Class Mail |
| Micaiah Burnside | Address Redacted | | | | | First Class Mail |
| Micala Corbin | Address Redacted | | | | | First Class Mail |
| Micalah Hutchings | Address Redacted | | | | | First Class Mail |
| Micayla Cunningham | Address Redacted | | | | | First Class Mail |
| Micayla Lecount | Address Redacted | | | | | First Class Mail |
| Micayla Pare | Address Redacted | | | | | First Class Mail |
| Micaylan Taylor | Address Redacted | | | | | First Class Mail |
| Michael Clark | Address Redacted | | | | | First Class Mail |
| Michael Dorer | Address Redacted | | | | | First Class Mail |
| Michael Esper | Address Redacted | | | | | First Class Mail |
| Michael Fitzgerald | Address Redacted | | | | | First Class Mail |
| Michael Frederick | Address Redacted | | | | | First Class Mail |
| Michael Gonzales | Address Redacted | | | | | First Class Mail |
| Michael Himmelsbach | Address Redacted | | | | | First Class Mail |
| Michael Holly | Address Redacted | | | | | First Class Mail |
| Michael Holmes | Address Redacted | | | | | First Class Mail |
| Michael Howard | Address Redacted | | | | | First Class Mail |
| Michael Johnson | Address Redacted | | | | | First Class Mail |
| Michael Jones | Address Redacted | | | | | First Class Mail |
| Michael Kelland | Address Redacted | | | | | First Class Mail |
| Michael Lavender | Address Redacted | | | | | First Class Mail |
| Michael Lee | Address Redacted | | | | | First Class Mail |
| Michael Maier | Address Redacted | | | | | First Class Mail |
| Michael Meinelt | Address Redacted | | | | | First Class Mail |
| Michael Page Intl Recruitment Limited | 1 Dashwood Lang Road | Page House | Bourne Business Park | Addlestone, KT15 2QW | United Kingdom | First Class Mail |
| Michael Rodriguez | Address Redacted | | | | | First Class Mail |
| Michael Russworm | Address Redacted | | | | | First Class Mail |
| Michael Schwarz | Address Redacted | | | | | First Class Mail |
| Michael Schwindle | Address Redacted | | | | | First Class Mail |
| Michael Smith | Address Redacted | | | | | First Class Mail |
| Michael Sue | Address Redacted | | | | | First Class Mail |
| Michael Turner | Address Redacted | | | | | First Class Mail |
| Michael Watford | Address Redacted | | | | | First Class Mail |
| Michaela Braun | Address Redacted | | | | | First Class Mail |
| Michaela Brothers | Address Redacted | | | | | First Class Mail |
| Michaela Bryan | Address Redacted | | | | | First Class Mail |
| Michaela Collins | Address Redacted | | | | | First Class Mail |
| Michaela Cruse | Address Redacted | | | | | First Class Mail |
| Michaela E Marshall | Address Redacted | | | | | First Class Mail |
| Michaela Kines | Address Redacted | | | | | First Class Mail |
| Michaela Krahenbiel | Address Redacted | | | | | First Class Mail |
| Michaela Mcie | Address Redacted | | | | | First Class Mail |
| Michaela Mckenzie | Address Redacted | | | | | First Class Mail |
| Michaela Mero | Address Redacted | | | | | First Class Mail |
| Michaela Mitchell | Address Redacted | | | | | First Class Mail |
| Michaela Morris | Address Redacted | | | | | First Class Mail |
| Michaela Radeck | Address Redacted | | | | | First Class Mail |
| Michaela Rowe | Address Redacted | | | | | First Class Mail |
| Michaela Sawteria Mckenzie | Address Redacted | | | | | First Class Mail |
| Michaela Whitcher | Address Redacted | | | | | First Class Mail |
| Michaela Williams | Address Redacted | | | | | First Class Mail |
| Michaela Wonder | Address Redacted | | | | | First Class Mail |
| Michaela-Ann Scheichter | Address Redacted | | | | | First Class Mail |
| Michaella Huber | Address Redacted | | | | | First Class Mail |
| Michal Capers Mckew | Address Redacted | | | | | First Class Mail |
| Michaiah Jackson | Address Redacted | | | | | First Class Mail |
| Michayla Rogers | Address Redacted | | | | | First Class Mail |
| Michela Mcallister | Address Redacted | | | | | First Class Mail |
| Michele Costello | Address Redacted | | | | | First Class Mail |
| Michele Dean | Address Redacted | | | | | First Class Mail |
| Michele Edwards | Address Redacted | | | | | First Class Mail |
| Michele Estes | Address Redacted | | | | | First Class Mail |
| Michele Funk | Address Redacted | | | | | First Class Mail |
| Michele Johnson | Address Redacted | | | | | First Class Mail |
| Michele Juarez | Address Redacted | | | | | First Class Mail |
| Michele King | Address Redacted | | | | | First Class Mail |
| Michele Klebon | Address Redacted | | | | | First Class Mail |
| Michele Lake | Address Redacted | | | | | First Class Mail |
| Michele Leonard | Address Redacted | | | | | First Class Mail |
| Michele Mccyol | Address Redacted | | | | | First Class Mail |
| Michele Moore | Address Redacted | | | | | First Class Mail |
| Michele Mobley | Address Redacted | | | | | First Class Mail |
| Michele Reilly | Address Redacted | | | | | First Class Mail |
| Michele Steiner | Address Redacted | | | | | First Class Mail |
| Michele Watson | Address Redacted | | | | | First Class Mail |
| Michele Wilt | Address Redacted | | | | | First Class Mail |
| Michele Young | Address Redacted | | | | | First Class Mail |
| Micheli Jimenez | Address Redacted | | | | | First Class Mail |
| Michell Mcgahey | Address Redacted | | | | | First Class Mail |
| Michelle Aguilar | Address Redacted | | | | | First Class Mail |
| Michelle Almanza | Address Redacted | | | | | First Class Mail |
| Michelle Avila | Address Redacted | | | | | First Class Mail |
| Michelle Ballard | Address Redacted | | | | | First Class Mail |
| Michelle Belica | Address Redacted | | | | | First Class Mail |
| Michelle Berryhill | Address Redacted | | | | | First Class Mail |
| Michelle Bingley | Address Redacted | | | | | First Class Mail |
| Michelle Blackwell | Address Redacted | | | | | First Class Mail |
| Michelle Bronson | Address Redacted | | | | | First Class Mail |
| Michelle Butler | Address Redacted | | | | | First Class Mail |
| Michelle Campos | Address Redacted | | | | | First Class Mail |
| Michelle Cantwell | Address Redacted | | | | | First Class Mail |
| Michelle Carnoal | Address Redacted | | | | | First Class Mail |
| Michelle Carpenter | Address Redacted | | | | | First Class Mail |
| Michelle Castillo | Address Redacted | | | | | First Class Mail |
| Michelle Castillo | Address Redacted | | | | | First Class Mail |
| Michelle Chaney | Address Redacted | | | | | First Class Mail |
| Michelle Chanter | Address Redacted | | | | | First Class Mail |
| Michelle Conrad | Address Redacted | | | | | First Class Mail |
| Michelle Contreras | Address Redacted | | | | | First Class Mail |
| Michelle Cordova | Address Redacted | | | | | First Class Mail |
| Michelle Deatrick | Address Redacted | | | | | First Class Mail |
| Michelle Dedeke | Address Redacted | | | | | First Class Mail |
| Michelle Degorta | Address Redacted | | | | | First Class Mail |
| Michelle Diaz | Address Redacted | | | | | First Class Mail |
| Michelle Dominguez | Address Redacted | | | | | First Class Mail |
| Michelle Doran | Address Redacted | | | | | First Class Mail |
| Michelle Downing | Address Redacted | | | | | First Class Mail |
| Michelle Durant | Address Redacted | | | | | First Class Mail |
| Michelle Eraro | Address Redacted | | | | | First Class Mail |
| Michelle Ervin | Address Redacted | | | | | First Class Mail |
| Michelle Essing | Address Redacted | | | | | First Class Mail |
| Michelle Filippovich | Address Redacted | | | | | First Class Mail |
| Michelle Fitchner | Address Redacted | | | | | First Class Mail |
| Michelle Galazeen | Address Redacted | | | | | First Class Mail |
| Michelle Galica | Address Redacted | | | | | First Class Mail |
| Michelle Garcia | Address Redacted | | | | | First Class Mail |
| Michelle Garland | Address Redacted | | | | | First Class Mail |
| Michelle Gaston | Address Redacted | | | | | First Class Mail |
| Michelle Gay | Address Redacted | | | | | First Class Mail |
| Michelle Gronde | Address Redacted | | | | | First Class Mail |
| Michelle Grey | Address Redacted | | | | | First Class Mail |
| Michelle Griffith | Address Redacted | | | | | First Class Mail |
| Michelle Gutierrez | Address Redacted | | | | | First Class Mail |
| Michelle Hamilton | Address Redacted | | | | | First Class Mail |
| Michelle Hanson | Address Redacted | | | | | First Class Mail |
| Michelle Helmers | Address Redacted | | | | | First Class Mail |
| Michelle Hindal | Address Redacted | | | | | First Class Mail |
| Michelle Ibarra Lopez | Address Redacted | | | | | First Class Mail |
| Michelle Irig | Address Redacted | | | | | First Class Mail |
| Michelle Jelley | Address Redacted | | | | | First Class Mail |
| Michelle Johnson | Address Redacted | | | | | First Class Mail |
| Michelle Karkalik | Address Redacted | | | | | First Class Mail |
| Michelle Klentz | Address Redacted | | | | | First Class Mail |
| Michelle King | Address Redacted | | | | | First Class Mail |
| Michelle Lavelle | Address Redacted | | | | | First Class Mail |
| Michelle Lavole | Address Redacted | | | | | First Class Mail |
| Michelle Legaspi | Address Redacted | | | | | First Class Mail |
| Michelle Lon | Address Redacted | | | | | First Class Mail |
| Michelle Long | Address Redacted | | | | | First Class Mail |
| Michelle Long | Address Redacted | | | | | First Class Mail |
| Michelle Lopez | Address Redacted | | | | | First Class Mail |
| Michelle Lopez | Address Redacted | | | | | First Class Mail |
| Michelle Lowery | Address Redacted | | | | | First Class Mail |
| Michelle M Maclntyred | Address Redacted | | | | | First Class Mail |
| Michelle Maddox | Address Redacted | | | | | First Class Mail |
| Michelle Maldonado | Address Redacted | | | | | First Class Mail |
| Michelle Mampre | Address Redacted | | | | | First Class Mail |
| Michelle Martinez | Address Redacted | | | | | First Class Mail |
| Michelle Martinez | Address Redacted | | | | | First Class Mail |
| Michelle Matisak | Address Redacted | | | | | First Class Mail |
| Michelle Mcdonnald-Jacobs | Address Redacted | | | | | First Class Mail |
| Michelle Meadows | Address Redacted | | | | | First Class Mail |
| Michelle Medina | Address Redacted | | | | | First Class Mail |
| Michelle Melton | Address Redacted | | | | | First Class Mail |
| Michelle Michalski | Address Redacted | | | | | First Class Mail |
| Michelle Miller | Address Redacted | | | | | First Class Mail |
| Michelle Miranda | Address Redacted | | | | | First Class Mail |
| Michelle Mitchell | Address Redacted | | | | | First Class Mail |
| Michelle Molina | Address Redacted | | | | | First Class Mail |
| Michelle Molina | Address Redacted | | | | | First Class Mail |
| Michelle Monica | Address Redacted | | | | | First Class Mail |
| Michelle Morasbeys | Address Redacted | | | | | First Class Mail |
| Michelle Mornan | Address Redacted | | | | | First Class Mail |
| Michelle Mueller | Address Redacted | | | | | First Class Mail |
| Michelle Munoz | Address Redacted | | | | | First Class Mail |
| Michelle Munjen | Address Redacted | | | | | First Class Mail |
| Michelle Munris | Address Redacted | | | | | First Class Mail |
| Michelle Nedolitty | Address Redacted | | | | | First Class Mail |
| Michelle Neller | Address Redacted | | | | | First Class Mail |
| Michelle Nunes | Address Redacted | | | | | First Class Mail |
| Michelle Palmer | Address Redacted | | | | | First Class Mail |
| Michelle Penny | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Michelle Peters | Address Redacted | | | | First Class Mail |
| Michelle Pittman | Address Redacted | | | | First Class Mail |
| Michelle Price | Address Redacted | | | | First Class Mail |
| Michelle Proell | Address Redacted | | | | First Class Mail |
| Michelle Proell | Address Redacted | | | | First Class Mail |
| Michelle Railing | Address Redacted | | | | First Class Mail |
| Michelle Ramirez | Address Redacted | | | | First Class Mail |
| Michelle Rateg | Address Redacted | | | | First Class Mail |
| Michelle Reynolds | Address Redacted | | | | First Class Mail |
| Michelle Rickett | Address Redacted | | | | First Class Mail |
| Michelle Rodriguez | Address Redacted | | | | First Class Mail |
| Michelle Sadlo | Address Redacted | | | | First Class Mail |
| Michelle Samso | Address Redacted | | | | First Class Mail |
| Michelle Schultz | Address Redacted | | | | First Class Mail |
| Michelle Sellers | Address Redacted | | | | First Class Mail |
| Michelle Serrano | Address Redacted | | | | First Class Mail |
| Michelle Smith | Address Redacted | | | | First Class Mail |
| Michelle Stone | Address Redacted | | | | First Class Mail |
| Michelle Strange | Address Redacted | | | | First Class Mail |
| Michelle Stuhr | Address Redacted | | | | First Class Mail |
| Michelle Sun | Address Redacted | | | | First Class Mail |
| Michelle Surles | Address Redacted | | | | First Class Mail |
| Michelle Tack | Address Redacted | | | | First Class Mail |
| Michelle Teague | Address Redacted | | | | First Class Mail |
| Michelle Terrgan | Address Redacted | | | | First Class Mail |
| Michelle Toennies | Address Redacted | | | | First Class Mail |
| Michelle Tuttle Barnham | Address Redacted | | | | First Class Mail |
| Michelle Vazquez | Address Redacted | | | | First Class Mail |
| Michelle Vela | Address Redacted | | | | First Class Mail |
| Michelle Venson | Address Redacted | | | | First Class Mail |
| Michelle Villarreal | Address Redacted | | | | First Class Mail |
| Michelle Villarreal | Address Redacted | | | | First Class Mail |
| Michelle Walker | Address Redacted | | | | First Class Mail |
| Michelle Walker | Address Redacted | | | | First Class Mail |
| Michelle Walters | Address Redacted | | | | First Class Mail |
| Michelle Wannemaker | Address Redacted | | | | First Class Mail |
| Michelle Waters | Address Redacted | | | | First Class Mail |
| Michelle Wilson | Address Redacted | | | | First Class Mail |
| Michelle Witcher | Address Redacted | | | | First Class Mail |
| Michelle Worthley | Address Redacted | | | | First Class Mail |
| Michelle Wright | Address Redacted | | | | First Class Mail |
| Michelle Zamora | Address Redacted | | | | First Class Mail |
| Michelle Zufall | Address Redacted | | | | First Class Mail |
| Michi Vega | Address Redacted | | | | First Class Mail |
| Michigan Dept of Treas | P.O. Box 30774 | Lansing, MI 48909-8247 | | | First Class Mail |
| Michigan Dept of Treasury | P.O. Box 30324 | Lansing, MI 48909-7824 | | | First Class Mail |
| Mickala M Bell | Address Redacted | | | | First Class Mail |
| Mickayla Adamson | Address Redacted | | | | First Class Mail |
| Mickayla Hull | Address Redacted | | | | First Class Mail |
| Mickayla Kirby | Address Redacted | | | | First Class Mail |
| Mickayla Meredith | Address Redacted | | | | First Class Mail |
| Mickensey Dominy | Address Redacted | | | | First Class Mail |
| Mickey Goodman | Address Redacted | | | | First Class Mail |
| Mickey Lin | Address Redacted | | | | First Class Mail |
| Mickey Tejeda | Address Redacted | | | | First Class Mail |
| Micki Thomas | Address Redacted | | | | First Class Mail |
| Micki Johnson | Address Redacted | | | | First Class Mail |
| Microsoft Corporation | Broadstone Cie Illinois, Llc | c/o Broadstone Net Lease, Llc | 207 High Point Drive | Suite 300 | First Class Mail |
| Microsoft Ka | Dept 551 | Volume Licensing | 6880 Sierra Center Parkway | Reno, NV 89511-1137 | First Class Mail |
| Microsoft Ka | Attn: Volume Licensing | Dept 551 | 6880 Sierra Ctr Pkwy | Reno, NV 89511-1137 | First Class Mail |
| Microsoft Ireland Operations Ltd | One Microsoft Place | South County Business Park | Leopardstown, D18 P521 | Ireland | First Class Mail |
| Miesha Keye | Address Redacted | | | | First Class Mail |
| Mid Rivers Mall Cmbs, LLC | c/o Cbl & Assoc, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Mid Rivers Mall Cmbs, LLC | Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Mid-America Asset Management, Inc | Algonquin Commons, Guest Service | 1900 S Randall Rd | Algonquin, IL 60102 | | First Class Mail |
| Mid-America Real Estate Minnesota | 5353 Wayzata Blvd, Ste 650 | Minneapolis, MN 55416 | | | First Class Mail |
| Mid-America Real Estate-Wisconsin LLC | 600 N Plankinton Ave, Ste 301 | Milwaukee, WI 53203 | | | First Class Mail |
| Midamerican | 666 Grand Ave, Ste 500 | Des Moines, IA 50309 | | | First Class Mail |
| Midcontinent | 3901 N Louise Ave | Sioux Falls, SD 57117 | | | First Class Mail |
| Middle Tennessee | 555 New Salem Hwy | Murfreesboro, TN 37129 | | | First Class Mail |
| Middletown Township-Pa | 3 Municipal Way | Langhorne, PA 19047 | | | First Class Mail |
| Midland Central Appraisal Dist | 4631 Andrews Hwy | P.O. Box 908002 | Midland, TX 79708-0002 | | First Class Mail |
| Midland Loan Services | A Division of Pnc Bank, Na | 10851 Mastin, Ste 300 | Overland Park, KS 66210 | | First Class Mail |
| Midland Mall | 6800 Eastman Ave, LLC | 100 Webster St | Santa Barbara, MI 48708 | | First Class Mail |
| Midland Park Mall/Mall At Midland Park, LLC | Simon Property Group(Texas), Lp | P.O. Box 643378 | Pittsburgh, PA 15264-3378 | | First Class Mail |
| Mid-State Energy | 200 Dunbar Rd | Byron, GA 31008 | | | First Class Mail |
| Midwest Security Forces, LLC | 802 Wabash Ave, Ste 300 | Chesterton, IN 46304 | | | First Class Mail |
| Miesha Peoples | Address Redacted | | | | First Class Mail |
| Mignon Church | Address Redacted | | | | First Class Mail |
| Miguel Zurita | Address Redacted | | | | First Class Mail |
| Mihe Zamora | Address Redacted | | | | First Class Mail |
| Mihika Gadagkar | Address Redacted | | | | First Class Mail |
| Mihijaho Roberson | Address Redacted | | | | First Class Mail |
| Mijah Santiago | Address Redacted | | | | First Class Mail |
| Mika Bailey | Address Redacted | | | | First Class Mail |
| Mika Davis | Address Redacted | | | | First Class Mail |
| Mika Deason | Address Redacted | | | | First Class Mail |
| Mika Henderson | Address Redacted | | | | First Class Mail |
| Mika Keith | Address Redacted | | | | First Class Mail |
| Mika Shaffer | Address Redacted | | | | First Class Mail |
| Mika Valcin | Address Redacted | | | | First Class Mail |
| Mikaela Aist | Address Redacted | | | | First Class Mail |
| Mikaela Arevalo | Address Redacted | | | | First Class Mail |
| Mikaela Huseman | Address Redacted | | | | First Class Mail |
| Mikaela King | Address Redacted | | | | First Class Mail |
| Mikaela Masse | Address Redacted | | | | First Class Mail |
| Mikaela Mcluhm | Address Redacted | | | | First Class Mail |
| Mikaela Reid | Address Redacted | | | | First Class Mail |
| Mikaela Wilkerson | Address Redacted | | | | First Class Mail |
| Mikaila Anderson | Address Redacted | | | | First Class Mail |
| Mikaili Collins | Address Redacted | | | | First Class Mail |
| Mikaira Borquez | Address Redacted | | | | First Class Mail |
| Mikaiyah Muhammad | Address Redacted | | | | First Class Mail |
| Mikaria Little | Address Redacted | | | | First Class Mail |
| Mikayla Abasi-Lawrence | Address Redacted | | | | First Class Mail |
| Mikayla Bates | Address Redacted | | | | First Class Mail |
| Mikayla Bencoma | Address Redacted | | | | First Class Mail |
| Mikayla Bennett | Address Redacted | | | | First Class Mail |
| Mikayla Black | Address Redacted | | | | First Class Mail |
| Mikayla Collins | Address Redacted | | | | First Class Mail |
| Mikayla Combs | Address Redacted | | | | First Class Mail |
| Mikayla Durham | Address Redacted | | | | First Class Mail |
| Mikayla Garcia-Oyama | Address Redacted | | | | First Class Mail |
| Mikayla Glover | Address Redacted | | | | First Class Mail |
| Mikayla Gonzalez | Address Redacted | | | | First Class Mail |
| Mikayla Hammer | Address Redacted | | | | First Class Mail |
| Mikayla Hardy | Address Redacted | | | | First Class Mail |
| Mikayla Inderhand | Address Redacted | | | | First Class Mail |
| Mikayla Huett0-Hall | Address Redacted | | | | First Class Mail |
| Mikayla Irizarry | Address Redacted | | | | First Class Mail |
| Mikayla Jackson | Address Redacted | | | | First Class Mail |
| Mikayla Jones | Address Redacted | | | | First Class Mail |
| Mikayla Kitagawa | Address Redacted | | | | First Class Mail |
| Mikayla Maldonado | Address Redacted | | | | First Class Mail |
| Mikayla Mccool-Bonilla | Address Redacted | | | | First Class Mail |
| Mikayla Miller | Address Redacted | | | | First Class Mail |
| Mikayla Pena | Address Redacted | | | | First Class Mail |
| Mikayla Pesta | Address Redacted | | | | First Class Mail |
| Mikayla Prescott | Address Redacted | | | | First Class Mail |
| Mikayla Ramirez | Address Redacted | | | | First Class Mail |
| Mikayla Rateff | Address Redacted | | | | First Class Mail |
| Mikayla Rock | Address Redacted | | | | First Class Mail |
| Mikayla Romero | Address Redacted | | | | First Class Mail |
| Mikayla Semmerling | Address Redacted | | | | First Class Mail |
| Mikayla Serrano | Address Redacted | | | | First Class Mail |
| Mikayla Shepherd | Address Redacted | | | | First Class Mail |
| Mikayla Stephenson | Address Redacted | | | | First Class Mail |
| Mikayla Sterr | Address Redacted | | | | First Class Mail |
| Mikayla Wilson | Address Redacted | | | | First Class Mail |
| Mikayla Zwieg | Address Redacted | | | | First Class Mail |
| Mike Albert Leasing | 10340 Evendale Dr | Cincinnati, OH 45241 | | | First Class Mail |
| Mike Albert Ltd., Inc. | 240 W Central Road | Hoffman Estates, IL 60192 | | | First Class Mail |
| Mike Albert, Ltd. | 10340 Evendale Drive | Cincinnati, OH 45241 | | | First Class Mail |
| Mike Vega | Address Redacted | | | | First Class Mail |
| Mikeia Garza | Address Redacted | | | | First Class Mail |
| Mikenize Rock | Address Redacted | | | | First Class Mail |
| Mikerkun Vincent | Address Redacted | | | | First Class Mail |
| Mikey Fountain | Address Redacted | | | | First Class Mail |
| Mikey Radke | Address Redacted | | | | First Class Mail |
| Mi'Keyah Daniels | Address Redacted | | | | First Class Mail |
| Mikhalah Torres | Address Redacted | | | | First Class Mail |
| Mikhala Vega | Address Redacted | | | | First Class Mail |
| Miki Arbelaez | Address Redacted | | | | First Class Mail |
| Mikiah Garcia | Address Redacted | | | | First Class Mail |
| Mikiah Jacobs | Address Redacted | | | | First Class Mail |
| Mikki Blaisdell | Address Redacted | | | | First Class Mail |
| Mila Muzretti | Address Redacted | | | | First Class Mail |
| Milagros Garcia | Address Redacted | | | | First Class Mail |
| Milagros Torres | Address Redacted | | | | First Class Mail |
| Milan Alexander | Address Redacted | | | | First Class Mail |
| Milan Aninoska | Address Redacted | | | | First Class Mail |
| Milan Armas | Address Redacted | | | | First Class Mail |
| Milan Bruce | Address Redacted | | | | First Class Mail |
| Milan Falconetti | Address Redacted | | | | First Class Mail |
| Milca Ornes | Address Redacted | | | | First Class Mail |
| Mildred Lara | Address Redacted | | | | First Class Mail |
| Mileeza Mcdade | Address Redacted | | | | First Class Mail |
| Milena Cardona | Address Redacted | | | | First Class Mail |
| Milena Gavina | Address Redacted | | | | First Class Mail |
| Miley Hernandez | Address Redacted | | | | First Class Mail |
| Milford City Tax Collector | P.O. Box 3025 | Milford, CT 06460 | | | First Class Mail |
| Millani Bass | Address Redacted | | | | First Class Mail |
| Mill Shops LLC | 15 SW Colorado Ave, Ste 1 | Bend, OR 97702 | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Mill Shops, LLC | River Bend, Lp | 15 SW Colorado Ave, Ste 1 | Bend, OR 97702 | | First Class Mail |
| Miller Industrial | Disruptive Artist, LLC | Dba Miller Industrial | 544 N Milwaukee, Unit 205 | Chicago, IL 60642 | First Class Mail |
| Miller Real Estate Investments LLC | 6900 Belleview Ave, Ste 300 | Greenwood Village, CO 80111 | | | First Class Mail |
| Millie Frederick | Address Redacted | | | | First Class Mail |
| Millie Alvarez | Address Redacted | | | | First Class Mail |
| Millie Duarte | Address Redacted | | | | First Class Mail |
| Millie Munoz | Address Redacted | | | | First Class Mail |
| Millie Thibodeaux | Address Redacted | | | | First Class Mail |
| Mills Curry | Address Redacted | | | | First Class Mail |
| Milly Tadda | Address Redacted | | | | First Class Mail |
| Milo Hall | Address Redacted | | | | First Class Mail |
| Milo Manning | Address Redacted | | | | First Class Mail |
| Milo Maynard | Address Redacted | | | | First Class Mail |
| Milo Page | Address Redacted | | | | First Class Mail |
| Milod Vanek | Address Redacted | | | | First Class Mail |
| Milpitas Mills LP | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Milpitas Mills LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Milpitas Mills, Lp | P.O. Box 409714 | Atlanta, GA 30384-9714 | | | First Class Mail |
| Miluska Segura | Address Redacted | | | | First Class Mail |
| Mimi Chavez | Address Redacted | | | | First Class Mail |
| Mimi Edelman | Address Redacted | | | | First Class Mail |
| Mimi Hernandez | Address Redacted | | | | First Class Mail |
| Mimi Howard | Address Redacted | | | | First Class Mail |
| Mimi Orsburn | Address Redacted | | | | First Class Mail |
| Mimi Schak | Address Redacted | | | | First Class Mail |
| Mimi Tefft | Address Redacted | | | | First Class Mail |
| Mimia Mcmullen | Address Redacted | | | | First Class Mail |
| Min Saengthongdee | Address Redacted | | | | First Class Mail |
| Mina Attaie | Address Redacted | | | | First Class Mail |
| Mina Bentley | Address Redacted | | | | First Class Mail |
| Mina Edmondson | Address Redacted | | | | First Class Mail |
| Mina Mitchell | Address Redacted | | | | First Class Mail |
| Minah Abbas | Address Redacted | | | | First Class Mail |
| Minah Baega | Address Redacted | | | | First Class Mail |
| Mindle Brown | Address Redacted | | | | First Class Mail |
| Mindtree Limited | Global Village | Rvce Post | Mysore Road | Bangalore, 560059 | First Class Mail |
| Mindtree, Ltd | Global Village, West Campus, Rvce Post | Mysore Road | Bangalore, 560059 | India | First Class Mail |
| Mindy Adams | Address Redacted | | | | First Class Mail |
| Mindy Allard | Address Redacted | | | | First Class Mail |
| Mindy Anderson | Address Redacted | | | | First Class Mail |
| Mindy Hettmeyer | Address Redacted | | | | First Class Mail |
| Mindy Lawrence | Address Redacted | | | | First Class Mail |
| Mindy Moore | Address Redacted | | | | First Class Mail |
| Mindy Ong | Address Redacted | | | | First Class Mail |
| Mindy Sanchez | Address Redacted | | | | First Class Mail |
| Mindy Vachon | Address Redacted | | | | First Class Mail |
| Minerva Guerrero | Address Redacted | | | | First Class Mail |
| Minerva Luco | Address Redacted | | | | First Class Mail |
| Minet Data Output Specialists | 6350 W Winstead Pl | Boise, ID 83704 | | | First Class Mail |
| Miniya Alexander | Address Redacted | | | | First Class Mail |
| Minji Kim | Address Redacted | | | | First Class Mail |
| Minnesota Dept of | Transportation | 395 John Ireland Blvd, Ste 215 | St Paul, MN 55155-1800 | | First Class Mail |
| Minnesota Dept of Revenue | Minnesota Revenue | Mail Station 6330 | 600 N Robert St | St Paul, MN 55146-6330 | First Class Mail |
| Minnesota Dept of Revenue | Minnesota Revenue | Mail Station 1250 | St Paul, MN 55145-1250 | | First Class Mail |
| Minnesota Energy | 2665 145th St W | Rosemount, MN 55068 | | | First Class Mail |
| Minnesota Secretary of State | 60 Empire Dr, Ste 100 | St Paul, MN 55103 | | | First Class Mail |
| Minnie Moser | Address Redacted | | | | First Class Mail |
| Minnie Valdez | Address Redacted | | | | First Class Mail |
| Minny Patrick | Address Redacted | | | | First Class Mail |
| Minster | 12-14 Pebble Cl | Tamworth, B77 4RD | United Kingdom | | First Class Mail |
| Minster | 3 Sherbrook House | Swan Mews Lichfields, WS13 6TU | United Kingdom | | First Class Mail |
| Minster Computer Systems Limited | 12-14 Pebble Close | Amington | Staffordshire | Tamworth, B77 4RD | First Class Mail |
| Minster Computer Systems Ltd | 3 Sherbrook House | Swan Mews Lichfields, WS13 6TU | United Kingdom | | First Class Mail |
| Minster Computer Systems, Ltd | 12-14 Pebble Close | Amington | Staffordshire, B77 4RD | United Kingdom | First Class Mail |
| Mint Biancardi | Address Redacted | | | | First Class Mail |
| Mintemonte Phlager | Address Redacted | | | | First Class Mail |
| Minuteman Security Technologies, Inc | 1 Connector Rd | Andover, MA 01810 | | | First Class Mail |
| Mir Godard | Address Redacted | | | | First Class Mail |
| Mira Lockhart | Address Redacted | | | | First Class Mail |
| Mira Pedroza | Address Redacted | | | | First Class Mail |
| Mira Reed | Address Redacted | | | | First Class Mail |
| Mira Thao | Address Redacted | | | | First Class Mail |
| Mirabelle Lubin | Address Redacted | | | | First Class Mail |
| Miracle Charles | Address Redacted | | | | First Class Mail |
| Miracle Mcrae | Address Redacted | | | | First Class Mail |
| Miraldy Garcia | Address Redacted | | | | First Class Mail |
| Miranda Brewer | Address Redacted | | | | First Class Mail |
| Miranda Bullock | Address Redacted | | | | First Class Mail |
| Miranda Butler | Address Redacted | | | | First Class Mail |
| Miranda Carter | Address Redacted | | | | First Class Mail |
| Miranda Chavez | Address Redacted | | | | First Class Mail |
| Miranda Clifford | Address Redacted | | | | First Class Mail |
| Miranda Coleman | Address Redacted | | | | First Class Mail |
| Miranda Corwin | Address Redacted | | | | First Class Mail |
| Miranda Crooms | Address Redacted | | | | First Class Mail |
| Miranda Denney | Address Redacted | | | | First Class Mail |
| Miranda Faur | Address Redacted | | | | First Class Mail |
| Miranda Ferguson | Address Redacted | | | | First Class Mail |
| Miranda Fernandez | Address Redacted | | | | First Class Mail |
| Miranda Gourgis | Address Redacted | | | | First Class Mail |
| Miranda Herrera | Address Redacted | | | | First Class Mail |
| Miranda Hodnett | Address Redacted | | | | First Class Mail |
| Miranda Horne | Address Redacted | | | | First Class Mail |
| Miranda Ingargiola | Address Redacted | | | | First Class Mail |
| Miranda Leist | Address Redacted | | | | First Class Mail |
| Miranda Lopez | Address Redacted | | | | First Class Mail |
| Miranda Mckenzie | Address Redacted | | | | First Class Mail |
| Miranda Mendez | Address Redacted | | | | First Class Mail |
| Miranda Nava | Address Redacted | | | | First Class Mail |
| Miranda Nigro | Address Redacted | | | | First Class Mail |
| Miranda Nixon | Address Redacted | | | | First Class Mail |
| Miranda Nunn | Address Redacted | | | | First Class Mail |
| Miranda Oswald | Address Redacted | | | | First Class Mail |
| Miranda Pangburn | Address Redacted | | | | First Class Mail |
| Miranda Perkins | Address Redacted | | | | First Class Mail |
| Miranda Quincy | Address Redacted | | | | First Class Mail |
| Miranda Rivera | Address Redacted | | | | First Class Mail |
| Miranda Rodriguez | Address Redacted | | | | First Class Mail |
| Miranda Russell | Address Redacted | | | | First Class Mail |
| Miranda Sandis | Address Redacted | | | | First Class Mail |
| Miranda Sargent | Address Redacted | | | | First Class Mail |
| Miranda Sefovic | Address Redacted | | | | First Class Mail |
| Miranda Shepherd | Address Redacted | | | | First Class Mail |
| Miranda Stoddard | Address Redacted | | | | First Class Mail |
| Miranda Torres | Address Redacted | | | | First Class Mail |
| Miranda Virrueta | Address Redacted | | | | First Class Mail |
| Miranda Whipple | Address Redacted | | | | First Class Mail |
| Miranda Williams | Address Redacted | | | | First Class Mail |
| Miranda Wyatt | Address Redacted | | | | First Class Mail |
| Mirandas Castillo | Address Redacted | | | | First Class Mail |
| Mirceni Hassan | Address Redacted | | | | First Class Mail |
| Mireilla Mena | Address Redacted | | | | First Class Mail |
| Mirelle Valdenia | Address Redacted | | | | First Class Mail |
| Mirey Lopez | Address Redacted | | | | First Class Mail |
| Mireya Anaya | Address Redacted | | | | First Class Mail |
| Mireya Cordova Gonzalez | Address Redacted | | | | First Class Mail |
| Mireya Garrido | Address Redacted | | | | First Class Mail |
| Mireya Luna | Address Redacted | | | | First Class Mail |
| Mireya Terrazas | Address Redacted | | | | First Class Mail |
| Miri Ivsek | Address Redacted | | | | First Class Mail |
| Miriah Davar | Address Redacted | | | | First Class Mail |
| Miriah Ponce | Address Redacted | | | | First Class Mail |
| Miriam Avelar | Address Redacted | | | | First Class Mail |
| Miriam Bassey | Address Redacted | | | | First Class Mail |
| Miriam Carter | Address Redacted | | | | First Class Mail |
| Miriam Cobos | Address Redacted | | | | First Class Mail |
| Miriam Espinoza | Address Redacted | | | | First Class Mail |
| Miriam Fuentes | Address Redacted | | | | First Class Mail |
| Miriam Jones | Address Redacted | | | | First Class Mail |
| Miriam Ortega | Address Redacted | | | | First Class Mail |
| Miriam Price | Address Redacted | | | | First Class Mail |
| Miriam Ramon | Address Redacted | | | | First Class Mail |
| Miriam Sammons | Address Redacted | | | | First Class Mail |
| Miriam Sarabia | Address Redacted | | | | First Class Mail |
| Miriam Valladares | Address Redacted | | | | First Class Mail |
| Miriana Keith | Address Redacted | | | | First Class Mail |
| Miriani Sarmiento | Address Redacted | | | | First Class Mail |
| Miriani Venancio | Address Redacted | | | | First Class Mail |
| Miricle Jackson | Address Redacted | | | | First Class Mail |
| Miriya Zamora | Address Redacted | | | | First Class Mail |
| Mirlelh Chaguya Estrada | Address Redacted | | | | First Class Mail |
| Mirlen Maldonado | Address Redacted | | | | First Class Mail |
| Miro | 201 Spear St | Suite 1100 | San Francisco, CA 94105 | | First Class Mail |
| Miro | 201 Spear St, Ste 1100 | San Francisco, CA 94105 | | | First Class Mail |
| Miromar Outlet West, LLC | Attn: Accounting Dept | 10801 Corkscrew Rd, Ste 305 | Estero, FL 33928 | | First Class Mail |
| Miromar Outlet West, LLC | 10801 Corkscrew Rd, Ste 305 | Estero, FL 33928 | | | First Class Mail |
| Mirra Graham | Address Redacted | | | | First Class Mail |
| Mirriam Moawry | Address Redacted | | | | First Class Mail |
| Mis Rebec | Address Redacted | | | | First Class Mail |
| Misa Garcia | Address Redacted | | | | First Class Mail |
| Misa Germaud | Address Redacted | | | | First Class Mail |
| Misa Scott | Address Redacted | | | | First Class Mail |
| Misha Aof | Address Redacted | | | | First Class Mail |
| Misha Groves | Address Redacted | | | | First Class Mail |
| Misha Islar | Address Redacted | | | | First Class Mail |
| Misha Muchin | Address Redacted | | | | First Class Mail |
| Mishawaka Essinger | Address Redacted | | | | First Class Mail |
| Mishawaka Util | 126 N Church St | Mishawaka, IN 46544 | | | First Class Mail |
| Mishawaka Utilities | 126 N Church St | Mishawaka, IN 46544 | | | First Class Mail |
| Miself Uk Limited | Unit 5, 22 Pinfold Rd | Leicester, LE4 8AS | United Kingdom | | First Class Mail |
| Mission Viejo Associates, LP | National City Ctr | 115 W Washington | Indianapolis, IN 46204 | | First Class Mail |
| Mississippi Dept of Revenue | P.O. Box 1033 | Jackson, MS 39215 | | | First Class Mail |
| Mississippi Dept of Revenue | Office of Revenue | P.O. Box 23075 | Jackson, MS 39225-3075 | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Mississippi Power | P.O. Box 4079 | Gulfport, MS 39502 | | | First Class Mail |
| Mississippi Secretary of State | Attn: Delbert Hosemann Secretary | P.O. Box 136 | Jackson, MS 39205-0136 | | First Class Mail |
| Mississippipower | P.O. Box 4079 | Gulfport, MS 39502 | | | First Class Mail |
| Missoula County Treasurer | 200 W Broadway | Missoula, MT 59802 | | | First Class Mail |
| Missouri Dept of Rev | P.O. Box 3020 | Jefferson City, MO 65105-3020 | | | First Class Mail |
| Missouri Dept of Revenue | P.O. Box 358 | Jefferson City, MO 65105-0840 | | | First Class Mail |
| Missouri Dept of Revenue | Division of Taxation & Coll | P.O. Box 840 | Jefferson City, MO 65105-0840 | | First Class Mail |
| Missy Flores | Address Redacted | | | | First Class Mail |
| Missy Fuqua | Address Redacted | | | | First Class Mail |
| Missy Nason | Address Redacted | | | | First Class Mail |
| Missy Perry | Address Redacted | | | | First Class Mail |
| Missy Stibaugh | Address Redacted | | | | First Class Mail |
| Missy Villanueva | Address Redacted | | | | First Class Mail |
| Mist Kopecky | Address Redacted | | | | First Class Mail |
| Misti Alford | Address Redacted | | | | First Class Mail |
| Misty Allred | Address Redacted | | | | First Class Mail |
| Misty Bosworth | Address Redacted | | | | First Class Mail |
| Misty Cannon | Address Redacted | | | | First Class Mail |
| Misty Colvard | Address Redacted | | | | First Class Mail |
| Misty Delfonso | Address Redacted | | | | First Class Mail |
| Misty Denson | Address Redacted | | | | First Class Mail |
| Misty Greenough | Address Redacted | | | | First Class Mail |
| Misty Josaphat | Address Redacted | | | | First Class Mail |
| Misty Libby | Address Redacted | | | | First Class Mail |
| Misty M Clark | Address Redacted | | | | First Class Mail |
| Misty Meyer | Address Redacted | | | | First Class Mail |
| Misty Nash | Address Redacted | | | | First Class Mail |
| Misty Raymond | Address Redacted | | | | First Class Mail |
| Misty Singh | Address Redacted | | | | First Class Mail |
| Misty Stone | Address Redacted | | | | First Class Mail |
| Misty Templeton | Address Redacted | | | | First Class Mail |
| Misty Troxler | Address Redacted | | | | First Class Mail |
| Misty Winn | Address Redacted | | | | First Class Mail |
| Mitchele Belton | Address Redacted | | | | First Class Mail |
| Mitchell Branch | Address Redacted | | | | First Class Mail |
| Mitchie Main | Address Redacted | | | | First Class Mail |
| Mitni Cruz Sanchez | Address Redacted | | | | First Class Mail |
| Mitzi Goldman | Address Redacted | | | | First Class Mail |
| Mitzi Holmes | Address Redacted | | | | First Class Mail |
| Mitzy Zambrana | Address Redacted | | | | First Class Mail |
| Miya B | Address Redacted | | | | First Class Mail |
| Miya Bomb | Address Redacted | | | | First Class Mail |
| Miya Hughes | Address Redacted | | | | First Class Mail |
| Miya Kamahele | Address Redacted | | | | First Class Mail |
| Miya Wilkins | Address Redacted | | | | First Class Mail |
| Miya Ycisa | Address Redacted | | | | First Class Mail |
| Miyah Little | Address Redacted | | | | First Class Mail |
| Miyako C Hanson | Address Redacted | | | | First Class Mail |
| Miyana Williams | Address Redacted | | | | First Class Mail |
| Miyana Alcivar | Address Redacted | | | | First Class Mail |
| Miyari Willis Lockhart | Address Redacted | | | | First Class Mail |
| Miyasia Dunlap | Address Redacted | | | | First Class Mail |
| Miyata Holt | Address Redacted | | | | First Class Mail |
| Miyauna Smith | Address Redacted | | | | First Class Mail |
| Mizael Huesca | Address Redacted | | | | First Class Mail |
| Mizkael Cowan | Address Redacted | | | | First Class Mail |
| Mizrahi Kreuk LLP | 225 Broadway, 39th Fl | New York, NY 10007 | | | First Class Mail |
| Mj Hervey | Address Redacted | | | | First Class Mail |
| Mj Hunt | Address Redacted | | | | First Class Mail |
| Mj Mccoy | Address Redacted | | | | First Class Mail |
| Mj Miller | Address Redacted | | | | First Class Mail |
| Mj Roberts | Address Redacted | | | | First Class Mail |
| MJC International Group | 365 S Spruce Ave, 2nd Fl | S San Francisco, CA 94080 | | | First Class Mail |
| Mjc International Grp | 230 W 38 St, 2nd Fl | New York, NY 10018 | | | First Class Mail |
| Mk Oakland Mall LLC | Management Office | 412 West 14 Mile Road | Troy, MI 48083 | | First Class Mail |
| Mk Oakland Mall, LLC | 412 W 14 Mile Rd | Troy, MI 48084 | | | First Class Mail |
| MLGW | 220 S Main St | Memphis, TN 38103-3917 | | | First Class Mail |
| Mlissa Crew | Address Redacted | | | | First Class Mail |
| Mmd | 200 S Wacker | Suite 3100 | Chicago, IL 60606 | | First Class Mail |
| Mmd Services Inc | 200 S Wacker, Suite 3100 | Chicago, IL 60606 | | | First Class Mail |
| Mmd Services, Inc | 211 W Wacker Dr, 3rd Fl | Suite 1500C | Chicago, IL 60606 | | First Class Mail |
| MMI Realty Services, Inc | 4211 Waialae Ave, Ste 33 | Honolulu, HI 96816 | | | First Class Mail |
| MN Dept of Revenue | Sales & Use Tax | P.O. Box 64622 | St Paul, MN 55164-0622 | | First Class Mail |
| Mnasjah Hunter | Address Redacted | | | | First Class Mail |
| MNH Mall, LLC | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| MNH Mall, LLC | 14184 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Mo Drew | Address Redacted | | | | First Class Mail |
| Mo Uga Newon | Address Redacted | | | | First Class Mail |
| Moac Mall Holdings LLC | 2131 Lindau Ln, Ste 500 | Bloomington, MN 55425-2640 | | | First Class Mail |
| Moac Mall Holdings LLC | 2131 Lindau Ln | Suite 500 | Bloomington, MN 55425 | | First Class Mail |
| Moac Mall Holdings, LLC | 2131 Lindau Ln, Ste 500 | Bloomington, MN 55425 | | | First Class Mail |
| Mobile Area Water | 4725 Moffett Rd | Mobile, AL 36618 | | | First Class Mail |
| Mobile County | Attn: Revenue Commissioner | P.O. Box 1169 | Mobile, AL 36633 | | First Class Mail |
| Mobile County | Attn: Nick Matranga | License Commissioner | PO Drawer 161009 | Mobile, AL 36616 | First Class Mail |
| Mobileareawater | 4725 Moffett Rd | Mobile, AL 36618 | | | First Class Mail |
| Modelo Continente Hipermercados, S.A. | Estrada Da Outurela, Nº 118 | Edificio Imopolo Bloco D | Lisboa, 2790-114 | Portugal | First Class Mail |
| Modesto Perez | Address Redacted | | | | First Class Mail |
| Moe Flack | Address Redacted | | | | First Class Mail |
| Moesha Hampton | Address Redacted | | | | First Class Mail |
| Moesha Jordan | Address Redacted | | | | First Class Mail |
| Moeshay Marshall | Address Redacted | | | | First Class Mail |
| Mogimo Inc, D/B/A Hypr | 121 W 30Th St, 10Th Fl | New York, NY 10001 | | | First Class Mail |
| Mohammed Ghnouf | Address Redacted | | | | First Class Mail |
| Mohave County | P.O. Box 712 | Kingman, AZ 86402-0712 | | | First Class Mail |
| Mohm Bhola | Address Redacted | | | | First Class Mail |
| Moku Maihui | Address Redacted | | | | First Class Mail |
| Moise Flake | Address Redacted | | | | First Class Mail |
| Molli Carlisle | Address Redacted | | | | First Class Mail |
| Mollie Ayers | Address Redacted | | | | First Class Mail |
| Mollie Ingney | Address Redacted | | | | First Class Mail |
| Mollie Kohnmelcher | Address Redacted | | | | First Class Mail |
| Mollie Litt | Address Redacted | | | | First Class Mail |
| Mollie Voss | Address Redacted | | | | First Class Mail |
| Molly Ball | Address Redacted | | | | First Class Mail |
| Molly Basnet | Address Redacted | | | | First Class Mail |
| Molly Concannon | Address Redacted | | | | First Class Mail |
| Molly Cox | Address Redacted | | | | First Class Mail |
| Molly Cross | Address Redacted | | | | First Class Mail |
| Molly Dalton | Address Redacted | | | | First Class Mail |
| Molly Dormon | Address Redacted | | | | First Class Mail |
| Molly Duff | Address Redacted | | | | First Class Mail |
| Molly E Owen | Address Redacted | | | | First Class Mail |
| Molly Heisler | Address Redacted | | | | First Class Mail |
| Molly Herberger | Address Redacted | | | | First Class Mail |
| Molly Hildreth | Address Redacted | | | | First Class Mail |
| Molly Housvr | Address Redacted | | | | First Class Mail |
| Molly Hoy | Address Redacted | | | | First Class Mail |
| Molly Hughes | Address Redacted | | | | First Class Mail |
| Molly Limon | Address Redacted | | | | First Class Mail |
| Molly Masland | Address Redacted | | | | First Class Mail |
| Molly Mccaffrey | Address Redacted | | | | First Class Mail |
| Molly Mcpherson | Address Redacted | | | | First Class Mail |
| Molly Milbrin | Address Redacted | | | | First Class Mail |
| Molly Monahan | Address Redacted | | | | First Class Mail |
| Molly Morales | Address Redacted | | | | First Class Mail |
| Molly Pender | Address Redacted | | | | First Class Mail |
| Molly Pettigrew | Address Redacted | | | | First Class Mail |
| Molly Reeves | Address Redacted | | | | First Class Mail |
| Molly Ruiz | Address Redacted | | | | First Class Mail |
| Molly Shahan | Address Redacted | | | | First Class Mail |
| Molly Steinhoff | Address Redacted | | | | First Class Mail |
| Molly Swank | Address Redacted | | | | First Class Mail |
| Molly Szatko | Address Redacted | | | | First Class Mail |
| Molly Tate | Address Redacted | | | | First Class Mail |
| Molly Timm | Address Redacted | | | | First Class Mail |
| Molly Treacy | Address Redacted | | | | First Class Mail |
| Molly Van Dyke | Address Redacted | | | | First Class Mail |
| Molly Vega | Address Redacted | | | | First Class Mail |
| Molly Zhang | Address Redacted | | | | First Class Mail |
| Molly Zieke | Address Redacted | | | | First Class Mail |
| Mon Power | 5001 Nasa Blvd | Fairmont, WV 26554 | | | First Class Mail |
| Mona Ghwedan | Address Redacted | | | | First Class Mail |
| Monae Howard | Address Redacted | | | | First Class Mail |
| Monae Megginson | Address Redacted | | | | First Class Mail |
| Monae Williams | Address Redacted | | | | First Class Mail |
| Monaka Vallo | Address Redacted | | | | First Class Mail |
| Monarch Alternative Capital Lp | 535 Madison Ave | New York, NY 10022 | | | First Class Mail |
| Monarchs Sub, LLC | P.O. Box 734771 | Dallas, TX 75373-4771 | | | First Class Mail |
| Monarchs Sub, LLC | Attn: Lease Administration | 5500 New Albany Road East, Suite 200 | New Albany, OH 43054 | | First Class Mail |
| Monay Spicer | Address Redacted | | | | First Class Mail |
| Monquita Leonard | Address Redacted | | | | First Class Mail |
| Moncerrat Martinez | Address Redacted | | | | First Class Mail |
| Mondawmin Business Trust | P.O. Box 772823 | Chicago, IL 60677-2823 | | | First Class Mail |
| Mondo | 102 Madison Avenue | 7Th Floor | New York, NY 10016 | | First Class Mail |
| Mondo International, LLC | 102 Madison | 7Th Floor | New York, NY 10016 | | First Class Mail |
| Moneek Ford | Address Redacted | | | | First Class Mail |
| Monet Jordan | Address Redacted | | | | First Class Mail |
| Moneshia Wells | Address Redacted | | | | First Class Mail |
| Monet Neely | Address Redacted | | | | First Class Mail |
| Monette Marabel | Address Redacted | | | | First Class Mail |
| Moneybolt Cph Aps | Hardenbergsg 10 | Copenhagen, 1500 | Denmark | | First Class Mail |
| Monica Adams | Address Redacted | | | | First Class Mail |
| Monica Barrancos | Address Redacted | | | | First Class Mail |
| Monica Burgee | Address Redacted | | | | First Class Mail |
| Monica Cabral | Address Redacted | | | | First Class Mail |
| Monica Contreras-Flores | Address Redacted | | | | First Class Mail |
| Monica Cummings | Address Redacted | | | | First Class Mail |
| Monica Cummings | Address Redacted | | | | First Class Mail |
| Monica Garcia Mercado | Address Redacted | | | | First Class Mail |
| Monica Gonzalez | Address Redacted | | | | First Class Mail |
| Monica Granger | Address Redacted | | | | First Class Mail |
| Monica Hall | Address Redacted | | | | First Class Mail |
| Monica Hammock | Address Redacted | | | | First Class Mail |
| Monica Harris | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Monica Harris | Address Redacted | | | | | First Class Mail |
| Monica Harris | Address Redacted | | | | | First Class Mail |
| Monica Hinojosa | Address Redacted | | | | | First Class Mail |
| Monica Holloman | Address Redacted | | | | | First Class Mail |
| Monica Holmes | Address Redacted | | | | | First Class Mail |
| Monica Ibarra | Address Redacted | | | | | First Class Mail |
| Monica LaRall | Address Redacted | | | | | First Class Mail |
| Monica Lopez | Address Redacted | | | | | First Class Mail |
| Monica Marquez | Address Redacted | | | | | First Class Mail |
| Monica Mata | Address Redacted | | | | | First Class Mail |
| Monica Mendez-Garcia | Address Redacted | | | | | First Class Mail |
| Monica Moore | Address Redacted | | | | | First Class Mail |
| Monica Murillo | Address Redacted | | | | | First Class Mail |
| Monica Najera | Address Redacted | | | | | First Class Mail |
| Monica Ohlsen | Address Redacted | | | | | First Class Mail |
| Monica Pitchford | Address Redacted | | | | | First Class Mail |
| Monica Prado | Address Redacted | | | | | First Class Mail |
| Monica Reed | Address Redacted | | | | | First Class Mail |
| Monica Raybal | Address Redacted | | | | | First Class Mail |
| Monica Saavedra | Address Redacted | | | | | First Class Mail |
| Monica Sheih | Address Redacted | | | | | First Class Mail |
| Monica Smith | Address Redacted | | | | | First Class Mail |
| Monica Solis | Address Redacted | | | | | First Class Mail |
| Monica Steves | Address Redacted | | | | | First Class Mail |
| Monica Torres | Address Redacted | | | | | First Class Mail |
| Monica Tramel | Address Redacted | | | | | First Class Mail |
| Monica Urquia | Address Redacted | | | | | First Class Mail |
| Monica Villagomez | Address Redacted | | | | | First Class Mail |
| Monica Wells | Address Redacted | | | | | First Class Mail |
| Monica Yamin | Address Redacted | | | | | First Class Mail |
| Monika Bertrand | Address Redacted | | | | | First Class Mail |
| Monika Matuz | Address Redacted | | | | | First Class Mail |
| Monique Prince | Address Redacted | | | | | First Class Mail |
| Monique Fuller | Address Redacted | | | | | First Class Mail |
| Monique Chavez | Address Redacted | | | | | First Class Mail |
| Monique Cobbs | Address Redacted | | | | | First Class Mail |
| Monique De La Riva | Address Redacted | | | | | First Class Mail |
| Monique Derr | Address Redacted | | | | | First Class Mail |
| Monique Grigsby | Address Redacted | | | | | First Class Mail |
| Monique Hamilton | Address Redacted | | | | | First Class Mail |
| Monique Hawthorne | Address Redacted | | | | | First Class Mail |
| Monique Hill | Address Redacted | | | | | First Class Mail |
| Monique Jimenez | Address Redacted | | | | | First Class Mail |
| Monique Knapp | Address Redacted | | | | | First Class Mail |
| Monique Mendenhall | Address Redacted | | | | | First Class Mail |
| Monique Moore | Address Redacted | | | | | First Class Mail |
| Monique Roane | Address Redacted | | | | | First Class Mail |
| Monique Robertson | Address Redacted | | | | | First Class Mail |
| Monique Simms | Address Redacted | | | | | First Class Mail |
| Monique Simpson | Address Redacted | | | | | First Class Mail |
| Monique Stafford | Address Redacted | | | | | First Class Mail |
| Monique Waite | Address Redacted | | | | | First Class Mail |
| Monique Warder | Address Redacted | | | | | First Class Mail |
| Monnie Crawford | Address Redacted | | | | | First Class Mail |
| Monnie Ferris | Address Redacted | | | | | First Class Mail |
| Monotype | Monotype Imaging, Inc | 600 Unicorn Park Dr | | Woburn, MA 01801 | | First Class Mail |
| Monroe | 806 W Main St | Monroe, WA 98272 | | | | First Class Mail |
| Monroe City Of | P.O. Box 69 | Monroe, NC 28111 | | | | First Class Mail |
| Monroe County Florida | Attn: Danise D Henriquez, CFC | Tax Collector | | P.O. Box 1129 | Key West, FL 33041-1129 | First Class Mail |
| Monroe County Tax Collector | Attn: Danise D Henriquez CFC | P.O. Box 1129 | | Key West, FL 33041-1129 | | First Class Mail |
| Monroe County Treasurer | P.O. Box 2025 | Bloomington, IN 47402 | | | | First Class Mail |
| Monroe Retail Grp, LLC | Attn: Todd Routh | 11701 Bee Caves Rd, Ste 262 | | Portland, TX 78738 | | First Class Mail |
| Monroe Taxation & Rev Dept | Sales Tax Collector | P.O. Box 123 | | Monroe, LA 71210 | | First Class Mail |
| Monroeville Municipality | Attn: Business Tax Office | | | | | First Class Mail |
| Monroeville Municipality | Attn: Business Tax Office | 2700 Monroeville Blvd | | Monroeville, PA 15146-2388 | | First Class Mail |
| Monse Garcia | Address Redacted | | | | | First Class Mail |
| Monserrat De Leon Cuevas | Address Redacted | | | | | First Class Mail |
| Monserrat Gudino | Address Redacted | | | | | First Class Mail |
| Montagne Jeunesse | Address Redacted | | | | | First Class Mail |
| Montagne Jeunesse | The Green Barn, Astral Ct | Bagian Moors Energy Prk | | West Glamorgan, WGM SA13 7AK | United Kingdom | First Class Mail |
| Montana Dept of Revenue | Attn: Tommy Pippen | Unclaimed Property | | 340 N Last Chance Gulch | Helena, MT 59601 | First Class Mail |
| Montana Ophtts | Fiscal Health Programs | Ophts | | P.O. Box 4210 | Helena, MT 59604-4210 | First Class Mail |
| Montana Johnson | Address Redacted | | | | | First Class Mail |
| Montana Miller | Address Redacted | | | | | First Class Mail |
| Montana Murphy | Address Redacted | | | | | First Class Mail |
| Montana Wilcox | Address Redacted | | | | | First Class Mail |
| Montana Willis | Address Redacted | | | | | First Class Mail |
| Montana Dakota | 400 N 4th St | Bismarck, ND 58501-4092 | | | | First Class Mail |
| Montanna Engelhardt | Address Redacted | | | | | First Class Mail |
| Monterey County Tax Collector | P.O. Box 6005 | Whittier, CA 90607 | | | | First Class Mail |
| Montgomery County | Attn: Revenue Commissioner | P.O. Box 4720 | | Montgomery, AL 36103 | | First Class Mail |
| Montgomery County | Attn: Tammy J Mccue | Tax Assessor-Collector | | 400 N San Jacinto St | Conroe, TX 77301 | First Class Mail |
| Montgomery County Clerk | 350 Pageant Ln, Ste 502 | Clarksville, TN 37040 | | | | First Class Mail |
| Montgomery County Police Dept | False Alarm Reduction Section | P.O. Box 83399 | | Gaithersburg, MD 20883-3399 | | First Class Mail |
| Montgomery County Treasurer | 755 Roanoke St, Ste 1B | Christiansburg, VA 24073-3169 | | | | First Class Mail |
| Montgomery County Trustee | 350 Pageant Ln, Ste 101-B | Clarksville, TN 37040-3813 | | | | First Class Mail |
| Montgomery County, Maryland | P.O. Box 824860 | Philadelphia, PA 19182-4860 | | | | First Class Mail |
| Montgomery County, Maryland | Sept of Finance | Treasury Division | | 255 Rockville Pike, Ste L-15 | Rockville, MD 20850 | First Class Mail |
| Montgomery City | 2000 Interstate Park Dr | Montgomery, AL 36109 | | | | First Class Mail |
| Montgomery Eastchase LLC | c/o Silvero Cos, LLC | 941 Heights Blvd | | Houston, TX 77008 | | First Class Mail |
| Montgomery Eastchase LLC | c/o Crawford Square Real Estate Advisors | 2700 2nd Ave S, Ste 200 | | Birmingham, AL 35233 | | First Class Mail |
| Montgomery Mall Owner LLC | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | | | First Class Mail |
| Montgomery Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | | Great Neck, NY 11021 | | First Class Mail |
| Montgomery Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | | First Class Mail |
| Montgomery Mall, LLC | 11601 Wilshire Blvd, 12th Fl | Los Angeles, CA 90025 | | | | First Class Mail |
| Montgomery Township | Business Tax Office | 1001 Stump Rd | | Montgomeryville, PA 18936 | | First Class Mail |
| Montgomeryvjly | 2000 Interstate Park Dr | Montgomery, AL 36109 | | | | First Class Mail |
| Montgomery Eastchase, LLC | 941 Heights Blvd | Houston, TX 77008 | | | | First Class Mail |
| Montserrat Solis | Address Redacted | | | | | First Class Mail |
| Mood Media | 1703 W Fifth St, Ste 200 | Austin, TX 78703 | | | | First Class Mail |
| Mood Media Corp | 2100 S Hh St, Ste 200 | Austin, TX 78704 | | | | First Class Mail |
| Mood Media Corporation | 1703 W Fifth St, Ste 200 | Austin, TX 78703 | | | | First Class Mail |
| Moore County Tax Dept | P.O. Box 1809 | Carthage, NC 28327-1809 | | | | First Class Mail |
| Moore Exteriors | 2333 E State Hwy 76 | Branson, MO 65616 | | | | First Class Mail |
| Moorestown | 111 W 2nd St | Moorestown, NJ 08057 | | | | First Class Mail |
| Moorestown Fire District No.2 | 229 Lenola Rd | Moorestown, NJ 08057 | | | | First Class Mail |
| Moorestown Fire District No 2 | Bureau of Fire Prevention | 225 N Lenola Rd | | Moorestown, NJ 08057 | | First Class Mail |
| Moorestown Mall LLC | c/o Pret Services, LLC | 1 Commerce Sq | | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 | First Class Mail |
| Moorestown Mall LLC | 400 Rte 38 | Moorestown, NJ 08057 | | | | First Class Mail |
| Moorestown Mall LLC | 400 Route 38 | Moorestown, NJ 08057 | | | | First Class Mail |
| Moorhead Center Mall, Up | c/o City Of Moorhead | 405 Center Ave | | Moorhead, MN 56560 | | First Class Mail |
| Moose Toys LLC (Shenzhen) | 737 Campus Square West | El Segundo, CA 90245 | | | | First Class Mail |
| Moose Toys LLC (Shenzhen) | 737 Campus Sq W | El Segundo, CA 90245 | | | | First Class Mail |
| Moose Toys UK Ltd | 737 Campus Sq W | El Segundo, CA 90245 | | | | First Class Mail |
| Moose Toys UK Ltd | 737 Campus Square West | El Segundo, CA 90245 | | | | First Class Mail |
| Moose Toys, LLC | 400 Continental Blvd, Ste 118 | El Segundo, CA 90245 | | | | First Class Mail |
| Moqima Cenantes | Address Redacted | | | | | First Class Mail |
| Morena Diaz | Address Redacted | | | | | First Class Mail |
| Moreno Valley Mall Holding, LLC | 22500 Town Circle, Ste 120b | Moreno Valley, CA 92553 | | | | First Class Mail |
| Morgan Aberdein | Address Redacted | | | | | First Class Mail |
| Morgan Abichar | Address Redacted | | | | | First Class Mail |
| Morgan Adams | Address Redacted | | | | | First Class Mail |
| Morgan Allen | Address Redacted | | | | | First Class Mail |
| Morgan Alvarado | Address Redacted | | | | | First Class Mail |
| Morgan Anderson | Address Redacted | | | | | First Class Mail |
| Morgan Anderson | Address Redacted | | | | | First Class Mail |
| Morgan Batty | Address Redacted | | | | | First Class Mail |
| Morgan Blair | Address Redacted | | | | | First Class Mail |
| Morgan Blanton | Address Redacted | | | | | First Class Mail |
| Morgan Boyette | Address Redacted | | | | | First Class Mail |
| Morgan Broader | Address Redacted | | | | | First Class Mail |
| Morgan Brooks | Address Redacted | | | | | First Class Mail |
| Morgan Brown | Address Redacted | | | | | First Class Mail |
| Morgan Calderon | Address Redacted | | | | | First Class Mail |
| Morgan Callender | Address Redacted | | | | | First Class Mail |
| Morgan Carico | Address Redacted | | | | | First Class Mail |
| Morgan Clarke | Address Redacted | | | | | First Class Mail |
| Morgan County | Amanda G Scott, Revenue Comm | P.O. Box 696 | | Decatur, AL 35602-0696 | | First Class Mail |
| Morgan Daugherty | Address Redacted | | | | | First Class Mail |
| Morgan Davis | Address Redacted | | | | | First Class Mail |
| Morgan Devens | Address Redacted | | | | | First Class Mail |
| Morgan Diaz | Address Redacted | | | | | First Class Mail |
| Morgan Dillon | Address Redacted | | | | | First Class Mail |
| Morgan Eaglesson | Address Redacted | | | | | First Class Mail |
| Morgan Eddington | Address Redacted | | | | | First Class Mail |
| Morgan Eggers | Address Redacted | | | | | First Class Mail |
| Morgan Evans | Address Redacted | | | | | First Class Mail |
| Morgan Evans | Address Redacted | | | | | First Class Mail |
| Morgan Fowler | Address Redacted | | | | | First Class Mail |
| Morgan Frazure | Address Redacted | | | | | First Class Mail |
| Morgan Frederick | Address Redacted | | | | | First Class Mail |
| Morgan Garay | Address Redacted | | | | | First Class Mail |
| Morgan Gillespie | Address Redacted | | | | | First Class Mail |
| Morgan Goodman | Address Redacted | | | | | First Class Mail |
| Morgan Gough-Stallbaumer | Address Redacted | | | | | First Class Mail |
| Morgan Gunn | Address Redacted | | | | | First Class Mail |
| Morgan Hamm | Address Redacted | | | | | First Class Mail |
| Morgan Hamlet | Address Redacted | | | | | First Class Mail |
| Morgan Hardman-Armstrong | Address Redacted | | | | | First Class Mail |
| Morgan Hughes | Address Redacted | | | | | First Class Mail |
| Morgan Hutchinson | Address Redacted | | | | | First Class Mail |
| Morgan Idland | Address Redacted | | | | | First Class Mail |
| Morgan Ingram | Address Redacted | | | | | First Class Mail |
| Morgan Jackson | Address Redacted | | | | | First Class Mail |
| Morgan Johnson | Address Redacted | | | | | First Class Mail |
| Morgan Kelley | Address Redacted | | | | | First Class Mail |
| Morgan Kilpatrick | Address Redacted | | | | | First Class Mail |
| Morgan Kohl | Address Redacted | | | | | First Class Mail |
| Morgan Laplante | Address Redacted | | | | | First Class Mail |
| Morgan Lee | Address Redacted | | | | | First Class Mail |
| Morgan Li | 383 E 16th St | Chicago Heights, IL 60411 | | | | First Class Mail |
| Morgan Lindsey | Address Redacted | | | | | First Class Mail |
| Morgan Lively | Address Redacted | | | | | First Class Mail |
| Morgan Long | Address Redacted | | | | | First Class Mail |

CLAIRE'S HOLDINGS LLC, et al., (Case No. 25-11454)

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Morgan Love Jones | Address Redacted | | | | | First Class Mail |
| Morgan Macdonald | Address Redacted | | | | | First Class Mail |
| Morgan Merdt | Address Redacted | | | | | First Class Mail |
| Morgan Marshall | Address Redacted | | | | | First Class Mail |
| Morgan Masters | Address Redacted | | | | | First Class Mail |
| Morgan Mays | Address Redacted | | | | | First Class Mail |
| Morgan Mcafee | Address Redacted | | | | | First Class Mail |
| Morgan Mckeen | Address Redacted | | | | | First Class Mail |
| Morgan Miles | Address Redacted | | | | | First Class Mail |
| Morgan Monceaux | Address Redacted | | | | | First Class Mail |
| Morgan Nolan | Address Redacted | | | | | First Class Mail |
| Morgan Noyce | Address Redacted | | | | | First Class Mail |
| Morgan Parker | Address Redacted | | | | | First Class Mail |
| Morgan Phillips | Address Redacted | | | | | First Class Mail |
| Morgan Porter | Address Redacted | | | | | First Class Mail |
| Morgan Randall | Address Redacted | | | | | First Class Mail |
| Morgan Reichbach | Address Redacted | | | | | First Class Mail |
| Morgan Rowe | Address Redacted | | | | | First Class Mail |
| Morgan Rychlik | Address Redacted | | | | | First Class Mail |
| Morgan Rynders | Address Redacted | | | | | First Class Mail |
| Morgan Shipley | Address Redacted | | | | | First Class Mail |
| Morgan Scoggins | Address Redacted | | | | | First Class Mail |
| Morgan Secara | Address Redacted | | | | | First Class Mail |
| Morgan Smith | Address Redacted | | | | | First Class Mail |
| Morgan Speliman | Address Redacted | | | | | First Class Mail |
| Morgan Steiner | Address Redacted | | | | | First Class Mail |
| Morgan Stewart | Address Redacted | | | | | First Class Mail |
| Morgan Smith | Address Redacted | | | | | First Class Mail |
| Morgan Suggs | Address Redacted | | | | | First Class Mail |
| Morgan Swaby | Address Redacted | | | | | First Class Mail |
| Morgan Thomas | Address Redacted | | | | | First Class Mail |
| Morgan Thomison | Address Redacted | | | | | First Class Mail |
| Morgan Tuefield | Address Redacted | | | | | First Class Mail |
| Morgan Trent | Address Redacted | | | | | First Class Mail |
| Morgan Tarehous | Address Redacted | | | | | First Class Mail |
| Morgan Walker | Address Redacted | | | | | First Class Mail |
| Morgan Whitaker | Address Redacted | | | | | First Class Mail |
| Morgan White | Address Redacted | | | | | First Class Mail |
| Morgan Widdico | Address Redacted | | | | | First Class Mail |
| Morganna Pope | Address Redacted | | | | | First Class Mail |
| Morganne Gibson | Address Redacted | | | | | First Class Mail |
| Morganne Shattuck | Address Redacted | | | | | First Class Mail |
| Morgantown Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Morgantown Mall Realty Holding, LLC | 1010 Northern Blvd | Great Neck, NY 11021 | | | | First Class Mail |
| Morgen Ray | Address Redacted | | | | | First Class Mail |
| Morghan Sirotto | Address Redacted | | | | | First Class Mail |
| Morgs Li | 383 E 18Th St | | Chicago Heights, IL 60416 | | | First Class Mail |
| Morguard Management Company | 6305 Airline Dr | Metairie, LA 70003 | | | | First Class Mail |
| Morgyn Garnaus | Address Redacted | | | | | First Class Mail |
| Moria Green | Address Redacted | | | | | First Class Mail |
| Moriah Byrd | Address Redacted | | | | | First Class Mail |
| Moriah Diaz | Address Redacted | | | | | First Class Mail |
| Moriah Herron | Address Redacted | | | | | First Class Mail |
| Morning Charm Ltd (Shenzh) | Rm 333, 3/FL, Mq Loft | 9 Hoi Wing Rd | Tuen Mun | Hong Kong | | First Class Mail |
| Morning Charm Ltd(Shenzh | Rm 333, 3/FL, Mq Loft | 9 Hoi Wing Rd | Tuen Mun, N T | Hong Kong | Hong Kong | First Class Mail |
| Morning Charm Ltd. | Rm 333, 3/Fl, Mq Loft | 9 Hoi Wing Rd | Tuen Mun, NT | Hong Kong | Hong Kong | First Class Mail |
| Morningstar Porta | Address Redacted | | | | | First Class Mail |
| Moscow | 201 N Main St | Moscow, ID 83843 | | | | First Class Mail |
| Moss Etzinger | Address Redacted | | | | | First Class Mail |
| Moss Funk | Address Redacted | | | | | First Class Mail |
| Moss Ingram | Address Redacted | | | | | First Class Mail |
| Moss Valencia | Address Redacted | | | | | First Class Mail |
| Moth Burger | Address Redacted | | | | | First Class Mail |
| Motus Operations, LLC | 1 Beacon St | Floor 15 | Boston, MA 02108 | | | First Class Mail |
| Mount Gas Co | P.O. Box 1201 | Charleston, WV 25301 | | | | First Class Mail |
| Mount Juliet | 10960 Lebanon Rd | Mt Juliet, TN 37122 | | | | First Class Mail |
| Mouse Johnson | Address Redacted | | | | | First Class Mail |
| Mouseflow Aps | Flaesketorvet 68 | Copenhagen, 1711 | Denmark | | | First Class Mail |
| Moutchic Khuznou | Address Redacted | | | | | First Class Mail |
| Movable Ink | 841 Broadway 3rd Fl | | New York, NY 10003 | | | First Class Mail |
| Moveable, Inc | 841 Broadway | 3Rd Fl | New York, NY 10003 | | | First Class Mail |
| Moveable, Inc | 1065 6th Ave, 9th Fl | | New York, NY 10018 | | | First Class Mail |
| Moveable Inc. | 841 Broadway | 3Rd Fl | New York, NY 10003 | | | First Class Mail |
| Mp Shops @ Highland Infogate | Pension Reserves Investment Trust Fund | c/o Aew Capital | Mgmt, L.p.1 Seaport Ln | Boston, MA 02210 | | First Class Mail |
| MP Shops At Highland Village LLC | c/o Poag Shopping Centers, LLC | 1770 Kirby Pkwy, Ste 215 | Memphis, TN 38138 | | | First Class Mail |
| MP Shops At Highland Village, LLC | c/o Aew Capital Management, LP | 2 Seaport Ln | Boston, MA 02210 | | | First Class Mail |
| Mp Shops At Highland Village, LLC | c/o Aew Capital Management, Lp | Two Seaport Lane | Boston, MA 02210 | | | First Class Mail |
| Mpirez Wright | Address Redacted | | | | | First Class Mail |
| Mrh Occupation LLC | 30025 Alwin Estate Software | Solon, OH 44139 | | | | First Class Mail |
| Mri Real Estate Software | Aml / Asset Management Technologies | 28025 Fountain Pkwy | Solon, OH 44139 | | | First Class Mail |
| Ms Bianca Humphrey | Address Redacted | | | | | First Class Mail |
| MS Management Associates, Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| MS Management Associates, Inc | 225 W Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| MS State Tax Commission | Sales & Use Tax Division | P.O. Box 960 | Jackson, MS 39205-0960 | | | First Class Mail |
| MSCI 2005-Iq9 Central Mall Port Arthur | c/o CVI Asset Management LLC | 5221 N O'Connor Blvd, Ste 800 | Irving, TX 75039 | | | First Class Mail |
| MSCI 2011-C2 Ingram Park, LLC | c/o Spinoso Real Estate Group | 6301 Northwest Loop 410 | San Antonio, TX 78238 | | | First Class Mail |
| MSCI 2011-C2 Ingram Park, LLC | c/o The Woodmont Co | 2100 W 7th St | Fort Worth, TX 76107 | | | First Class Mail |
| MSCI 2011-C2 Ingram Park, LLC | c/o Sh Hotels Park LLC | 2 Embarcadero Ctr, 8th Fl | San Francisco, CA 94111 | | | First Class Mail |
| MSCI 2011-C2 Ingram Park, LLC | 6301 NW Loop 410 | San Antonio, TX 78238 | | | | First Class Mail |
| Msci 2011-C2 Ingram Park, LLC | Morgan Stanley Cap Tr Cdmmer | Mortg Pt Certs Ser2011-C2Reim1 | 9062 Old Annapolis Rd | Columbia, MD 21045 | | First Class Mail |
| Msci 2011-C2 Ingram Park, LLC | c/o Spinoso Real Estate Group | 6301 Nw Loop 410 | San Antonio, TX 78238 | | | First Class Mail |
| MSM Property LLC | Mall St Matthews | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Mt Pleasant Towne Centre | Attn: Property Manager | 1600 Palmetto Grande Dr | Mt Pleasant, SC 29464 | | | First Class Mail |
| Mt Pleasanteater | 1619 Rifle Range Rd | Mt Pleasant, SC 29464 | | | | First Class Mail |
| Mt Vernon | 1100 Main St | Mt Vernon, IL 62864 | | | | First Class Mail |
| MTMSA | 1001 Stump Rd | Montgomeryville, PA 18936 | | | | First Class Mail |
| Mulesoft, LLC | 50 Fremont St | Suite 300 | San Francisco, CA 94105 | | | First Class Mail |
| Mulia Cheese | Address Redacted | | | | | First Class Mail |
| Mulliou | c/o Fr Newsware | 300 S Riverside Plz | Chicago, IL 60606 | | | First Class Mail |
| Multnomah County Oregon | Attn: Tax Collector | P.O. Box 2716 | Portland, OR 97208-2716 | | | First Class Mail |
| Multnomah County Sheriff's Office | Alarm Unit | P.O. Box 92153 | Portland, OR 97292-2153 | | | First Class Mail |
| Munica! Abdul Aziz Muhammad | Address Redacted | | | | | First Class Mail |
| Muncie Ind Mall, LLC | P.O. Box 204227 | Augusta, GA 30917 | | | | First Class Mail |
| Muncie Ind Mall, LLC | c/o Hull Property Group, LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | | First Class Mail |
| Muncie Sanitary | 300 N High St | Muncie, IN 47305-1639 | | | | First Class Mail |
| Municipe Autti | P.O. Box 502 | Harleigh, PA 18225-0502 | | | | First Class Mail |
| Municipality of Anchorage | Attn: Treasury | P.O. Box 196040 | Anchorage, AK 99519-6040 | | | First Class Mail |
| Municipio Aut De Barceloneta | P.O. Box 2049 | Barceloneta, PR 00617 | | | | First Class Mail |
| Municipio Autonomo De Arecibo | P.O. Box 70126 | San Juan, PR 00936-8126 | | | | First Class Mail |
| Municipio Autonomo De Ponce | Ayuntacion Ciudadana | Director De Finanzas | P.O. Box 71573 | San Juan, PR 00936-8673 | | First Class Mail |
| Municipio De Bayamon | Departamento De Finanzas | P.O. Box 1588 | Bayamon, PR 00960 | | | First Class Mail |
| Municipio De Cayey | P.O. Box 371100 | Cayey, PR 00737-1100 | | | | First Class Mail |
| Municipio De Fajardo | Recaudacion/Planilla Menual | Ira Apertodo 865 | Fajardo, PR 00738 | | | First Class Mail |
| Municipio De Guayama | Oficina De Recaudaciones | P.O. Box 360 | Guayama, PR 00785 | | | First Class Mail |
| Municipio De Guaynabo | Oficina De Recaudaciones | P.O. Box 7885 | Guaynabo, PR 00970 | | | First Class Mail |
| Municipio De Humacao | P.O. Box 178 | Humacao, PR 00792 | | | | First Class Mail |
| Municipio De Isabela | Attn: Lcdo Moises Rodriguez Torres | P.O. Box 1661 | Isabela, PR 00662 | | | First Class Mail |
| Municipio De Isabela | Address Redacted | | | | | First Class Mail |
| Municipio De Mayaguez | Departamento De Finanzas | P.O. Box 447 | Mayaguez, PR 00681 | | | First Class Mail |
| Municipio De San Juan | Oficina De Finanzas | Municipales Inc | P.O. Box 70179 | San Juan, PR 00936-8179 | | First Class Mail |
| Mumin Aether | Address Redacted | | | | | First Class Mail |
| Murphy Brothers | c/o Murphy Pipeline Contractors | 510 Shotgun Rd, Unit 150 | Sunrise, FL 33326 | | | First Class Mail |
| Murphy Goode | Address Redacted | | | | | First Class Mail |
| Murray City Business Licensing | 4646 S 500 W | Murray, UT 84123 | | | | First Class Mail |
| Murrieta Town Center | Retail Owner, Lp | 5743 Corsa Ave, Ste 215 | Westlake Village, CA 91362 | | | First Class Mail |
| Murrieta Town Center Retail Owner LP | c/o JLL | 39825 Alta Murrieta Dr, Ste 820 | Murrieta, CA 92563 | | | First Class Mail |
| Murrieta Town Center Retail Owner Lp | 5743 Corsa Ave, Ste 215 | Westlake Village, CA 48186 | | | | First Class Mail |
| Murugeswyardhy Durairasmy | Address Redacted | | | | | First Class Mail |
| Muscogee County | Attn: Tax Commissioner | P.O. Box 117744 | Atlanta, GA 30368-4211 | | | First Class Mail |
| Musik Walker | Address Redacted | | | | | First Class Mail |
| Muskegon County Treasurer | P.O. Box 1587 | Muscogee, OK 74402-1587 | | | | First Class Mail |
| Musliya Kadaal | Address Redacted | | | | | First Class Mail |
| Mutual Cornell Environmental | 136 Corliss St | Providence, RI 02904 | | | | First Class Mail |
| Mutaltzsm Rahman | Address Redacted | | | | | First Class Mail |
| Muzak LLC So/Kih Mood Media | 2100 S Ih-35 Frontage Rd | Suite 201 | Austin, TX 78704 | | | First Class Mail |
| MVV Owner LLC | c/o Lowe | 11777 San Vicente Blvd, Ste 900 | Los Angeles, CA 90049 | | | First Class Mail |
| Mvv Owner, LLC | Mission Valley Venture, LLC | 11777 San Vincente Blvd, Ste 900 | Portland, CA 90049 | | | First Class Mail |
| My Lee | Address Redacted | | | | | First Class Mail |
| My Sales | 75 Ethel Road | Edison, NJ 08817 | | | | First Class Mail |
| My Sales Llc | 75 Ethel Rd | Edison, NJ 08817 | | | | First Class Mail |
| Mya Acosta | Address Redacted | | | | | First Class Mail |
| Mya Alamo | Address Redacted | | | | | First Class Mail |
| Mya Anderson | Address Redacted | | | | | First Class Mail |
| Mya Andrade | Address Redacted | | | | | First Class Mail |
| Mya Antoine | Address Redacted | | | | | First Class Mail |
| Mya Aronov | Address Redacted | | | | | First Class Mail |
| Mya Denkers | Address Redacted | | | | | First Class Mail |
| Mya Dennison | Address Redacted | | | | | First Class Mail |
| Mya Duckworth | Address Redacted | | | | | First Class Mail |
| Mya Fox | Address Redacted | | | | | First Class Mail |
| Mya Galley | Address Redacted | | | | | First Class Mail |
| Mya Gantt | Address Redacted | | | | | First Class Mail |
| Mya Garcia | Address Redacted | | | | | First Class Mail |
| Mya Gates | Address Redacted | | | | | First Class Mail |
| Mya Grover | Address Redacted | | | | | First Class Mail |
| Mya Gurrdnaas | Address Redacted | | | | | First Class Mail |
| Mya Harper | Address Redacted | | | | | First Class Mail |
| Mya Helm | Address Redacted | | | | | First Class Mail |
| Mya Johnson | Address Redacted | | | | | First Class Mail |
| Mya Kindred | Address Redacted | | | | | First Class Mail |
| Mya Kirby | Address Redacted | | | | | First Class Mail |
| Mya Langston | Address Redacted | | | | | First Class Mail |
| Mya Lopez | Address Redacted | | | | | First Class Mail |
| Mya Marsh | Address Redacted | | | | | First Class Mail |
| Mya Mcdaniels | Address Redacted | | | | | First Class Mail |
| Mya Mcdowell | Address Redacted | | | | | First Class Mail |
| Mya Mckinney | Address Redacted | | | | | First Class Mail |
| Mya Noonam | Address Redacted | | | | | First Class Mail |
| Mya Northrup | Address Redacted | | | | | First Class Mail |
| Mya Oliver | Address Redacted | | | | | First Class Mail |
| Mya Owens | Address Redacted | | | | | First Class Mail |
| Mya Padilla | Address Redacted | | | | | First Class Mail |
| Mya Perkins | Address Redacted | | | | | First Class Mail |
| Mya Posey | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Mya Prior | Address Redacted | | | | | First Class Mail |
| Mya Ramirez | Address Redacted | | | | | First Class Mail |
| Mya Ransom | Address Redacted | | | | | First Class Mail |
| Mya Richardson | Address Redacted | | | | | First Class Mail |
| Mya Sadler | Address Redacted | | | | | First Class Mail |
| Mya Sanchez | Address Redacted | | | | | First Class Mail |
| Mya Santos | Address Redacted | | | | | First Class Mail |
| Mya Skinner | Address Redacted | | | | | First Class Mail |
| Mya Smith | Address Redacted | | | | | First Class Mail |
| Mya Tran | Address Redacted | | | | | First Class Mail |
| Mya Walters | Address Redacted | | | | | First Class Mail |
| Mya Wormbold | Address Redacted | | | | | First Class Mail |
| Myah Dixon | Address Redacted | | | | | First Class Mail |
| Myah Kennedy | Address Redacted | | | | | First Class Mail |
| Myah Scott | Address Redacted | | | | | First Class Mail |
| Myah Swafford | Address Redacted | | | | | First Class Mail |
| Myah Witt | Address Redacted | | | | | First Class Mail |
| Myanna Smith | Address Redacted | | | | | First Class Mail |
| Mya-Michelle Caraballo | Address Redacted | | | | | First Class Mail |
| Myana Madison-Mills | Address Redacted | | | | | First Class Mail |
| Myasia Williams | Address Redacted | | | | | First Class Mail |
| Myca Brown | Address Redacted | | | | | First Class Mail |
| Mycah Thompson | Address Redacted | | | | | First Class Mail |
| Mycaiah Johnson | Address Redacted | | | | | First Class Mail |
| Mychal Cade | Address Redacted | | | | | First Class Mail |
| Mycheala Green | Address Redacted | | | | | First Class Mail |
| Myha Roberts | Address Redacted | | | | | First Class Mail |
| Myhyah Womack | Address Redacted | | | | | First Class Mail |
| Myia Kurtz | Address Redacted | | | | | First Class Mail |
| Myiah Miller | Address Redacted | | | | | First Class Mail |
| Myisha Nichols | Address Redacted | | | | | First Class Mail |
| Myisha Patrica | Address Redacted | | | | | First Class Mail |
| Mykaela Champion | Address Redacted | | | | | First Class Mail |
| Mykah Hughes | Address Redacted | | | | | First Class Mail |
| Mykala Shultz | Address Redacted | | | | | First Class Mail |
| Mykala Sims | Address Redacted | | | | | First Class Mail |
| Mykaiah Devine | Address Redacted | | | | | First Class Mail |
| Mykalia Green | Address Redacted | | | | | First Class Mail |
| Mykayah Jones | Address Redacted | | | | | First Class Mail |
| Mykenna Mitchell | Address Redacted | | | | | First Class Mail |
| Mykeria Dubose | Address Redacted | | | | | First Class Mail |
| Mykhia Dyers | Address Redacted | | | | | First Class Mail |
| Myki Hunter | Address Redacted | | | | | First Class Mail |
| Mykia Bass | Address Redacted | | | | | First Class Mail |
| Myla Bocu | Address Redacted | | | | | First Class Mail |
| Myla Cabrera | Address Redacted | | | | | First Class Mail |
| Myla Goodly | Address Redacted | | | | | First Class Mail |
| Mylanis Mercado | Address Redacted | | | | | First Class Mail |
| Mylana Preston | Address Redacted | | | | | First Class Mail |
| Mylicia Harness | Address Redacted | | | | | First Class Mail |
| Myonih Allen-Baker | Address Redacted | | | | | First Class Mail |
| Myra August | Address Redacted | | | | | First Class Mail |
| Myra Birddie | Address Redacted | | | | | First Class Mail |
| Myra Carle | Address Redacted | | | | | First Class Mail |
| Myra Correa | Address Redacted | | | | | First Class Mail |
| Myra Penley | Address Redacted | | | | | First Class Mail |
| Myracle Brown | Address Redacted | | | | | First Class Mail |
| Myranda Campos | Address Redacted | | | | | First Class Mail |
| Myrandah Meador | Address Redacted | | | | | First Class Mail |
| Myria Ashman | Address Redacted | | | | | First Class Mail |
| Myriam Montes | Address Redacted | | | | | First Class Mail |
| Myrka Violante | Address Redacted | | | | | First Class Mail |
| Myrna Bv | Automerchbreeg DEI 1 | Automeer, 1432CN | Netherlands | | | First Class Mail |
| Myrtice Brinson | Address Redacted | | | | | First Class Mail |
| Myrtle Beach City Of | P.O. Box 2468 | Myrtle Beach, SC 29578 | | | | First Class Mail |
| Myryah Fino | Address Redacted | | | | | First Class Mail |
| Mychelle Bey-Collins | Address Redacted | | | | | First Class Mail |
| Mystycal Wells | Address Redacted | | | | | First Class Mail |
| Mx Berger | 353 Lexington Ave - 14th Fl | New York, NY 10016 | | | | First Class Mail |
| N Central Dist Health Dept | 1020 Henry Clay St | Shelbyville, KY 40065 | | | | First Class Mail |
| N Country Village Agl | 5752 Country Club Pkwy | San Jose, CA 95138 | | | | First Class Mail |
| N Kings Highway, LLC | 800 So 4th Ave, Ste 609 | Hallandale Beach, FL 33009 | | | | First Class Mail |
| N Platte Mall Mgmt, LLC | 2809 N Prince St | Clovis, NM 88101 | | | | First Class Mail |
| N Riverside Park Assoc, LLC | 7501 W Cermak Rd | N Riverside, IL 60546 | | | | First Class Mail |
| N Riverside, Village Of | 2401 S Desplaines Ave | N Riverside, IL 60546 | | | | First Class Mail |
| N Scproc De Ribz, LLC | 9120 E Talking Stick Way, Ste E-1 | Scottsdale, AZ 85250 | | | | First Class Mail |
| N Town Mall Realty Holding, LLC | 1150 Ave of the Americas, Ste 1925 | New York, NY 10019 | | | | First Class Mail |
| N Western Energy | 3010 W 69th St | Sioux Falls, SD 57108 | | | | First Class Mail |
| N'Vee Royal | Address Redacted | | | | | First Class Mail |
| Na Ervin | Address Redacted | | | | | First Class Mail |
| Na'Dirah Evans | Address Redacted | | | | | First Class Mail |
| Naairah Sat | Address Redacted | | | | | First Class Mail |
| Naara Fields | Address Redacted | | | | | First Class Mail |
| Nabruza White | Address Redacted | | | | | First Class Mail |
| Nacarra Murray | Address Redacted | | | | | First Class Mail |
| Nacay Luke | Address Redacted | | | | | First Class Mail |
| Nacogdoches County | Central Appraisal District | 216 W Hospital St | Nacogdoches, TX 75961 | | | First Class Mail |
| Nacole Morgan | Address Redacted | | | | | First Class Mail |
| Nacole Peoples | Address Redacted | | | | | First Class Mail |
| Nacy Orinda | Address Redacted | | | | | First Class Mail |
| Nadg5g Riverdale Village, Lp | 1250 Caroline St, Ste 220 | Atlanta, GA 30307 | | | | First Class Mail |
| Nadia Aman | Address Redacted | | | | | First Class Mail |
| Nadia Darby | Address Redacted | | | | | First Class Mail |
| Nadia Eldhani | Address Redacted | | | | | First Class Mail |
| Nadia Ferrante | Address Redacted | | | | | First Class Mail |
| Nadia Freeman | Address Redacted | | | | | First Class Mail |
| Nadia Gutierrez | Address Redacted | | | | | First Class Mail |
| Nadia Hines | Address Redacted | | | | | First Class Mail |
| Nadia Johnson | Address Redacted | | | | | First Class Mail |
| Nadia Kautenzer | Address Redacted | | | | | First Class Mail |
| Nadia Oviedo | Address Redacted | | | | | First Class Mail |
| Nadia Pearson | Address Redacted | | | | | First Class Mail |
| Nadia Rush | Address Redacted | | | | | First Class Mail |
| Nadia Santana | Address Redacted | | | | | First Class Mail |
| Nadia Savage | Address Redacted | | | | | First Class Mail |
| Nadia Shaw | Address Redacted | | | | | First Class Mail |
| Nadia Shehadeh | Address Redacted | | | | | First Class Mail |
| Nadia Tufts | Address Redacted | | | | | First Class Mail |
| Nadia Unibol | Address Redacted | | | | | First Class Mail |
| Nadia Faume | Address Redacted | | | | | First Class Mail |
| Nadia Zagar | Address Redacted | | | | | First Class Mail |
| Nadine Pickens | Address Redacted | | | | | First Class Mail |
| Nadine Sherwood | Address Redacted | | | | | First Class Mail |
| Nadiya Poole | Address Redacted | | | | | First Class Mail |
| Nadiya Wilson | Address Redacted | | | | | First Class Mail |
| Nadler Advisory Services LLC | 473 N Reddington Dr | South Elgin, IL 60177 | | | | First Class Mail |
| Nadrea Hagg | Address Redacted | | | | | First Class Mail |
| Nae Carlson | Address Redacted | | | | | First Class Mail |
| Nae Hicks | Address Redacted | | | | | First Class Mail |
| Nae Russell | Address Redacted | | | | | First Class Mail |
| Nae Walker | Address Redacted | | | | | First Class Mail |
| Nafi Ndiaye | Address Redacted | | | | | First Class Mail |
| Nafisa Amir | Address Redacted | | | | | First Class Mail |
| Nagle Law Group, PC | 4530 E Shea Blvd, Ste 140 | Phoenix, AZ 85028 | | | | First Class Mail |
| Nahely Johnson | Address Redacted | | | | | First Class Mail |
| Nahely Moscoso | Address Redacted | | | | | First Class Mail |
| Nahemi Mejia | Address Redacted | | | | | First Class Mail |
| Nahil Fontunes | Address Redacted | | | | | First Class Mail |
| Nahiomi Rivera | Address Redacted | | | | | First Class Mail |
| Nahla Brown | Address Redacted | | | | | First Class Mail |
| Nahiah Omana | Address Redacted | | | | | First Class Mail |
| Nahomi David | Address Redacted | | | | | First Class Mail |
| Nahomy Leiva Cade | Address Redacted | | | | | First Class Mail |
| Nahuel De Los Santos | Address Redacted | | | | | First Class Mail |
| Naieany Comin | Address Redacted | | | | | First Class Mail |
| Naikary Trejo | Address Redacted | | | | | First Class Mail |
| Nail Art By Sig, LLC | Attn: Sigourney Nunez | 12341 1/2 Riverside Dr | Seattle, CA 90407 | | | First Class Mail |
| Naila Martin | Address Redacted | | | | | First Class Mail |
| Naila Vazquez | Address Redacted | | | | | First Class Mail |
| Nailah Armanna | Address Redacted | | | | | First Class Mail |
| Nailah Mason | Address Redacted | | | | | First Class Mail |
| Naima Cavanaugh-Koch | Address Redacted | | | | | First Class Mail |
| Naima Morris | Address Redacted | | | | | First Class Mail |
| Naima Wake | Address Redacted | | | | | First Class Mail |
| Naimah Perry | Address Redacted | | | | | First Class Mail |
| Naiomi Ortiz | Address Redacted | | | | | First Class Mail |
| Naira Zavala | Address Redacted | | | | | First Class Mail |
| Nairai Hicks | Address Redacted | | | | | First Class Mail |
| Naisha Boteon | Address Redacted | | | | | First Class Mail |
| Naita Upshur | Address Redacted | | | | | First Class Mail |
| Naiya Shepherd | Address Redacted | | | | | First Class Mail |
| Naja Bennett | Address Redacted | | | | | First Class Mail |
| Najae Roberts | Address Redacted | | | | | First Class Mail |
| Najay Gustine | Address Redacted | | | | | First Class Mail |
| Najhia Poole | Address Redacted | | | | | First Class Mail |
| Najia Khan | Address Redacted | | | | | First Class Mail |
| Nakayla Garth | Address Redacted | | | | | First Class Mail |
| Nakayla Tyson | Address Redacted | | | | | First Class Mail |
| Nakea Hodge | Address Redacted | | | | | First Class Mail |
| Nakedra Dennis | Address Redacted | | | | | First Class Mail |
| Nakeisha Villegas | Address Redacted | | | | | First Class Mail |
| Nakeya Lynch | Address Redacted | | | | | First Class Mail |
| Nakia Charleston | Address Redacted | | | | | First Class Mail |
| Nakia Daniels | Address Redacted | | | | | First Class Mail |
| Nakia Haskins | Address Redacted | | | | | First Class Mail |
| Nakia Jones | Address Redacted | | | | | First Class Mail |
| Nakiaya Mccall | Address Redacted | | | | | First Class Mail |
| Nakisha Hercule | Address Redacted | | | | | First Class Mail |
| Nakiya Hinhan | Address Redacted | | | | | First Class Mail |
| Nakiya Pulley | Address Redacted | | | | | First Class Mail |
| Nakiyah Edwards | Address Redacted | | | | | First Class Mail |
| Nakol Wegh | Address Redacted | | | | | First Class Mail |
| Nakyla Latham | Address Redacted | | | | | First Class Mail |
| Nakyra Fuston | Address Redacted | | | | | First Class Mail |
| Nala Vail | Address Redacted | | | | | First Class Mail |

| Name | Address | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Nala Wilfork | Address Redacted | | | | | First Class Mail |
| Nala Williams | Address Redacted | | | | | First Class Mail |
| Nalani Noonan | Address Redacted | | | | | First Class Mail |
| Nalanie Pereles | Address Redacted | | | | | First Class Mail |
| Nali Nguyen | Address Redacted | | | | | First Class Mail |
| Namai Wade | Address Redacted | | | | | First Class Mail |
| Nallely Betancourt | Address Redacted | | | | | First Class Mail |
| Nallely Cuellar | Address Redacted | | | | | First Class Mail |
| Namaka Lee | Address Redacted | | | | | First Class Mail |
| Namdar | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Namiya Lay | Address Redacted | | | | | First Class Mail |
| Nan Huang | Address Redacted | | | | | First Class Mail |
| Nana Cook | Address Redacted | | | | | First Class Mail |
| Nana Torres | Address Redacted | | | | | First Class Mail |
| Nancy Bowen | Address Redacted | | | | | First Class Mail |
| Nancy C Padilla | Address Redacted | | | | | First Class Mail |
| Nancy Cabrera | Address Redacted | | | | | First Class Mail |
| Nancy Castaneda Ortiz | Address Redacted | | | | | First Class Mail |
| Nancy Gerard | Address Redacted | | | | | First Class Mail |
| Nancy Horowitz | Address Redacted | | | | | First Class Mail |
| Nancy Hughes | Address Redacted | | | | | First Class Mail |
| Nancy Lebaton | Address Redacted | | | | | First Class Mail |
| Nancy Lunsford | Address Redacted | | | | | First Class Mail |
| Nancy Mayo | Address Redacted | | | | | First Class Mail |
| Nancy Patino | Address Redacted | | | | | First Class Mail |
| Nancy Santiago | Address Redacted | | | | | First Class Mail |
| Nancy Schutz | Address Redacted | | | | | First Class Mail |
| Nancy Trinh | Address Redacted | | | | | First Class Mail |
| Nandee Idey | Address Redacted | | | | | First Class Mail |
| Naneisha Hernandez | Address Redacted | | | | | First Class Mail |
| Nanette Gonzalez | Address Redacted | | | | | First Class Mail |
| Nanette Sepulveda | Address Redacted | | | | | First Class Mail |
| Nani Winters | Address Redacted | | | | | First Class Mail |
| Nannette Gray | Address Redacted | | | | | First Class Mail |
| Nannette Recio | Address Redacted | | | | | First Class Mail |
| Nansella Harris | Address Redacted | | | | | First Class Mail |
| Nantania Nyse Chavez | Address Redacted | | | | | First Class Mail |
| Naomi Ayala | Address Redacted | | | | | First Class Mail |
| Naomi Beach | Address Redacted | | | | | First Class Mail |
| Naomi Beltran | Address Redacted | | | | | First Class Mail |
| Naomi Brundage | Address Redacted | | | | | First Class Mail |
| Naomi Buitr | Address Redacted | | | | | First Class Mail |
| Naomi Callaway | Address Redacted | | | | | First Class Mail |
| Naomi Caplan | Address Redacted | | | | | First Class Mail |
| Naomi Carroll | Address Redacted | | | | | First Class Mail |
| Naomi Carroll | Address Redacted | | | | | First Class Mail |
| Naomi Council | Address Redacted | | | | | First Class Mail |
| Naomi David | Address Redacted | | | | | First Class Mail |
| Naomi Edick | Address Redacted | | | | | First Class Mail |
| Naomi Fanesi | Address Redacted | | | | | First Class Mail |
| Naomi Fox | Address Redacted | | | | | First Class Mail |
| Naomi Fu | Address Redacted | | | | | First Class Mail |
| Naomi Gonzalez | Address Redacted | | | | | First Class Mail |
| Naomi Hagerman | Address Redacted | | | | | First Class Mail |
| Naomi Hamilton | Address Redacted | | | | | First Class Mail |
| Naomi Hatcher | Address Redacted | | | | | First Class Mail |
| Naomi Hill | Address Redacted | | | | | First Class Mail |
| Naomi Kelly | Address Redacted | | | | | First Class Mail |
| Naomi Martinez | Address Redacted | | | | | First Class Mail |
| Naomi Murray | Address Redacted | | | | | First Class Mail |
| Naomi Palacios | Address Redacted | | | | | First Class Mail |
| Naomie Felix | Address Redacted | | | | | First Class Mail |
| Naomie Nieves | Address Redacted | | | | | First Class Mail |
| Naomy Ibarra | Address Redacted | | | | | First Class Mail |
| Naquasia Young | Address Redacted | | | | | First Class Mail |
| Naramani Brown | Address Redacted | | | | | First Class Mail |
| Nariah Robinson | Address Redacted | | | | | First Class Mail |
| Narissa Chapman | Address Redacted | | | | | First Class Mail |
| Narissa Mahiaraj | Address Redacted | | | | | First Class Mail |
| Narissa Robert | Address Redacted | | | | | First Class Mail |
| Nas Johnson | Address Redacted | | | | | First Class Mail |
| Nasca Gobert | Address Redacted | | | | | First Class Mail |
| Nasco Stone Tile & Tile, LLC | 200 Markley St | Port Reading, NJ 07064 | | | | First Class Mail |
| Nasdaq Corporate Solutions LLC | 3 Times Square | New York, NY 10036 | | | | First Class Mail |
| Nash County Tax Collector | 120 W Washington St, Ste 2058 | Nashville, NC 27856-1376 | | | | First Class Mail |
| Nash Franco | Address Redacted | | | | | First Class Mail |
| Nashay Arms | Address Redacted | | | | | First Class Mail |
| Nashay Richardson | Address Redacted | | | | | First Class Mail |
| Nashiah Bradshaw | Address Redacted | | | | | First Class Mail |
| Nashoba Associated Boards | of Health | 30 Central Ave | Ayer, MA 01432 | | | First Class Mail |
| Nashville Elec | 1214 Church St | Nashville, TN 37246 | | | | First Class Mail |
| Nasira Pruitt | Address Redacted | | | | | First Class Mail |
| Nasiyah Green | Address Redacted | | | | | First Class Mail |
| Nassareno Rufus | Address Redacted | | | | | First Class Mail |
| Nassau County | Attn: Tax Collector | 86130 License Rd, Ste 3 | Fernandina Beach, FL 32034 | | | First Class Mail |
| Nassau County Health Dept | 200 County Seat Dr | Mineola, NY 11501 | | | | First Class Mail |
| Nastacha Johnson | Address Redacted | | | | | First Class Mail |
| Nastasia Nastic | Address Redacted | | | | | First Class Mail |
| Nastassia Neve | Address Redacted | | | | | First Class Mail |
| Nastassia Morrison | Address Redacted | | | | | First Class Mail |
| Nat Smith-Craig | Address Redacted | | | | | First Class Mail |
| Natacha Goree | Address Redacted | | | | | First Class Mail |
| Natakie Bailey | Address Redacted | | | | | First Class Mail |
| Natalee Baker | Address Redacted | | | | | First Class Mail |
| Natalee Carnes | Address Redacted | | | | | First Class Mail |
| Natalee Insell | Address Redacted | | | | | First Class Mail |
| Natalee Munnings | Address Redacted | | | | | First Class Mail |
| Natalee Schmidt | Address Redacted | | | | | First Class Mail |
| Natalee Webb | Address Redacted | | | | | First Class Mail |
| Nataleigh Waddell | Address Redacted | | | | | First Class Mail |
| Natali Diggs | Address Redacted | | | | | First Class Mail |
| Natali Hernandez | Address Redacted | | | | | First Class Mail |
| Natali Robledo | Address Redacted | | | | | First Class Mail |
| Natalia Alcade | Address Redacted | | | | | First Class Mail |
| Natalia Cerchia | Address Redacted | | | | | First Class Mail |
| Natalia Delarosa | Address Redacted | | | | | First Class Mail |
| Natalia Diaz | Address Redacted | | | | | First Class Mail |
| Natalia Dudley | Address Redacted | | | | | First Class Mail |
| Natalia Fay | Address Redacted | | | | | First Class Mail |
| Natalia Fernandez | Address Redacted | | | | | First Class Mail |
| Natalia Gandia | Address Redacted | | | | | First Class Mail |
| Natalia Givens | Address Redacted | | | | | First Class Mail |
| Natalia Gomez | Address Redacted | | | | | First Class Mail |
| Natalia Gonzalez | Address Redacted | | | | | First Class Mail |
| Natalia J Torres Miranda | Address Redacted | | | | | First Class Mail |
| Natalia Lima | Address Redacted | | | | | First Class Mail |
| Natalia Macias | Address Redacted | | | | | First Class Mail |
| Natalia Marketing Corp | Ped 4, D160908518 | 170 High St | Nonantio, MA 02453 | | | First Class Mail |
| Natalia Martinez | Address Redacted | | | | | First Class Mail |
| Natalia Moore | Address Redacted | | | | | First Class Mail |
| Natalia Ming (Ningbo) | 170 High St | Waltham, MA 02453 | | | | First Class Mail |
| Natalia Obatay | Address Redacted | | | | | First Class Mail |
| Natalia Ortiz | Address Redacted | | | | | First Class Mail |
| Natalia Palma | Address Redacted | | | | | First Class Mail |
| Natalia Paredes | Address Redacted | | | | | First Class Mail |
| Natalia Rivera | Address Redacted | | | | | First Class Mail |
| Natalia Rodriguez Huerta | Address Redacted | | | | | First Class Mail |
| Natalia Ruelas | Address Redacted | | | | | First Class Mail |
| Natalia Sanchez | Address Redacted | | | | | First Class Mail |
| Natalia Sanchez | Address Redacted | | | | | First Class Mail |
| Natalia Sanchez | Address Redacted | | | | | First Class Mail |
| Natalia Sokolowski | Address Redacted | | | | | First Class Mail |
| Natalia Torres | Address Redacted | | | | | First Class Mail |
| Natalia Villarreal | Address Redacted | | | | | First Class Mail |
| Natalie A Velasco | Address Redacted | | | | | First Class Mail |
| Natalie Armenta | Address Redacted | | | | | First Class Mail |
| Natalie Arvin | Address Redacted | | | | | First Class Mail |
| Natalie Beeter | Address Redacted | | | | | First Class Mail |
| Natalie Bernabe | Address Redacted | | | | | First Class Mail |
| Natalie Bolding | Address Redacted | | | | | First Class Mail |
| Natalie Cannamela | Address Redacted | | | | | First Class Mail |
| Natalie Casee | Address Redacted | | | | | First Class Mail |
| Natalie Combs | Address Redacted | | | | | First Class Mail |
| Natalie Cortes | Address Redacted | | | | | First Class Mail |
| Natalie Cortese | Address Redacted | | | | | First Class Mail |
| Natalie Cruz | Address Redacted | | | | | First Class Mail |
| Natalie Cyr | Address Redacted | | | | | First Class Mail |
| Natalie Daniel | Address Redacted | | | | | First Class Mail |
| Natalie Deynder | Address Redacted | | | | | First Class Mail |
| Natalie Desantis | Address Redacted | | | | | First Class Mail |
| Natalie Diop | Address Redacted | | | | | First Class Mail |
| Natalie Discher | Address Redacted | | | | | First Class Mail |
| Natalie Erickson | Address Redacted | | | | | First Class Mail |
| Natalie Escobedo | Address Redacted | | | | | First Class Mail |
| Natalie Forrester | Address Redacted | | | | | First Class Mail |
| Natalie Garcia | Address Redacted | | | | | First Class Mail |
| Natalie Gonzalez | Address Redacted | | | | | First Class Mail |
| Natalie Gonzalez | Address Redacted | | | | | First Class Mail |
| Natalie Gooding | Address Redacted | | | | | First Class Mail |
| Natalie Gross | Address Redacted | | | | | First Class Mail |
| Natalie Guglietta | Address Redacted | | | | | First Class Mail |
| Natalie Gusowski | Address Redacted | | | | | First Class Mail |
| Natalie Haak | Address Redacted | | | | | First Class Mail |
| Natalie Halt | Address Redacted | | | | | First Class Mail |
| Natalie Hall | Address Redacted | | | | | First Class Mail |
| Natalie Headley | Address Redacted | | | | | First Class Mail |
| Natalie Hennig | Address Redacted | | | | | First Class Mail |
| Natalie Hernandez | Address Redacted | | | | | First Class Mail |
| Natalie Hughes | Address Redacted | | | | | First Class Mail |
| Natalie Huntress | Address Redacted | | | | | First Class Mail |
| Natalie Imneri | Address Redacted | | | | | First Class Mail |
| Natalie Jacobs-Pitsenbarger | Address Redacted | | | | | First Class Mail |
| Natalie Jenkins | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Natalie Johnson | Address Redacted | | | | First Class Mail |
| Natalie Jones | Address Redacted | | | | First Class Mail |
| Natalie Kachaturova | Address Redacted | | | | First Class Mail |
| Natalie Kirkland-Smith | Address Redacted | | | | First Class Mail |
| Natalie Knight | Address Redacted | | | | First Class Mail |
| Natalie Knotts | Address Redacted | | | | First Class Mail |
| Natalie Koenig | Address Redacted | | | | First Class Mail |
| Natalie Kowalski | Address Redacted | | | | First Class Mail |
| Natalie Lara | Address Redacted | | | | First Class Mail |
| Natalie Lay | Address Redacted | | | | First Class Mail |
| Natalie Lenhart | Address Redacted | | | | First Class Mail |
| Natalie Leonard | Address Redacted | | | | First Class Mail |
| Natalie Love | Address Redacted | | | | First Class Mail |
| Natalie Macon | Address Redacted | | | | First Class Mail |
| Natalie Mansingat | Address Redacted | | | | First Class Mail |
| Natalie Mcclain | Address Redacted | | | | First Class Mail |
| Natalie Mcdonald | Address Redacted | | | | First Class Mail |
| Natalie Mcintosh | Address Redacted | | | | First Class Mail |
| Natalie Miller | Address Redacted | | | | First Class Mail |
| Natalie Minckler | Address Redacted | | | | First Class Mail |
| Natalie Monterroso | Address Redacted | | | | First Class Mail |
| Natalie Moore | Address Redacted | | | | First Class Mail |
| Natalie Norman | Address Redacted | | | | First Class Mail |
| Natalie Novak | Address Redacted | | | | First Class Mail |
| Natalie Ocasio | Address Redacted | | | | First Class Mail |
| Natalie Parton | Address Redacted | | | | First Class Mail |
| Natalie Pirz | Address Redacted | | | | First Class Mail |
| Natalie Pyle | Address Redacted | | | | First Class Mail |
| Natalie Resler | Address Redacted | | | | First Class Mail |
| Natalie Rodriguez | Address Redacted | | | | First Class Mail |
| Natalie Rodriguez | Address Redacted | | | | First Class Mail |
| Natalie Ruiz | Address Redacted | | | | First Class Mail |
| Natalie Schell | Address Redacted | | | | First Class Mail |
| Natalie Seaman | Address Redacted | | | | First Class Mail |
| Natalie Shults | Address Redacted | | | | First Class Mail |
| Natalie Solis | Address Redacted | | | | First Class Mail |
| Natalie Sowinski | Address Redacted | | | | First Class Mail |
| Natalie Spears | Address Redacted | | | | First Class Mail |
| Natalie Stephens | Address Redacted | | | | First Class Mail |
| Natalie Stevens | Address Redacted | | | | First Class Mail |
| Natalie Talavera | Address Redacted | | | | First Class Mail |
| Natalie Torres | Address Redacted | | | | First Class Mail |
| Natalie Treat | Address Redacted | | | | First Class Mail |
| Natalie Vela | Address Redacted | | | | First Class Mail |
| Natalie Vera | Address Redacted | | | | First Class Mail |
| Natalie Youssef | Address Redacted | | | | First Class Mail |
| Nataly Casillas | Address Redacted | | | | First Class Mail |
| Nataly Cervantes | Address Redacted | | | | First Class Mail |
| Nataly Juncal-Garcia | Address Redacted | | | | First Class Mail |
| Nataly Lopez | Address Redacted | | | | First Class Mail |
| Nataly Lopez | Address Redacted | | | | First Class Mail |
| Nataly R R Ayala | Address Redacted | | | | First Class Mail |
| Nataly Santos | Address Redacted | | | | First Class Mail |
| Natalya Raymond | Address Redacted | | | | First Class Mail |
| Natalya Reyes | Address Redacted | | | | First Class Mail |
| Natanairys Sosa | Address Redacted | | | | First Class Mail |
| Natasha Alexander | Address Redacted | | | | First Class Mail |
| Natasha Artis | Address Redacted | | | | First Class Mail |
| Natasha Baten | Address Redacted | | | | First Class Mail |
| Natasha Burley | Address Redacted | | | | First Class Mail |
| Natasha Carrion-Baez | Address Redacted | | | | First Class Mail |
| Natasha Crespo | Address Redacted | | | | First Class Mail |
| Natasha Davis | Address Redacted | | | | First Class Mail |
| Natasha Facer | Address Redacted | | | | First Class Mail |
| Natasha Flores | Address Redacted | | | | First Class Mail |
| Natasha Ford | Address Redacted | | | | First Class Mail |
| Natasha Frailey | Address Redacted | | | | First Class Mail |
| Natasha Gilbert | Address Redacted | | | | First Class Mail |
| Natasha Goffe | Address Redacted | | | | First Class Mail |
| Natasha Henderson | Address Redacted | | | | First Class Mail |
| Natasha Irwin | Address Redacted | | | | First Class Mail |
| Natasha Marcos | Address Redacted | | | | First Class Mail |
| Natasha Montes | Address Redacted | | | | First Class Mail |
| Natasha Moore | Address Redacted | | | | First Class Mail |
| Natasha Nelson | Address Redacted | | | | First Class Mail |
| Natasha Nicholson | Address Redacted | | | | First Class Mail |
| Natasha Oden | Address Redacted | | | | First Class Mail |
| Natasha Pitol | Address Redacted | | | | First Class Mail |
| Natasha Russell | Address Redacted | | | | First Class Mail |
| Natasha Santiago | Address Redacted | | | | First Class Mail |
| Natasha Senechal | Address Redacted | | | | First Class Mail |
| Natasha Simmons | Address Redacted | | | | First Class Mail |
| Natasha Smith | Address Redacted | | | | First Class Mail |
| Natasha Stevens | Address Redacted | | | | First Class Mail |
| Natasha Wilson | Address Redacted | | | | First Class Mail |
| Natasha Wofford | Address Redacted | | | | First Class Mail |
| Natasia Kagler | Address Redacted | | | | First Class Mail |
| Natasia Simmons | Address Redacted | | | | First Class Mail |
| Natassia D Conter | Address Redacted | | | | First Class Mail |
| Natausha Wandling | Address Redacted | | | | First Class Mail |
| Natayo Billman | Address Redacted | | | | First Class Mail |
| Natchitoches Parish | Sheriff's Office | P.O. Box 266 | Natchitoches, LA 71458-0266 | | First Class Mail |
| Natchitoches Tax Commission | 220 E 5th St | P.O. Box 639 | Natchitoches, LA 71458-0639 | | First Class Mail |
| Nate Dalrymple | Address Redacted | | | | First Class Mail |
| Nate Lancarin | Address Redacted | | | | First Class Mail |
| Nate Quinlan | Address Redacted | | | | First Class Mail |
| Nate Warne | Address Redacted | | | | First Class Mail |
| Nathali Castro | Address Redacted | | | | First Class Mail |
| Nathali Cuevas | Address Redacted | | | | First Class Mail |
| Nathalie Aguilar | Address Redacted | | | | First Class Mail |
| Nathalie Lezcano | Address Redacted | | | | First Class Mail |
| Nathalie Ramos | Address Redacted | | | | First Class Mail |
| Nathalie Regis | Address Redacted | | | | First Class Mail |
| Nathalie Slay | Address Redacted | | | | First Class Mail |
| Nathalie Flores | Address Redacted | | | | First Class Mail |
| Nathalie Gaspar | Address Redacted | | | | First Class Mail |
| Nathalie Martinez | Address Redacted | | | | First Class Mail |
| Nathalie Ramos | Address Redacted | | | | First Class Mail |
| Nathalie Rivera | Address Redacted | | | | First Class Mail |
| Nathalie Ruiz | Address Redacted | | | | First Class Mail |
| Nathaly Portillo | Address Redacted | | | | First Class Mail |
| Nathaly Santos | Address Redacted | | | | First Class Mail |
| Nathalya Jackson | Address Redacted | | | | First Class Mail |
| Nathan Gaal | Address Redacted | | | | First Class Mail |
| Nathan Wilberg | Address Redacted | | | | First Class Mail |
| Nathaniel Camberiga | Address Redacted | | | | First Class Mail |
| Nathaniel Dansuen | Address Redacted | | | | First Class Mail |
| Nathaniel Lee | Address Redacted | | | | First Class Mail |
| Nathaniel Smith | Address Redacted | | | | First Class Mail |
| Nathasha Sarathy | Address Redacted | | | | First Class Mail |
| Nathea Massac | Address Redacted | | | | First Class Mail |
| Natiajane Smith | Address Redacted | | | | First Class Mail |
| Natiaya Jones | Address Redacted | | | | First Class Mail |
| Natick Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Natick Mall | 1245 Worcester St, Ste 1218 | Natick, MA 01760 | | | First Class Mail |
| Natick Mall LLC | 1245 Worcester St | Suite 1218 | Natick, MA 01760 | | First Class Mail |
| National Fuel | 6363 Main St | Williamsville, NY 14221 | | | First Class Mail |
| National Fuel | 40 Sylvan Rd | Waltham, MA 02451 | | | First Class Mail |
| National Grocers Association | 601 Pennsylvania Ave | Nw, Unit 375N | Washington, DC 20004 | | First Class Mail |
| National Retail Federation | P.O. Box 823953 | Philadelphia, PA 19182-3953 | | | First Class Mail |
| Nationwide Power Solutions, Inc | 1060 Mary Crest Road | Henderson, NV 89074 | | | First Class Mail |
| Natisha Rush | Address Redacted | | | | First Class Mail |
| Natixis Comm Mtg Sec Trust, | Comm Mtg P/T Certs, Series | 2016-H Lower-Tier Reimc | 8117 Preston Rd, Ste 400 | Dallas, TX 75225 | First Class Mail |
| Natosha Sly | Address Redacted | | | | First Class Mail |
| Natrona County Treasurer | P.O. Box 2290 | Casper, WY 82602 | | | First Class Mail |
| Natshalie Burgos | Address Redacted | | | | First Class Mail |
| Nattasha Ainsworth | Address Redacted | | | | First Class Mail |
| NatWest Offshore Gibraltar Ltd | 55 Line Wall Rd | Gibraltar, GX11 1 | Gibraltar | | First Class Mail |
| Naureen Sohail | Address Redacted | | | | First Class Mail |
| Nausha Thaxter | Address Redacted | | | | First Class Mail |
| Nautica Miller | Address Redacted | | | | First Class Mail |
| Nautica Traylor | Address Redacted | | | | First Class Mail |
| Nautika Hill | Address Redacted | | | | First Class Mail |
| Nautika L Jenkins | Address Redacted | | | | First Class Mail |
| Nauvata Dept of Taxation | State of Nevada | Office Of The State Controller | 101 N Carson St, Ste 5 | Carson City, NV 89701 | First Class Mail |
| Navada Pacheco | Address Redacted | | | | First Class Mail |
| Naveah Neel | Address Redacted | | | | First Class Mail |
| Naveh Naus | Address Redacted | | | | First Class Mail |
| Navex Global, Inc | Navex | 5500 Meadows Rd, Ste 500 | Lake Oswego, OR 97035 | | First Class Mail |
| Navi Brown | Address Redacted | | | | First Class Mail |
| Navigators Insurance Co | 1 Hartford Plz | Hartford, CT 06155 | | | First Class Mail |
| Navigators Insurance Company | 150 North Field Drive | Suite 190 | Lake Forest, IL 60045 | | First Class Mail |
| Nawal Hassan | Address Redacted | | | | First Class Mail |
| Nay Derringer | Address Redacted | | | | First Class Mail |
| Nay S | Address Redacted | | | | First Class Mail |
| Naya Burgado | Address Redacted | | | | First Class Mail |
| Naya Nicholls | Address Redacted | | | | First Class Mail |
| Naya Walton | Address Redacted | | | | First Class Mail |
| Nayah Reynosa | Address Redacted | | | | First Class Mail |
| Nayeli Saavedra | Address Redacted | | | | First Class Mail |
| Nayeline Ramirez | Address Redacted | | | | First Class Mail |
| Nayeli Barrueras | Address Redacted | | | | First Class Mail |
| Nayeli Gonzalez | Address Redacted | | | | First Class Mail |
| Nayeli Juarez | Address Redacted | | | | First Class Mail |
| Nayeli Luevano | Address Redacted | | | | First Class Mail |
| Nayeli Martinez | Address Redacted | | | | First Class Mail |
| Nayeli Martinez Rivera | Address Redacted | | | | First Class Mail |
| Nayeli Navarrete | Address Redacted | | | | First Class Mail |
| Nayeli Perez | Address Redacted | | | | First Class Mail |
| Nayeli Ramirez | Address Redacted | | | | First Class Mail |
| Nayeli Rojas | Address Redacted | | | | First Class Mail |
| Nayelie Salinas-Vega | Address Redacted | | | | First Class Mail |
| Nayelis Aponte-Torres | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Nayeli Gutierudereche | Address Redacted | | | | First Class Mail |
| Nayely Cedaa | Address Redacted | | | | First Class Mail |
| Nayely Jimenez | Address Redacted | | | | First Class Mail |
| Nayely Olivera | Address Redacted | | | | First Class Mail |
| Nayia Kenney-Brangan | Address Redacted | | | | First Class Mail |
| Nayia Hall | Address Redacted | | | | First Class Mail |
| Nayla Ibilitez | Address Redacted | | | | First Class Mail |
| Naylea Quesada | Address Redacted | | | | First Class Mail |
| Naylin Martinez | Address Redacted | | | | First Class Mail |
| Nayomi Lyons | Address Redacted | | | | First Class Mail |
| Nayonna Acosta | Address Redacted | | | | First Class Mail |
| Nayshali Carrasquillo | Address Redacted | | | | First Class Mail |
| Nayshmna Woods | Address Redacted | | | | First Class Mail |
| Nay Shawn Kimbrough | Address Redacted | | | | First Class Mail |
| NBC | Attn: Customer Service | 109 W Main St | Baudette, MN 56623 | | First Class Mail |
| Nbc | P.O. Box 9014 | Farmingdale, NY 11735 | | | First Class Mail |
| NBt Bank | 52 S Broad St | Norwich, NY 13815 | | | First Class Mail |
| NBT Bank | Attn: Customer Service | P.O. Box 351 | Norwich, NY 13815 | | First Class Mail |
| NC Dept of Revenue | Sales & Use Tax Division | P.O. Box 25000 | Raleigh, NC 27640-0700 | | First Class Mail |
| NC Northlake Mall, LLC | c/o Hull Property Group LLC | 1190 Interstate Pkwy | Atlanta, GA 30309 | | First Class Mail |
| Nci Canada, Ltd | 6865 Century Avenue | Mississauga, ON L5N 2E2 | Canada | | First Class Mail |
| Ncr Corporation | 864 Spring St Nw | Atlanta, GA 30308 | | | First Class Mail |
| ND Dept of Trust Lands | Attn: Susan Dollinger | 1707 N 9th St | Bismarck, ND 58501 | | First Class Mail |
| ND Office of State Tax Comm | P.O. Box 5623 | Bismarck, ND 58506-5623 | | | First Class Mail |
| ND Office of State Tax Commissioner | Office of State Tax Commissioner | Dept 127 | 600 E Boulevard Ave | Bismarck, ND 58505-0599 | First Class Mail |
| Ne Gateway Mall Propco LLC | c/o Wsg | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43236 | | First Class Mail |
| Ne Gateway Mall Propco LLC | c/o Wpg | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | First Class Mail |
| Ne Gateway Mall Propco, LLC | c/o Strategic Value Partners, LLC | 100 W Putnam Ave | Greenwich, CT 06830 | | First Class Mail |
| Neapha Reeves | Address Redacted | | | | First Class Mail |
| Neajah Brown | Address Redacted | | | | First Class Mail |
| Neal O'Sullivan | Address Redacted | | | | First Class Mail |
| Neala Hughes | Address Redacted | | | | First Class Mail |
| Neaurah James | Address Redacted | | | | First Class Mail |
| Nebraska Dept of Revenue | Nebraska Dept of Revenue | P.O. Box 98818 | Lincoln, NE 68509-4818 | | First Class Mail |
| Nebraska Dept of Revenue | Sales Tax Division | P.O. Box 98923 | Lincoln, NE 68509-8923 | | First Class Mail |
| Nebraska Dept of Revenue | P.O. Box 98818 | Lincoln, NE 68509-4818 | | | First Class Mail |
| Nebraska Public | 1414 15th St | Columbus, NE 68602 | | | First Class Mail |
| Nebraska Secretary of State | 1301 State Capitol | P.O. Box 94608 | Lincoln, NE 68509-4608 | | First Class Mail |
| Ned Alliance LLC | P.O. Box 845603 | Boston, MA 02108 | | | First Class Mail |
| Ned Alleona, LLC | P.O. Box 845603 | Boston, MA 02284-5603 | | | First Class Mail |
| Neda Aranjani | Address Redacted | | | | First Class Mail |
| Neda Omory | Address Redacted | | | | First Class Mail |
| Neda Porty | Address Redacted | | | | First Class Mail |
| Nedraa Linen | Address Redacted | | | | First Class Mail |
| Nedy Etienne | Address Redacted | | | | First Class Mail |
| Nee Logotala | Address Redacted | | | | First Class Mail |
| Neecy Rice | Address Redacted | | | | First Class Mail |
| Neeharyka Velan | Address Redacted | | | | First Class Mail |
| Neel Shah | Address Redacted | | | | First Class Mail |
| Neelam Holliday | Address Redacted | | | | First Class Mail |
| Nefertiti Hurtes | Address Redacted | | | | First Class Mail |
| Neffiah Atherley | Address Redacted | | | | First Class Mail |
| Neffaly Vazquez | Address Redacted | | | | First Class Mail |
| Neha Finney | Address Redacted | | | | First Class Mail |
| Neha Nagpal | Address Redacted | | | | First Class Mail |
| Neha Pahila | Address Redacted | | | | First Class Mail |
| Nehemiah Calbert | Address Redacted | | | | First Class Mail |
| Nehomie Vega | Address Redacted | | | | First Class Mail |
| Neil Patel Digital, LLC | 750 B St | Suite 1400 | San Diego, CA 92101 | | First Class Mail |
| Neisha Fort | Address Redacted | | | | First Class Mail |
| Neisha Keyes | Address Redacted | | | | First Class Mail |
| Neishlyann Ortiz | Address Redacted | | | | First Class Mail |
| Neissa Cornelius | Address Redacted | | | | First Class Mail |
| Nekaia Pless | Address Redacted | | | | First Class Mail |
| Nekeia Tims | Address Redacted | | | | First Class Mail |
| Nekeisha James | Address Redacted | | | | First Class Mail |
| Nekeya Thomas | Address Redacted | | | | First Class Mail |
| Nela Hill | Address Redacted | | | | First Class Mail |
| Nela Anaclotto | Address Redacted | | | | First Class Mail |
| Nelloboragh Miller | Address Redacted | | | | First Class Mail |
| Nellie Gregersen | Address Redacted | | | | First Class Mail |
| Nelly Hegedis | Address Redacted | | | | First Class Mail |
| Nelly Lindsay | Address Redacted | | | | First Class Mail |
| Nelly Njaki | Address Redacted | | | | First Class Mail |
| Nelly Sanchez | Address Redacted | | | | First Class Mail |
| Nelly Torres | Address Redacted | | | | First Class Mail |
| Nellyde Castillo | Address Redacted | | | | First Class Mail |
| Nely De Oca | Address Redacted | | | | First Class Mail |
| Nely Perez | Address Redacted | | | | First Class Mail |
| Neman Ramos | Address Redacted | | | | First Class Mail |
| Nemo Do | Address Redacted | | | | First Class Mail |
| Nena Graham | Address Redacted | | | | First Class Mail |
| Nene Mckelton | Address Redacted | | | | First Class Mail |
| Nene Mckenney | Address Redacted | | | | First Class Mail |
| Neopost Usa Inc | 478 Wheelers Farms Rd | Milford, CT 06461 | | | First Class Mail |
| Nereida Davalos | Address Redacted | | | | First Class Mail |
| Nereida Ortiz | Address Redacted | | | | First Class Mail |
| Neriah Owens | Address Redacted | | | | First Class Mail |
| Nericca Lee | Address Redacted | | | | First Class Mail |
| Nerlie Getin | Address Redacted | | | | First Class Mail |
| Nero Herndon | Address Redacted | | | | First Class Mail |
| Ness Jackson | Address Redacted | | | | First Class Mail |
| Nessa Cyrus | Address Redacted | | | | First Class Mail |
| Nest International, Inc | 591 Mantua Blvd | Suite 101 | Sewell, NJ 08080 | | First Class Mail |
| Nestaph Graham | Address Redacted | | | | First Class Mail |
| Nestle Renewable Solutions Us | 1100 International Park, Unit 150 | Woodridge, IL 60517 | | | First Class Mail |
| Net W | Address Redacted | | | | First Class Mail |
| Net[Net], Inc | 217 E 24th St, Ste 10 | Holland, MI 49423 | | | First Class Mail |
| Net[Net], Inc | 217 East 24Th St | Suite 010 | Holland, MI 49423 | | First Class Mail |
| Netaliah Henry | Address Redacted | | | | First Class Mail |
| Netanya Chambers | Address Redacted | | | | First Class Mail |
| Netdocuments | 1 Furze Place | Level 40, Governor Macquarie Tower | Netdocuments Au | Sydney, 2000 | Australia | First Class Mail |
| Netdocuments Software, Inc | 2150 W Executive Pkwy, Ste 300 | Lehi, UT 84043 | | | First Class Mail |
| Network Engineering Technologies | 3140 Deming Way | Middleton, WI 53562 | | | First Class Mail |
| Neutreisse George | Address Redacted | | | | First Class Mail |
| Nev Pumpherry | Address Redacted | | | | First Class Mail |
| Neva Marshall | Address Redacted | | | | First Class Mail |
| Nevada Dept of Taxation | P.O. Box 7165 | San Francisco, CA 94120-7165 | | | First Class Mail |
| Nevada Dept of Taxation | Attn: Commerce Tax Remittance | P.O. Box 51180 | Los Angeles, CA 90051-5480 | | First Class Mail |
| Nevada Hinton | Address Redacted | | | | First Class Mail |
| Nevada Legal Press | 3301 S Malibou Ave | Pahrump, NV 89048 | | | First Class Mail |
| Nevada Power | 6226 W Sahara Ave | Las Vegas, NV 89146 | | | First Class Mail |
| Nevada Unclaimed Property | Attn: Kelli Martin | Unclaimed Property Division | 555 E Washington Ave, Ste 4200 | Las Vegas, NV 89101-1070 | First Class Mail |
| Nevaeh Akin | Address Redacted | | | | First Class Mail |
| Nevaeh Allen | Address Redacted | | | | First Class Mail |
| Nevaeh Arcoz | Address Redacted | | | | First Class Mail |
| Nevaeh Bautista | Address Redacted | | | | First Class Mail |
| Nevaeh Bone | Address Redacted | | | | First Class Mail |
| Nevaeh Bradley | Address Redacted | | | | First Class Mail |
| Nevaeh Brown | Address Redacted | | | | First Class Mail |
| Nevaeh Brown | Address Redacted | | | | First Class Mail |
| Nevaeh Burley | Address Redacted | | | | First Class Mail |
| Nevaeh Burris | Address Redacted | | | | First Class Mail |
| Nevaeh Butler | Address Redacted | | | | First Class Mail |
| Nevaeh Chavez | Address Redacted | | | | First Class Mail |
| Nevaeh Cheek | Address Redacted | | | | First Class Mail |
| Nevaeh Davis | Address Redacted | | | | First Class Mail |
| Nevaeh Davis | Address Redacted | | | | First Class Mail |
| Nevaeh Dennis-Amie | Address Redacted | | | | First Class Mail |
| Nevaeh Devine | Address Redacted | | | | First Class Mail |
| Nevaeh Diggs | Address Redacted | | | | First Class Mail |
| Nevaeh Dixon | Address Redacted | | | | First Class Mail |
| Nevaeh Essien | Address Redacted | | | | First Class Mail |
| Nevaeh Fabricio | Address Redacted | | | | First Class Mail |
| Nevaeh Flores | Address Redacted | | | | First Class Mail |
| Nevaeh Garrison | Address Redacted | | | | First Class Mail |
| Nevaeh Gonzales | Address Redacted | | | | First Class Mail |
| Nevaeh Gonzalez | Address Redacted | | | | First Class Mail |
| Nevaeh Gonzalez | Address Redacted | | | | First Class Mail |
| Nevaeh Grajeda | Address Redacted | | | | First Class Mail |
| Nevaeh Gray | Address Redacted | | | | First Class Mail |
| Nevaeh Guerra | Address Redacted | | | | First Class Mail |
| Nevaeh Hamilton | Address Redacted | | | | First Class Mail |
| Nevaeh Henderson | Address Redacted | | | | First Class Mail |
| Nevaeh Hinson | Address Redacted | | | | First Class Mail |
| Nevaeh Jenkins | Address Redacted | | | | First Class Mail |
| Nevaeh Johnson | Address Redacted | | | | First Class Mail |
| Nevaeh Kehoe | Address Redacted | | | | First Class Mail |
| Nevaeh Lucero | Address Redacted | | | | First Class Mail |
| Nevaeh Matthews | Address Redacted | | | | First Class Mail |
| Nevaeh Mckinnon | Address Redacted | | | | First Class Mail |
| Nevaeh Nila | Address Redacted | | | | First Class Mail |
| Nevaeh Perez | Address Redacted | | | | First Class Mail |
| Nevaeh Rayburn | Address Redacted | | | | First Class Mail |
| Nevaeh Regan | Address Redacted | | | | First Class Mail |
| Nevaeh Rice | Address Redacted | | | | First Class Mail |
| Nevaeh Ruggiero | Address Redacted | | | | First Class Mail |
| Nevaeh Salazar | Address Redacted | | | | First Class Mail |
| Nevaeh Sanchez | Address Redacted | | | | First Class Mail |
| Nevaeh Sims | Address Redacted | | | | First Class Mail |
| Nevaeh Taylor | Address Redacted | | | | First Class Mail |
| Nevaeh Thompson | Address Redacted | | | | First Class Mail |
| Nevaeh Trentham | Address Redacted | | | | First Class Mail |
| Nevaeh Turnmire | Address Redacted | | | | First Class Mail |
| Nevaeh Williams | Address Redacted | | | | First Class Mail |
| Nevaeh Williamson | Address Redacted | | | | First Class Mail |
| Nevaeh Willingham | Address Redacted | | | | First Class Mail |
| Nevaeh Wrenick | Address Redacted | | | | First Class Mail |
| Nevaeh Zavala | Address Redacted | | | | First Class Mail |
| Neville Brown | Address Redacted | | | | First Class Mail |
| Nevoly Blais | Address Redacted | | | | First Class Mail |
| New Alliance Insurance Agency, Inc | P.O. Box 195555 | San Juan, PR 00919-5555 | | | First Class Mail |
| New Clicks South Africa Proprietary Ltd | Corner Searle & Pontac Streets | Capetown, Western Cape 8001 | South Africa | | First Class Mail |
| New England Development | 75 Park Plz | Boston, MA 02116 | | | First Class Mail |

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| New Forum | | 30/F, Convent Plz | | 32 Cheung Yue St | Cheung Sha Wan, Kowloon | First Class Mail |
| New Forum Enterprises Ltd | | Plot 214-217 | | Cumilla Epz | Bangladesh | First Class Mail |
| New Hampshire Dept of State | | Annual Reports | | 107 N Main St, Rm 204 | Concord, NH 03301 | First Class Mail |
| New Hampshire Electric | | 579 Tenney Mtn Hwy | | Plymouth, NH 03264 | | First Class Mail |
| New Hanover County Tax Office | | P.O. Box 580070 | | Charlotte, NC 28258-0070 | | First Class Mail |
| New Horizon Communications | | 200 Baker Ave, Ste 300 | | Concord, MA 01742 | | First Class Mail |
| New Jersey Sales Tax | | Division of Taxation | | P.O. Box 281 | Trenton, NJ 08695-0281 | First Class Mail |
| New Mexico Secretary of State | | 325 Don Gaspar, Ste 300 | | Santa Fe, NM 87501 | | First Class Mail |
| New Mexico Taxation & Rev Dept | | P.O. Box 25127 | | Santa Fe, NM 87504-5127 | | First Class Mail |
| New Mexico Taxation & Revenue Dept | | P.O. Box 25128 | | Santa Fe, NM 87504-5128 | | First Class Mail |
| New Mexico/oloygics, LLC | | 301 W Jefferson | | Morristown, TN 37810 | | First Class Mail |
| New River L&P | | 15 Cloverdale Pl | | Cloverdale, VA 24077 | | First Class Mail |
| New Rivercenter Mall II LP | | 415 5th Ave, Ste 300 | | New York, NY 10016 | | First Class Mail |
| New Rivercenter Mall II, Lp | | 849 E Commerce St, Unit 895 | | San Antonio, TX 78205 | | First Class Mail |
| New Towne Mall Realty Holding, LLC | | 1010 Northern Blvd, Ste 212 | | Great Neck, NY 11021 | | First Class Mail |
| New Wingate Mall LLC | | 1 Wells Ave | | Newton, MA 02459 | | First Class Mail |
| New Wingate Mall LLC | | One Wells Ave | | Newton, MA 02459 | | First Class Mail |
| New Wingate Mall, LLC | | Westgate Mall Mgmt Office | | 200 Westgate Dr | Brockton, MA 02301 | First Class Mail |
| New York City Fire Dept | | P.O. Box 412014 | | Boston, MA 02241-2014 | | First Class Mail |
| New York City Fire Dept | | 9 Metrotech Ctr | | Brooklyn, NY 11201 | | First Class Mail |
| New York Dept of State | | Division of Corporations | | 1 Commerce Plz | Albany, NY 12231 | First Class Mail |
| New York Dept of State | | Div of Corps | | 1 Commerce Plz | Chino, NY 12231 | First Class Mail |
| New York Life Insurance Co | | 51 Madison Ave, Room 901 | | New York, NY 10010 | | First Class Mail |
| New York Life Insurance Co | | c/o New York Life Real Estate Investors | | 51 Madison Ave | New York, NY 10010-1603 | First Class Mail |
| New York State Corp Tax | | P.O. Box 15180 | | Albany, NY 12212-5180 | | First Class Mail |
| Newage Phm, LLC | | 411 E Huntington Dr, Unit 305 | | Arcadia, CA 91006 | | First Class Mail |
| Newburgh Mall Ventures, LLC | | 95 Chestnut Ridge Rd | | Montvale, NJ 07645 | | First Class Mail |
| Newbury Telex Group, Inc | | P.O. Box 416 | | Byfield, MA 01922 | | First Class Mail |
| Newhampshireelec | | 579 Tenney Mtn Hwy | | Plymouth, NH 05264 | | First Class Mail |
| Newkoa, LLC | | 8308 On The Mall, Ste 100 | | Buena Park, CA 90620 | | First Class Mail |
| Newkoa, LLC | | 8308 On The Mall, Ste Fl | | Buena Park, CA 90620 | | First Class Mail |
| Newman, Simpson & Cohen LLP | | Court Plaza N | | 25 Main St, 6th Fl | Hackensack, NJ 07601 | First Class Mail |
| Newmark | | 4838 Sheridan Ave S | | Minneapolis, MN 55410 | | First Class Mail |
| Newmark & Co Real Estate | | Inc Newmark | | 540 W Madison Ave, 4th Fl | Lockbox 7544 | Chicago, IL 60661 | First Class Mail |
| Newmark Partners, Lp | | Rkf Retail Holdings, LLC20-3895937) | | 125 Park Ave 9th Fl | Tulwala, NY 10017 | First Class Mail |
| Newmarket Square Ltd | | 727 N Waco, Ste 400 | | Wichita, KS 67203 | | First Class Mail |
| Newmarket Square, Ltd | | 245 N Waco, Ste 400 | | Wichita, KS 67202 | | First Class Mail |
| Newnan | | 70 Sewell Rd | | Newnan, GA 30263 | | First Class Mail |
| Newpark Mall LLC | | 2086 Newpark Mall | | Newark, CA 94560 | | First Class Mail |
| Newpark Mall, LP | | 350 N Orleans St, Ste 300 | | Chicago, IL 60654 | | First Class Mail |
| Newport Centre, LLC | | 225 W Washington St | | Indianapolis, IN 46204-3438 | | First Class Mail |
| Newport Centre, LLC | | Newport Centre | | 867545 Reliable Pkwy | Chicago, IL 60686-0075 | First Class Mail |
| Newton County | | Attn: Tax Commissioner | | 1113 Usher St, Ste 101 | Sacramento, GA 30014 | First Class Mail |
| Newton County | | Tax Commissioner | | 1113 Usher St, Ste 101 | Convington, GA 30014 | First Class Mail |
| Nex Cantzeil | | Address Redacted | | | | First Class Mail |
| Nex Clark | | Address Redacted | | | | First Class Mail |
| Nex Sturtz | | Address Redacted | | | | First Class Mail |
| Nextera Energy Services Illinois, LLC | | 20455 State Highway 249 | | Suite 200 | Houston, TX 77070 | First Class Mail |
| Ngm Ownership Grp,Lc | | 510 S 17th St, Ste 104 | | Ames, IA 50010 | | First Class Mail |
| NGM Property Management, Inc | | 2801 Grand Ave | | Ames, IA 50010 | | First Class Mail |
| Nhuy Nguyen | | Address Redacted | | | | First Class Mail |
| Nia Abbott | | Address Redacted | | | | First Class Mail |
| Nia Battle | | Address Redacted | | | | First Class Mail |
| Nia Dennis | | Address Redacted | | | | First Class Mail |
| Nia Doyle | | Address Redacted | | | | First Class Mail |
| Nia Ford | | Address Redacted | | | | First Class Mail |
| Nia Green | | Address Redacted | | | | First Class Mail |
| Nia Jefferson | | Address Redacted | | | | First Class Mail |
| Nia Jones | | Address Redacted | | | | First Class Mail |
| Nia Masud | | Address Redacted | | | | First Class Mail |
| Nia Mitchell | | Address Redacted | | | | First Class Mail |
| Nia Peoples | | Address Redacted | | | | First Class Mail |
| Nia Ralston | | Address Redacted | | | | First Class Mail |
| Nia Scott | | Address Redacted | | | | First Class Mail |
| Nia Shrader | | Address Redacted | | | | First Class Mail |
| Nia Thompson | | Address Redacted | | | | First Class Mail |
| Nia Wade | | Address Redacted | | | | First Class Mail |
| Nia Walker | | Address Redacted | | | | First Class Mail |
| Nia Williams | | Address Redacted | | | | First Class Mail |
| Nia Worthy | | Address Redacted | | | | First Class Mail |
| Nia Wright | | Address Redacted | | | | First Class Mail |
| Niaa Jones | | Address Redacted | | | | First Class Mail |
| Niagara on the Lake | | 8 Henegan Rd | | Virgil, ON L0S 1T0 | Canada | First Class Mail |
| Niagara Town Of | | 7105 Lockport Rd | | Niagara Falls, NY 14305 | | First Class Mail |
| Niagaraonthelake | | 8 Henegan Rd | | Virgil, ON L0S 1T0 | Canada | First Class Mail |
| Niah Caldwell | | Address Redacted | | | | First Class Mail |
| Niah Palmer | | Address Redacted | | | | First Class Mail |
| Niah Schultz | | Address Redacted | | | | First Class Mail |
| Niah Williams | | Address Redacted | | | | First Class Mail |
| Niala Rivers | | Address Redacted | | | | First Class Mail |
| Niamh Gannuscio | | Address Redacted | | | | First Class Mail |
| Niara Mccalla | | Address Redacted | | | | First Class Mail |
| Niasa Billie | | Address Redacted | | | | First Class Mail |
| Niasia Taylor | | Address Redacted | | | | First Class Mail |
| Nic Green | | Address Redacted | | | | First Class Mail |
| Nicc Beasley | | Address Redacted | | | | First Class Mail |
| Niccole Grooms | | Address Redacted | | | | First Class Mail |
| Nichal Shenter | | Address Redacted | | | | First Class Mail |
| Nichal Jones | | Address Redacted | | | | First Class Mail |
| Nichelle Larsen | | Address Redacted | | | | First Class Mail |
| Nicholas Bailey | | Address Redacted | | | | First Class Mail |
| Nicholas Bock | | Address Redacted | | | | First Class Mail |
| Nicholas Carter | | Address Redacted | | | | First Class Mail |
| Nicholas Celis | | Address Redacted | | | | First Class Mail |
| Nicholas Cathron | | Address Redacted | | | | First Class Mail |
| Nicholas Heathman | | Address Redacted | | | | First Class Mail |
| Nicholas Investment Company, Inc | | 900 W Maple | | Enid, OK 73701 | | First Class Mail |
| Nicholas Jacobs | | Address Redacted | | | | First Class Mail |
| Nicholas Nebirijo | | Address Redacted | | | | First Class Mail |
| Nicholas Patron | | Address Redacted | | | | First Class Mail |
| Nicholas Porubanec | | Address Redacted | | | | First Class Mail |
| Nicholas Rockenbach | | Address Redacted | | | | First Class Mail |
| Nicholas Sheffield | | Address Redacted | | | | First Class Mail |
| Nicholas Smith | | Address Redacted | | | | First Class Mail |
| Nicholas Vaughey | | Address Redacted | | | | First Class Mail |
| Nichole Anderson | | Address Redacted | | | | First Class Mail |
| Nichole Anderson | | Address Redacted | | | | First Class Mail |
| Nichole Coronado | | Address Redacted | | | | First Class Mail |
| Nichole Daniels | | Address Redacted | | | | First Class Mail |
| Nichole Difiore | | Address Redacted | | | | First Class Mail |
| Nichole Edwards | | Address Redacted | | | | First Class Mail |
| Nichole Folwell | | Address Redacted | | | | First Class Mail |
| Nichole Hawkins | | Address Redacted | | | | First Class Mail |
| Nichole Journey | | Address Redacted | | | | First Class Mail |
| Nichole Keathley | | Address Redacted | | | | First Class Mail |
| Nichole Krumich | | Address Redacted | | | | First Class Mail |
| Nichole Lansing | | Address Redacted | | | | First Class Mail |
| Nichole Lowery | | Address Redacted | | | | First Class Mail |
| Nichole Mendoza | | Address Redacted | | | | First Class Mail |
| Nichole Orion | | Address Redacted | | | | First Class Mail |
| Nichole Phelps | | Address Redacted | | | | First Class Mail |
| Nichole Shelton | | Address Redacted | | | | First Class Mail |
| Nichole Zarate | | Address Redacted | | | | First Class Mail |
| Nicia Miller | | Address Redacted | | | | First Class Mail |
| Nick Bernardino | | Address Redacted | | | | First Class Mail |
| Nick Bisceglie | | Address Redacted | | | | First Class Mail |
| Nick Buchhto | | Address Redacted | | | | First Class Mail |
| Nick Coble | | Address Redacted | | | | First Class Mail |
| Nick Lenzenata | | Address Redacted | | | | First Class Mail |
| Nick Roberts | | Address Redacted | | | | First Class Mail |
| Nick Tellar | | Address Redacted | | | | First Class Mail |
| Nicka 4 New York | | 10915 178Th St | | Jamaica, NY 11433 | | First Class Mail |
| Nicki Czerpran | | Address Redacted | | | | First Class Mail |
| Nicki Kwiatkowski | | Address Redacted | | | | First Class Mail |
| Nicki Mccool | | Address Redacted | | | | First Class Mail |
| Nicki Pujari | | Address Redacted | | | | First Class Mail |
| Nickolas Kernica | | Address Redacted | | | | First Class Mail |
| Nickolas Powell | | Address Redacted | | | | First Class Mail |
| Nicky Halleran | | Address Redacted | | | | First Class Mail |
| Nicky Lopez | | Address Redacted | | | | First Class Mail |
| Nico Rodriguez | | Address Redacted | | | | First Class Mail |
| Nicol Bansamo | | Address Redacted | | | | First Class Mail |
| Nicola James | | Address Redacted | | | | First Class Mail |
| Nicola Mullings | | Address Redacted | | | | First Class Mail |
| Nicolas Coyne | | Address Redacted | | | | First Class Mail |
| Nicolas Hornsby | | Address Redacted | | | | First Class Mail |
| Nicolas Palacios Mendez | | Address Redacted | | | | First Class Mail |
| Nicole Albert | | Address Redacted | | | | First Class Mail |
| Nicole Alexander | | Address Redacted | | | | First Class Mail |
| Nicole Arnold | | Address Redacted | | | | First Class Mail |
| Nicole Bacon | | Address Redacted | | | | First Class Mail |
| Nicole Banegas | | Address Redacted | | | | First Class Mail |
| Nicole Barney | | Address Redacted | | | | First Class Mail |
| Nicole Benavides | | Address Redacted | | | | First Class Mail |
| Nicole Beninya | | Address Redacted | | | | First Class Mail |
| Nicole Benton | | Address Redacted | | | | First Class Mail |
| Nicole Black | | Address Redacted | | | | First Class Mail |
| Nicole Blackwell | | Address Redacted | | | | First Class Mail |
| Nicole Bomtempo | | Address Redacted | | | | First Class Mail |
| Nicole Bomben | | Address Redacted | | | | First Class Mail |
| Nicole Borga | | Address Redacted | | | | First Class Mail |
| Nicole Breedeon | | Address Redacted | | | | First Class Mail |
| Nicole Camacho | | Address Redacted | | | | First Class Mail |
| Nicole Cantillo | | Address Redacted | | | | First Class Mail |
| Nicole Castaneda | | Address Redacted | | | | First Class Mail |
| Nicole Cataldo | | Address Redacted | | | | First Class Mail |
| Nicole Clark Jordan | | Address Redacted | | | | First Class Mail |
| Nicole Colom | | Address Redacted | | | | First Class Mail |
| Nicole Contreras | | Address Redacted | | | | First Class Mail |
| Nicole Copley | | Address Redacted | | | | First Class Mail |
| Nicole Couture | | Address Redacted | | | | First Class Mail |
| Nicole Crawford | | Address Redacted | | | | First Class Mail |
| Nicole D Onkins | | Address Redacted | | | | First Class Mail |
| Nicole Debono | | Address Redacted | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Nicole Di Bello | Address Redacted | | | | First Class Mail |
| Nicole Diaz | Address Redacted | | | | First Class Mail |
| Nicole Doom | Address Redacted | | | | First Class Mail |
| Nicole Duffield | Address Redacted | | | | First Class Mail |
| Nicole Eisan | Address Redacted | | | | First Class Mail |
| Nicole Fedynich | Address Redacted | | | | First Class Mail |
| Nicole Feliu | Address Redacted | | | | First Class Mail |
| Nicole Flick | Address Redacted | | | | First Class Mail |
| Nicole Forsyth | Address Redacted | | | | First Class Mail |
| Nicole Freshwater | Address Redacted | | | | First Class Mail |
| Nicole Gomez | Address Redacted | | | | First Class Mail |
| Nicole Gonzalez | Address Redacted | | | | First Class Mail |
| Nicole Grant | Address Redacted | | | | First Class Mail |
| Nicole Gutierrez | Address Redacted | | | | First Class Mail |
| Nicole Hankins | Address Redacted | | | | First Class Mail |
| Nicole Hannaford | Address Redacted | | | | First Class Mail |
| Nicole Heckman | Address Redacted | | | | First Class Mail |
| Nicole Hernandez | Address Redacted | | | | First Class Mail |
| Nicole Herrera | Address Redacted | | | | First Class Mail |
| Nicole J Hochman | Address Redacted | | | | First Class Mail |
| Nicole J Hults | Address Redacted | | | | First Class Mail |
| Nicole Jamison | Address Redacted | | | | First Class Mail |
| Nicole Jaquez | Address Redacted | | | | First Class Mail |
| Nicole Jenkins | Address Redacted | | | | First Class Mail |
| Nicole Jimenez | Address Redacted | | | | First Class Mail |
| Nicole Johnson | Address Redacted | | | | First Class Mail |
| Nicole Johnston | Address Redacted | | | | First Class Mail |
| Nicole Jones | Address Redacted | | | | First Class Mail |
| Nicole Jones | Address Redacted | | | | First Class Mail |
| Nicole Keeney | Address Redacted | | | | First Class Mail |
| Nicole Kesner | Address Redacted | | | | First Class Mail |
| Nicole Kilgallon | Address Redacted | | | | First Class Mail |
| Nicole King | Address Redacted | | | | First Class Mail |
| Nicole Kipgen | Address Redacted | | | | First Class Mail |
| Nicole Kuchnowski | Address Redacted | | | | First Class Mail |
| Nicole Landolfi | Address Redacted | | | | First Class Mail |
| Nicole Lazzaro | Address Redacted | | | | First Class Mail |
| Nicole Ledbetter | Address Redacted | | | | First Class Mail |
| Nicole Ledoux | Address Redacted | | | | First Class Mail |
| Nicole Lefebvre | Address Redacted | | | | First Class Mail |
| Nicole Lobsiron | Address Redacted | | | | First Class Mail |
| Nicole Lobosco | Address Redacted | | | | First Class Mail |
| Nicole Loudon | Address Redacted | | | | First Class Mail |
| Nicole Mae Flores Helemin | Address Redacted | | | | First Class Mail |
| Nicole Marcell | Address Redacted | | | | First Class Mail |
| Nicole Martinez | Address Redacted | | | | First Class Mail |
| Nicole Martinez | Address Redacted | | | | First Class Mail |
| Nicole Martinez | Address Redacted | | | | First Class Mail |
| Nicole Mejia-Barrera | Address Redacted | | | | First Class Mail |
| Nicole Murski | Address Redacted | | | | First Class Mail |
| Nicole Myers | Address Redacted | | | | First Class Mail |
| Nicole Nickens | Address Redacted | | | | First Class Mail |
| Nicole Nigro | Address Redacted | | | | First Class Mail |
| Nicole Orellanes | Address Redacted | | | | First Class Mail |
| Nicole Pachan | Address Redacted | | | | First Class Mail |
| Nicole Padilla | Address Redacted | | | | First Class Mail |
| Nicole Paredez | Address Redacted | | | | First Class Mail |
| Nicole Payne | Address Redacted | | | | First Class Mail |
| Nicole Pearce | Address Redacted | | | | First Class Mail |
| Nicole Pearson | Address Redacted | | | | First Class Mail |
| Nicole Person | Address Redacted | | | | First Class Mail |
| Nicole Peterson | Address Redacted | | | | First Class Mail |
| Nicole Phelan | Address Redacted | | | | First Class Mail |
| Nicole Presley | Address Redacted | | | | First Class Mail |
| Nicole Place | Address Redacted | | | | First Class Mail |
| Nicole Plowman | Address Redacted | | | | First Class Mail |
| Nicole Randle | Address Redacted | | | | First Class Mail |
| Nicole Rawlings | Address Redacted | | | | First Class Mail |
| Nicole Reutzel | Address Redacted | | | | First Class Mail |
| Nicole Rinier | Address Redacted | | | | First Class Mail |
| Nicole Robinson | Address Redacted | | | | First Class Mail |
| Nicole Robinson | Address Redacted | | | | First Class Mail |
| Nicole Rodriguez | Address Redacted | | | | First Class Mail |
| Nicole Rogers | Address Redacted | | | | First Class Mail |
| Nicole Saab | Address Redacted | | | | First Class Mail |
| Nicole Salazar | Address Redacted | | | | First Class Mail |
| Nicole Sanchez | Address Redacted | | | | First Class Mail |
| Nicole Seely | Address Redacted | | | | First Class Mail |
| Nicole Simmons | Address Redacted | | | | First Class Mail |
| Nicole Sloan | Address Redacted | | | | First Class Mail |
| Nicole Smith | Address Redacted | | | | First Class Mail |
| Nicole Smith | Address Redacted | | | | First Class Mail |
| Nicole Smith | Address Redacted | | | | First Class Mail |
| Nicole Snedeger | Address Redacted | | | | First Class Mail |
| Nicole Solorio | Address Redacted | | | | First Class Mail |
| Nicole Stevens | Address Redacted | | | | First Class Mail |
| Nicole Stone | Address Redacted | | | | First Class Mail |
| Nicole Strong | Address Redacted | | | | First Class Mail |
| Nicole Tarr | Address Redacted | | | | First Class Mail |
| Nicole Taylor | Address Redacted | | | | First Class Mail |
| Nicole Taylor | Address Redacted | | | | First Class Mail |
| Nicole Thomas | Address Redacted | | | | First Class Mail |
| Nicole Thomas | Address Redacted | | | | First Class Mail |
| Nicole Torres | Address Redacted | | | | First Class Mail |
| Nicole Tovar | Address Redacted | | | | First Class Mail |
| Nicole Turner | Address Redacted | | | | First Class Mail |
| Nicole Umana | Address Redacted | | | | First Class Mail |
| Nicole Urrea | Address Redacted | | | | First Class Mail |
| Nicole Vallejos-Granados | Address Redacted | | | | First Class Mail |
| Nicole Washington | Address Redacted | | | | First Class Mail |
| Nicole Wasenka | Address Redacted | | | | First Class Mail |
| Nicole Whitehead | Address Redacted | | | | First Class Mail |
| Nicole Williams | Address Redacted | | | | First Class Mail |
| Nicole Williams | Address Redacted | | | | First Class Mail |
| Nicole Williams | Address Redacted | | | | First Class Mail |
| Nicole Wilson | Address Redacted | | | | First Class Mail |
| Nicole Wilson | Address Redacted | | | | First Class Mail |
| Nicole Wilson | Address Redacted | | | | First Class Mail |
| Nicole Withers | Address Redacted | | | | First Class Mail |
| Nicole Wright | Address Redacted | | | | First Class Mail |
| Nicole Yaney | Address Redacted | | | | First Class Mail |
| Nicole Zagler | Address Redacted | | | | First Class Mail |
| Nicoletta Drakes | Address Redacted | | | | First Class Mail |
| Nicolette Gamble | Address Redacted | | | | First Class Mail |
| Nicoletti Hornig & Sweeney | 88 Pine St, 7th Fl | New York, NY 10005 | | | First Class Mail |
| Nicolina Dumont | Address Redacted | | | | First Class Mail |
| Nicolina Ommanowicz | Address Redacted | | | | First Class Mail |
| Nicollette Hou | Address Redacted | | | | First Class Mail |
| Nicole Huber | Address Redacted | | | | First Class Mail |
| Nicole Moser | Address Redacted | | | | First Class Mail |
| Nicor Gas | 1844 Ferry Rd | Naperville, IL 60563-9600 | | | First Class Mail |
| Nidia Thomas | Address Redacted | | | | First Class Mail |
| Niece Best | Address Redacted | | | | First Class Mail |
| Niece' Burkey | Address Redacted | | | | First Class Mail |
| Niedra Phelps | Address Redacted | | | | First Class Mail |
| Niesha Burkholder | Address Redacted | | | | First Class Mail |
| Niesha Hughes | Address Redacted | | | | First Class Mail |
| Niesha Manuel | Address Redacted | | | | First Class Mail |
| Nifeese Campbell-Easton | Address Redacted | | | | First Class Mail |
| Nigella Dunham | Address Redacted | | | | First Class Mail |
| Nihdrea Hall | Address Redacted | | | | First Class Mail |
| Nijah Robinson | Address Redacted | | | | First Class Mail |
| Nijah Roberry | Address Redacted | | | | First Class Mail |
| Nijah Ellis | Address Redacted | | | | First Class Mail |
| Nijeiah Blacksmith | Address Redacted | | | | First Class Mail |
| Nijema Green | Address Redacted | | | | First Class Mail |
| Nika Jackson | Address Redacted | | | | First Class Mail |
| Nika Kovon | Address Redacted | | | | First Class Mail |
| Nikaiyah Weems | Address Redacted | | | | First Class Mail |
| Nikayla Grant | Address Redacted | | | | First Class Mail |
| Nikeisha Davis | Address Redacted | | | | First Class Mail |
| Ni-Keita Savage | Address Redacted | | | | First Class Mail |
| Nikelly Concepcion | Address Redacted | | | | First Class Mail |
| Niki Semrock | Address Redacted | | | | First Class Mail |
| Nikia Wainwright | Address Redacted | | | | First Class Mail |
| Nikeisha John | Address Redacted | | | | First Class Mail |
| Nikira Weathers | Address Redacted | | | | First Class Mail |
| Nikita Craig | Address Redacted | | | | First Class Mail |
| Nikita Harris | Address Redacted | | | | First Class Mail |
| Nikita Hensen | Address Redacted | | | | First Class Mail |
| Nikiya Sandalini | Address Redacted | | | | First Class Mail |
| Nikiya Woods | Address Redacted | | | | First Class Mail |
| Nikki Bullard | Address Redacted | | | | First Class Mail |
| Nikki Carnes | Address Redacted | | | | First Class Mail |
| Nikki Chavez | Address Redacted | | | | First Class Mail |
| Nikki Chillis | Address Redacted | | | | First Class Mail |
| Nikki Cunningham | Address Redacted | | | | First Class Mail |
| Nikki Fine | Address Redacted | | | | First Class Mail |
| Nikki Fleming | Address Redacted | | | | First Class Mail |
| Nikki Freeman | Address Redacted | | | | First Class Mail |
| Nikki Graham | Address Redacted | | | | First Class Mail |
| Nikki Greer | Address Redacted | | | | First Class Mail |
| Nikki Hubbard | Address Redacted | | | | First Class Mail |
| Nikki Hunsicker | Address Redacted | | | | First Class Mail |
| Nikki Koonion | Address Redacted | | | | First Class Mail |
| Nikki Lopez | Address Redacted | | | | First Class Mail |
| Nikki Malloy-Bethune | Address Redacted | | | | First Class Mail |
| Nikki Manifold | Address Redacted | | | | First Class Mail |
| Nikki Mills | Address Redacted | | | | First Class Mail |
| Nikki Moore | Address Redacted | | | | First Class Mail |
| Nikki Ortiz | Address Redacted | | | | First Class Mail |
| Nikki Parsons | Address Redacted | | | | First Class Mail |
| Nikki Robinson | Address Redacted | | | | First Class Mail |
| Nikki Rodriguez | Address Redacted | | | | First Class Mail |
| Nikki Thompson | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Nikki Trotter | Address Redacted | | | | | First Class Mail |
| Nikki Turner | Address Redacted | | | | | First Class Mail |
| Nikki Twelker | Address Redacted | | | | | First Class Mail |
| Nikki Williams | Address Redacted | | | | | First Class Mail |
| Nikki Yangnouvong | Address Redacted | | | | | First Class Mail |
| Nikkie Bealmear | Address Redacted | | | | | First Class Mail |
| Nikky Pacheco | Address Redacted | | | | | First Class Mail |
| Nikkyhia Gilchrist | Address Redacted | | | | | First Class Mail |
| Niko Valdez | Address Redacted | | | | | First Class Mail |
| Nikol Kalotay | Address Redacted | | | | | First Class Mail |
| Nikolai Ventura Saunders | Address Redacted | | | | | First Class Mail |
| Nikole Hebert | Address Redacted | | | | | First Class Mail |
| Nikolle Madrigal | Address Redacted | | | | | First Class Mail |
| Nikolle Parga | Address Redacted | | | | | First Class Mail |
| Nikyyah Cruz | Address Redacted | | | | | First Class Mail |
| Nila Washington | Address Redacted | | | | | First Class Mail |
| Nilaja Baptiste-Rodriguez | Address Redacted | | | | | First Class Mail |
| Niles | 333 N 2nd St | Niles, MI 49120 | | | | First Class Mail |
| Niles, Barton & Wilmer, LLP | 111 S Calvert St, Ste 1400 | Baltimore, MD 21202 | | | | First Class Mail |
| Nileyah Penn | Address Redacted | | | | | First Class Mail |
| Nilka Barbosa | Address Redacted | | | | | First Class Mail |
| Nilynn Walton | Address Redacted | | | | | First Class Mail |
| Nina Angello | Address Redacted | | | | | First Class Mail |
| Nina Archuleta | Address Redacted | | | | | First Class Mail |
| Nina Arnone | Address Redacted | | | | | First Class Mail |
| Nina Averink | Address Redacted | | | | | First Class Mail |
| Nina Camarata | Address Redacted | | | | | First Class Mail |
| Nina Deon | Address Redacted | | | | | First Class Mail |
| Nina Evans | Address Redacted | | | | | First Class Mail |
| Nina Gardner | Address Redacted | | | | | First Class Mail |
| Nina Kehler | Address Redacted | | | | | First Class Mail |
| Nina Knighton | Address Redacted | | | | | First Class Mail |
| Nina Kramer-Rojo | Address Redacted | | | | | First Class Mail |
| Nina Maxi | Address Redacted | | | | | First Class Mail |
| Nina Mascaregos | Address Redacted | | | | | First Class Mail |
| Nina Purnell | Address Redacted | | | | | First Class Mail |
| Nina Reyes | Address Redacted | | | | | First Class Mail |
| Nina Shain | Address Redacted | | | | | First Class Mail |
| Nina Signorelli | Address Redacted | | | | | First Class Mail |
| Nina Small | Address Redacted | | | | | First Class Mail |
| Nina Turbak | Address Redacted | | | | | First Class Mail |
| Nina Williams | Address Redacted | | | | | First Class Mail |
| Ningbo Yekey Home Articles Co Ltd | 5/F, Bldg 7, Smart Park | No.99 Xiangyun North Rd | Yinzhou Dist | Ningbo, Zhejiang 315103 | China | First Class Mail |
| Ningbo Yekey Home Articles Co Ltd | 5/F, Building 7, Smart Park | No99 Xiangyun North Road | Yinzhou District | Ningbo, Zhejiang | China | First Class Mail |
| Ninoshka Carreira | Address Redacted | | | | | First Class Mail |
| Ninoshka Narvaez | Address Redacted | | | | | First Class Mail |
| Nirel Williams | Address Redacted | | | | | First Class Mail |
| Nirob Hasan | Address Redacted | | | | | First Class Mail |
| Nisha Mawani | Address Redacted | | | | | First Class Mail |
| Nisha Harris | Address Redacted | | | | | First Class Mail |
| Nisomi Lavelier | Address Redacted | | | | | First Class Mail |
| Nipaco | 801 E 86th Ave | Merrillville, IN 46410 | | | | First Class Mail |
| Niquaa Brown | Address Redacted | | | | | First Class Mail |
| Nique Johnson | Address Redacted | | | | | First Class Mail |
| Nique Wilson | Address Redacted | | | | | First Class Mail |
| Nique Mcdonald | Address Redacted | | | | | First Class Mail |
| Nirel Avina | Address Redacted | | | | | First Class Mail |
| Nisa Cappehart | Address Redacted | | | | | First Class Mail |
| Nisa Lindalez | Address Redacted | | | | | First Class Mail |
| Nishae Jackson | Address Redacted | | | | | First Class Mail |
| Nita Kleiner | Address Redacted | | | | | First Class Mail |
| Nithina Lopez | Address Redacted | | | | | First Class Mail |
| Nithia Chedwin | Address Redacted | | | | | First Class Mail |
| Nitisha Meshram | Address Redacted | | | | | First Class Mail |
| Nittany Centre Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Nittany Centre Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Nitya Bakshi | Address Redacted | | | | | First Class Mail |
| Nivatha Enriquez | Address Redacted | | | | | First Class Mail |
| Niwia Harrison | Address Redacted | | | | | First Class Mail |
| Niya Brown | Address Redacted | | | | | First Class Mail |
| Niya Johnson | Address Redacted | | | | | First Class Mail |
| Niya Robinson | Address Redacted | | | | | First Class Mail |
| Niya Rogers | Address Redacted | | | | | First Class Mail |
| Niya Thompson | Address Redacted | | | | | First Class Mail |
| Niya Thompson | Address Redacted | | | | | First Class Mail |
| Niya Williams | Address Redacted | | | | | First Class Mail |
| Niyah Mckissick | Address Redacted | | | | | First Class Mail |
| Niyah Merrell | Address Redacted | | | | | First Class Mail |
| Niyah Shtarbova | Address Redacted | | | | | First Class Mail |
| Niyah Smith | Address Redacted | | | | | First Class Mail |
| Niyah Williams | Address Redacted | | | | | First Class Mail |
| Niyeli Burns | Address Redacted | | | | | First Class Mail |
| Niyeli Mickens | Address Redacted | | | | | First Class Mail |
| Niyha Burt | Address Redacted | | | | | First Class Mail |
| Niylah Deines-Gay | Address Redacted | | | | | First Class Mail |
| Niyyonna Bryant | Address Redacted | | | | | First Class Mail |
| Nizz Cardona | Address Redacted | | | | | First Class Mail |
| Niza Mota | Address Redacted | | | | | First Class Mail |
| Nize Nevins | Address Redacted | | | | | First Class Mail |
| Nizka Fisher | Address Redacted | | | | | First Class Mail |
| NJ American | 1 Water St | Camden, NJ 08102 | | | | First Class Mail |
| NJNG | 1415 Wyckoff Rd | Wall, NJ 07719 | | | | First Class Mail |
| Nkatha Brooks | Address Redacted | | | | | First Class Mail |
| NM Taxation & Revenue Dept | P.O. Box 25128 | Santa Fe, NM 87504-5128 | | | | First Class Mail |
| NNN Yulee FL Owner LP | c/o Apollo Real Lease Co, LLC | 1973 Avenida Encinas, Ste 301 | Carlsbad, CA 92008 | | | First Class Mail |
| NNn Yulee Fl Owner, Lp | Nnn Investor 1, Lp | 1 Mahattanville Rd, Ste 201 | Carlsbad, NY 10577 | | | First Class Mail |
| Noa Weeks | Address Redacted | | | | | First Class Mail |
| Noah Benner | Address Redacted | | | | | First Class Mail |
| Noah Dyer | Address Redacted | | | | | First Class Mail |
| Noah Evans | Address Redacted | | | | | First Class Mail |
| Noah Gautreaux | Address Redacted | | | | | First Class Mail |
| Noah Hardney | Address Redacted | | | | | First Class Mail |
| Noah Olney | Address Redacted | | | | | First Class Mail |
| Noah Poulson | Address Redacted | | | | | First Class Mail |
| Noah Trueblood | Address Redacted | | | | | First Class Mail |
| Noah Winn | Address Redacted | | | | | First Class Mail |
| Noah Woodnight | Address Redacted | | | | | First Class Mail |
| Noctis Massey | Address Redacted | | | | | First Class Mail |
| Nodaway County Collector | 403 N Market, Rm 204 | Maryville, MO 64468 | | | | First Class Mail |
| Noehly Ruiz | Address Redacted | | | | | First Class Mail |
| Noel Beasley | Address Redacted | | | | | First Class Mail |
| Noel Carter | Address Redacted | | | | | First Class Mail |
| Noel Cromer | Address Redacted | | | | | First Class Mail |
| Noel Crozier | Address Redacted | | | | | First Class Mail |
| Noel DeBose | Address Redacted | | | | | First Class Mail |
| Noel Mccardle | Address Redacted | | | | | First Class Mail |
| Noel Mccardle | Address Redacted | | | | | First Class Mail |
| Noelani Dawson | Address Redacted | | | | | First Class Mail |
| Noelani Hadley | Address Redacted | | | | | First Class Mail |
| Noelani Stillman | Address Redacted | | | | | First Class Mail |
| Noelia Gonzalez | Address Redacted | | | | | First Class Mail |
| Noelia Martinez | Address Redacted | | | | | First Class Mail |
| Noelia Mejia | Address Redacted | | | | | First Class Mail |
| Noelia Rivera | Address Redacted | | | | | First Class Mail |
| Noelia Rodriguez | Address Redacted | | | | | First Class Mail |
| Noelle Moser | Address Redacted | | | | | First Class Mail |
| Noelle Ochoa | Address Redacted | | | | | First Class Mail |
| Noelle Poirier | Address Redacted | | | | | First Class Mail |
| Noelle Reid | Address Redacted | | | | | First Class Mail |
| Noelle Saavedra | Address Redacted | | | | | First Class Mail |
| Noelle Sasaili | Address Redacted | | | | | First Class Mail |
| Noelle Wagner | Address Redacted | | | | | First Class Mail |
| Noeman Alvarado | Address Redacted | | | | | First Class Mail |
| Noemi Perez | Address Redacted | | | | | First Class Mail |
| Noemi Reyum Orozco | Address Redacted | | | | | First Class Mail |
| Noemi Resendiz | Address Redacted | | | | | First Class Mail |
| Noemi Sondo | Address Redacted | | | | | First Class Mail |
| Noemi Ybarra | Address Redacted | | | | | First Class Mail |
| Noevon Cotter | Address Redacted | | | | | First Class Mail |
| Noey Perez-Alzayaga | Address Redacted | | | | | First Class Mail |
| Noire Stevens | Address Redacted | | | | | First Class Mail |
| Noirtasia Lavergne | Address Redacted | | | | | First Class Mail |
| Nokomis Kline | Address Redacted | | | | | First Class Mail |
| Nolan Roberts | Address Redacted | | | | | First Class Mail |
| Nolee' Maxberry | Address Redacted | | | | | First Class Mail |
| Noleen Mendoza | Address Redacted | | | | | First Class Mail |
| Nona Brown | Address Redacted | | | | | First Class Mail |
| Non-Healthcare Holdings, LLC | 5005 Aspen Grove Drive | Suite 600 | Franklin, TN 37067 | | | First Class Mail |
| Noor Fatima | Address Redacted | | | | | First Class Mail |
| Noorhan Aljbori | Address Redacted | | | | | First Class Mail |
| Nora Brogan | Address Redacted | | | | | First Class Mail |
| Nora Kemmer | Address Redacted | | | | | First Class Mail |
| Nora Quintero | Address Redacted | | | | | First Class Mail |
| Nora Saldana | Address Redacted | | | | | First Class Mail |
| Nora Salgado | Address Redacted | | | | | First Class Mail |
| Nora Santos | Address Redacted | | | | | First Class Mail |
| Nora Smith | Address Redacted | | | | | First Class Mail |
| Norah Bell | Address Redacted | | | | | First Class Mail |
| Norah Dejournett | Address Redacted | | | | | First Class Mail |
| Norah Lehmann | Address Redacted | | | | | First Class Mail |
| Nordina Neal | Address Redacted | | | | | First Class Mail |
| Noreen Salvino | Address Redacted | | | | | First Class Mail |
| Noreen Vroom | Address Redacted | | | | | First Class Mail |
| Norfolk | 810 Union St | Norfolk, VA 23510 | | | | First Class Mail |
| Norfolk City Attorney's Office | 810 Union St, Ste 900 | Norfolk, VA 23510 | | | | First Class Mail |
| Norfolk City Treasurer | Attn: Commissioner of the Revenue | P.O. Box 2260 | Norfolk, VA 23501-2260 | | | First Class Mail |
| Norfolk Outlets, LLC | Norfolk Premium Outlets | P.O. Box 775289 | Chicago, IL 60677-5289 | | | First Class Mail |
| Norfolk Outlets, LLC | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Norfolk Outlets, LLC | c/o Simon Property Group | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Nori Laureano | Address Redacted | | | | | First Class Mail |
| Norma Garcia | Address Redacted | | | | | First Class Mail |
| Norma Mallery | Address Redacted | | | | | First Class Mail |
| Norma Rodriguez | Address Redacted | | | | | First Class Mail |
| Norridge | 4000 N Olcott Ave | Norridge, IL 60706 | | | | First Class Mail |
| Norrisa Jones | Address Redacted | | | | | First Class Mail |
| Norterra West, LLC | c/o US Real Estate LP | Attn: Lease Legal Notices | 7850 Colonnade Blvd, Ste 600 | San Antonio, TX 78230 | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Norterra West, LLC | c/o Red Development, LLC | Attn: Lease Legal Notices | 7500 College Blvd, Ste 750 | Overland Park, KS 66210-4035 | First Class Mail |
| Norterra West, LLC | c/o Red Development, LLC | Attn: Lease Legal Notices | 1 E Washington St, Ste 300 | Phoenix, AZ 85004-2513 | First Class Mail |
| North Bay Hydro | 74 Commerce Crescent | N Bay, ON P1B 8G4 | Canada | | First Class Mail |
| North Carolina Dept of Revenue | North Carolina Sec of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0640 | | First Class Mail |
| North Carolina Dept of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0500 | | | First Class Mail |
| North Carolina Sec of State | Business Registration Div | P.O. Box 29525 | Raleigh, NC 27626-0525 | | First Class Mail |
| North Carolina State Treasurer | Attn: Brenda Williams | Unclaimed Property Program | 325 N Salisbury St | Raleigh, NC 27603-1385 | First Class Mail |
| North Central Dist Health Dept | 1020 Henry Clay St | Shelbyville, KY 40065 | | | First Class Mail |
| North County Fair LP | EWH Escondido Assoc LP | 5752 Country Club Pkwy | San Jose, CA 95138 | | First Class Mail |
| North County Shops 842-Ga LLC | North County Shops | 272 E Via Rancho Pkwy | Escondido, CA 92025 | | First Class Mail |
| North Franklin Township | 620 Franklin Farms Rd | Washington, PA 15301 | | | First Class Mail |
| North Georgia EMC | 2100 E Exhange Pl, Ste 510 | Tucker, GA 30084 | | | First Class Mail |
| North Hills School District | Tax Office | 135 6th Ave | Pittsburgh, PA 15229 | | First Class Mail |
| North Kings Highway, LLC | c/o Sunset Plaza Mall Office | 1700 Market Ln | Norfolk, NE 68701 | | First Class Mail |
| North Kings Highway, LLC | 800 SE 4th Ave, Ste 600 | Hallandale Beach, FL 33009 | | | First Class Mail |
| North Little Rock | P.O. Box 936 | N Little Rock, AR 72115 | | | First Class Mail |
| North Logan City Corp | 2076 N 1200 E | N Logan, UT 84341 | | | First Class Mail |
| North Plains Mall Mgmt LLC | 2809 N Prince St | Clovis, NM 88101 | | | First Class Mail |
| North Plains Mall Mgmt, LLC | 2809 N Prince St | Clovis, NM 88101 | | | First Class Mail |
| North Point Mall | 1000 N Point Cir | Alpharetta, GA 30022 | | | First Class Mail |
| North Riverside Park Associates | 7501 W Cermak Rd | Riverside, IL 60546 | | | First Class Mail |
| North Riverside Park Associates, LLC | 1001 Veterans Memorial Blvd | Ste 209 | Metairie, LA 70002 | | First Class Mail |
| North Star Mall | 7400 San Pedro, Ste 224 | San Antonio, TX 78216 | | | First Class Mail |
| North Star Mall LLC | 7400 San Pedro | Suite 224 | San Antonio, TX 78216 | | First Class Mail |
| North State Telecommunications, LLC | 4100 Mendenhall Oaks Parkway | Suite 300 | High Point, NC 27265 | | First Class Mail |
| North Town Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| Northbrook Court | 2171 Northbrook Ct | Northbrook, IL 60062 | | | First Class Mail |
| Northbrook Court Assoc LLC | Northbrook Court Holding LLC | P.O. Box 860786 | Minneapolis, MN 55486-0086 | | First Class Mail |
| Northbrook Court Newco, LLC | Northbrook Ct Holding, LLC | P.O. Box 860786 | Minneapolis, MN 55486-0786 | | First Class Mail |
| Northbrook Village | 1225 Cedar Ln | Northbrook, IL 60062 | | | First Class Mail |
| Northern Electric | 1275 W 124th Ave | Westminster, CO 80234 | | | First Class Mail |
| Northern Kentucky District | 8001 Veterans Memorial Dr | Florence, KY 41042 | | | First Class Mail |
| Northern Valley Comm | 1812 6th Ave SE, Ste 1 | Aberdeen, SD 57401 | | | First Class Mail |
| Northernelectric | 1275 W 124th Ave | Westminster, CO 80234 | | | First Class Mail |
| Northgasgasnc | 2100 E Exhange Pl, Ste 510 | Tucker, GA 30084 | | | First Class Mail |
| Northlake Mall | 6801 Northlake Mall Dr | Charlotte, NC 28216 | | | First Class Mail |
| Northlittlerock | P.O. Box 936 | N Little Rock, AR 72115 | | | First Class Mail |
| Northpark Mall(Joplin, LLC | 2030 Hamilton Place Blvd | Ctr Center - Suite 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Northpark Mall Joplin, LLC | c/o CBL & Assoc, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Northpark Merchants Assoc, Inc | 8080 N Central Expressway, Ste 1100 | Dallas, TX 75206 | | | First Class Mail |
| Northpark Partners LP | 8080 N Central Expy, Ste 1100 | Dallas, TX 75206-1807 | | | First Class Mail |
| Northpark Partners, Lp | 8080 N Central Expressway, Ste 1100 | Dallas, TX 75206 | | | First Class Mail |
| Northpark Realty LP | c/o Northpark Mall Management Office | 1200 E County Line Rd | Ridgeland, MS 39157 | | First Class Mail |
| Northpark Realty LP | 2029 Century Park E, Ste 1500 | Los Angeles, CA 90067 | | | First Class Mail |
| Northpark Realty, Lp | 100 N Sepulveda Blvd, Ste 1925 | El Segundo, CA 90245 | | | First Class Mail |
| Northridge Mall | 796 Northridge Mall | Salinas, CA 93906 | | | First Class Mail |
| Northtown Mall Territories LLC | c/o 4th Dimension Properties LLC | 1909 Tyler St, Ste 403 | Hollywood, FL 33020 | | First Class Mail |
| Northtown Mall Territories, LLC | 1909 Tyler St, Ste 403 | Hollywood, FL 33020 | | | First Class Mail |
| Northtowne Associates | 1051 Brinton Rd | Pittsburgh, PA 15221 | | | First Class Mail |
| Northtowne Associates | Brinton Executive Center | 1051 Brinton Rd | Pittsburgh, PA 15221-4599 | | First Class Mail |
| Northtowne Associates | Brinton Executive Center | 1051 Brinton Road | Pittsburgh, PA 15221 | | First Class Mail |
| Northway Bank | 9 Main St | Berlin, NH 03570 | | | First Class Mail |
| Northway Outlets, LLC | c/o Simon/Pratt Gloucester Development, LLC | 2700 Westchester Ave | Purchase, NY 10577 | | First Class Mail |
| Northway Outlets, LLC | 2700 Westchester Ave, Ste 407 | Purchase, NY 10577 | | | First Class Mail |
| Northwest Target, LLC | 1401 19th St, Ste 400 | Bakersfield, CA 93301-4400 | | | First Class Mail |
| Northwest Target, LLC | P.O. Box 82515 | Bakersfield, CA 93380 | | | First Class Mail |
| Northwestern Simon, Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Northwestern Simon, Inc | Anchorage 5th Ave Mall | 867000 Reliable Pkwy | Chicago, IL 60686-0075 | | First Class Mail |
| Northwood Mall Realty Holding LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | First Class Mail |
| Northwoods Mall Cmbs, LLC | Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Northwoods Mall Realty Holding, LLC | 1350 Ave of the Americas, Ste 1925 | New York, NY 10019 | | | First Class Mail |
| Nova Hoffman | Address Redacted | | | | First Class Mail |
| Nova Long | Address Redacted | | | | First Class Mail |
| Nova Scotiapower | 1223 Lower Water St | Halifax, NS B3J 3S8 | Canada | | First Class Mail |
| Nova Turner | Address Redacted | | | | First Class Mail |
| Nova Whitney | Address Redacted | | | | First Class Mail |
| Nova Wilson | Address Redacted | | | | First Class Mail |
| Novah Shaffer | Address Redacted | | | | First Class Mail |
| Novalee Orourke | Address Redacted | | | | First Class Mail |
| Novec | 10323 Lomond Dr | Manassas, VA 20109 | | | First Class Mail |
| Novella Collins | Address Redacted | | | | First Class Mail |
| Novelle Adams | Address Redacted | | | | First Class Mail |
| Novelty Express | 648 America Rd | Henderson, NV 27537 | | | First Class Mail |
| Novelty Express S.A. | Rheinweg 4 | Rhyparit | Schaffhausen, 8200 | Switzerland | First Class Mail |
| Novelty Express SA | Torre Global Bank | Calle 50, 22nd Fl | Panama City | Panama | First Class Mail |
| Novelty Express, S.A. | 648 America Rd | Henderson, NC 27537 | | | First Class Mail |
| Novcomm | Wyvern Business Park | Stanier Way | Derby, DE21 6BF | United Kingdom | First Class Mail |
| Noxhill Mauckner | Address Redacted | | | | First Class Mail |
| Np Digital | Net Fatal Digital, LLC | 5940 S Rainbow Blvd, Ste 400 | Las Vegas, NV 89118-2507 | | First Class Mail |
| Npn360 | 2801 Lakeside Dr | Bannockburn, IL 60015 | | | First Class Mail |
| Npw Group (Shenzhen) | 133 W 4th St | Cincinnati, OH 45202 | | | First Class Mail |
| Nsmjs, LLC | Sds 12-2770 | P.O. Box 86 | Minneapolis, MN 55486-2770 | | First Class Mail |
| NSMJX, LLC | North Star Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| NT Power | 590 Steven Ct | Newmarket, ON L3Y 6Z2 | Canada | | First Class Mail |
| Nubia Robledo | Address Redacted | | | | First Class Mail |
| Nueces County | Attn: Tax Assessor-Collector | P.O. Box 2810 | Corpus Christi, TX 78403-2810 | | First Class Mail |
| Nuela Miller | Address Redacted | | | | First Class Mail |
| Nur Azhar | Address Redacted | | | | First Class Mail |
| Nusaybah Islam | Address Redacted | | | | First Class Mail |
| NW Arkansas Mall Realty LLC | NW Arkansas Newcom LLC, & NW Arkansas Cft LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Nw Arkansas Mall Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| NW Natural | 250 SW Taylor St | Portland, OR 97204 | | | First Class Mail |
| Nwkwa | 100 W Walnut St | N Wales, PA 19454 | | | First Class Mail |
| Ny Fleck | Address Redacted | | | | First Class Mail |
| Ny Scott | Address Redacted | | | | First Class Mail |
| Nya Berry | Address Redacted | | | | First Class Mail |
| Nya Collier | Address Redacted | | | | First Class Mail |
| Nya Coppage | Address Redacted | | | | First Class Mail |
| Nya Henry | Address Redacted | | | | First Class Mail |
| Nya Herring | Address Redacted | | | | First Class Mail |
| Nya Love | Address Redacted | | | | First Class Mail |
| Nya Sapp | Address Redacted | | | | First Class Mail |
| Nya Williams | Address Redacted | | | | First Class Mail |
| Nyaa Freund | Address Redacted | | | | First Class Mail |
| Nyack | 9 N Broadway | Nyack, NY 10960 | | | First Class Mail |
| Nyah Downer | Address Redacted | | | | First Class Mail |
| Nyah Jimenez | Address Redacted | | | | First Class Mail |
| Nyah Lewis | Address Redacted | | | | First Class Mail |
| Nyah Torres | Address Redacted | | | | First Class Mail |
| Nyaliah Alford | Address Redacted | | | | First Class Mail |
| Nyajal Borjuong | Address Redacted | | | | First Class Mail |
| Nyara Brownlow | Address Redacted | | | | First Class Mail |
| Nyara Collins | Address Redacted | | | | First Class Mail |
| Nyasia Green | Address Redacted | | | | First Class Mail |
| Nyassa Makuka | Address Redacted | | | | First Class Mail |
| Nyasseh Adogn | Address Redacted | | | | First Class Mail |
| Nyaziah Lee | Address Redacted | | | | First Class Mail |
| Nyberg Centennial Owner LLC | 1200 Park Center Dr, Ste 1250 | Costa Mesa, CA 92626 | | | First Class Mail |
| Nyberg Centennial Owner, LLC | P.O. Box 4800, Unit 90 | Portland, OR 97208 | | | First Class Mail |
| NYC Dept of Finance | P.O. Box 5150 | Kingston, NY 12402-5150 | | | First Class Mail |
| NYC Dept of Finance | P.O. Box 5536 | Binghamton, NY 13902-5536 | | | First Class Mail |
| NYC Dept of Finance | General Corporation Tax | P.O. Box 5070 | Kingston, NY 12402-5070 | | First Class Mail |
| Nyc Fire Dept | P.O. Box 412014 | Boston, MA 02241-2014 | | | First Class Mail |
| Nydia Anderson | Address Redacted | | | | First Class Mail |
| Nyddia Tucker | Address Redacted | | | | First Class Mail |
| Nydia Blutcher | Address Redacted | | | | First Class Mail |
| Nydiah Hardrick | Address Redacted | | | | First Class Mail |
| Nyeela Cutler | Address Redacted | | | | First Class Mail |
| Nyeira Jackson | Address Redacted | | | | First Class Mail |
| Nyellie Surrett | Address Redacted | | | | First Class Mail |
| Nyesha Hunt | Address Redacted | | | | First Class Mail |
| Nyia Sha Lebron | Address Redacted | | | | First Class Mail |
| Nyiama Covington | Address Redacted | | | | First Class Mail |
| Nyja Carter | Address Redacted | | | | First Class Mail |
| Nyja Temple | Address Redacted | | | | First Class Mail |
| Nykia Bernard | Address Redacted | | | | First Class Mail |
| Nyjae Pearson | Address Redacted | | | | First Class Mail |
| Nykel Washington | Address Redacted | | | | First Class Mail |
| Nykol Chapman | Address Redacted | | | | First Class Mail |
| Nyla Brooks | Address Redacted | | | | First Class Mail |
| Nyla Cleveland | Address Redacted | | | | First Class Mail |
| Nyla Havol | Address Redacted | | | | First Class Mail |
| Nyla Latham | Address Redacted | | | | First Class Mail |
| Nyla Little | Address Redacted | | | | First Class Mail |
| Nyla Moore | Address Redacted | | | | First Class Mail |
| Nyla Platt-Riley | Address Redacted | | | | First Class Mail |
| Nyla Ropp | Address Redacted | | | | First Class Mail |
| Nyla Two | Address Redacted | | | | First Class Mail |
| Nyla Wills | Address Redacted | | | | First Class Mail |
| Nylah Berry | Address Redacted | | | | First Class Mail |
| Nylah Edwards | Address Redacted | | | | First Class Mail |
| Nylah Libby-Bradford | Address Redacted | | | | First Class Mail |
| Nylah Silva | Address Redacted | | | | First Class Mail |
| Nylah Yuille | Address Redacted | | | | First Class Mail |
| Nylar S Craven | Address Redacted | | | | First Class Mail |
| Nylia Gridiron | Address Redacted | | | | First Class Mail |
| Nymnir Ortega | Address Redacted | | | | First Class Mail |
| Nyny Mills | Address Redacted | | | | First Class Mail |
| Nyobi Mccarter | Address Redacted | | | | First Class Mail |
| Nyokn Brown | Address Redacted | | | | First Class Mail |
| Nyomi Corlisle | Address Redacted | | | | First Class Mail |
| Nyomi Ortega | Address Redacted | | | | First Class Mail |
| Nyonde Hernandez | Address Redacted | | | | First Class Mail |
| Nyra Brown | Address Redacted | | | | First Class Mail |
| NYS Sales Tax Processing | NYS Dept of Taxation & Finance | Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205-0300 | First Class Mail |
| Nysa Morris | Address Redacted | | | | First Class Mail |
| NYSEG | 89 East Ave | Rochester, NY 14649 | | | First Class Mail |
| Nysha Mellion | Address Redacted | | | | First Class Mail |
| Nysia Martin | Address Redacted | | | | First Class Mail |
| Nyssi Acosta | Address Redacted | | | | First Class Mail |
| Nya Angelo | Address Redacted | | | | First Class Mail |
| Nya Frost | Address Redacted | | | | First Class Mail |
| Nya Locke | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Nya Mcdonough | Address Redacted | | | | First Class Mail |
| Nyeem Owens-Gomes | Address Redacted | | | | First Class Mail |
| Nychelee Windsurfi | Address Redacted | | | | First Class Mail |
| Oak Court Mall | c/o Jones Lang Lasalle Americas Inc | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | First Class Mail |
| Oak Court Mall | 530 Oak Court Dr, Ste 165 | | Memphis, TN 38117 | | First Class Mail |
| Oak Court Partners LLC | c/o Poag Shopping Centers LLC | 1770 Kirby Pkwy, Ste 215 | Memphis, TN 38138 | | First Class Mail |
| Oak Court Partners, LLC | 1770 Kirby Pkwy, Ste 215 | | Memphis, TN 38138 | | First Class Mail |
| Oak Park Mall | c/o CBL & Associates Management, Inc | 11149 W 95th St | Overland Park, KS 66214 | | First Class Mail |
| Oak Park Mall, LLC | c/o CBL & Associates Management, Inc | 11149 W 95th St | Overland Park, KS 66214 | | First Class Mail |
| Oak Point Partners, LLC | 5215 Old Orchard Road | Suite 1000 | P.O. Box 1033 | Skokie, IL 60077 | First Class Mail |
| Oak Ridge Mall LLC | 2049 Century Park E, 41st Fl | | Los Angeles, CA 90067 | | First Class Mail |
| Oakbrook Center | 100 Oakbrook Ctr | | Oak Brook, IL 60523 | | First Class Mail |
| Oakbrook Shopping Center, LLC | Oakbrook Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | First Class Mail |
| Oakbrook Shopping Center, LLC | Oakbrook Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Oakbrook Urban Venture, LP | Sds 12-2892 | P.O. Box 86 | Minneapolis, MN 55486-2892 | | First Class Mail |
| Oakland Mall | c/o Centecal Properties LLC | 412 W 14 Mile Rd | Troy, MI 48083 | | First Class Mail |
| Oaklyn Belcher | Address Redacted | | | | First Class Mail |
| Oakridge | 925 Blossom Hill Rd, Ste 2905 | | San Jose, CA 95123-1294 | | First Class Mail |
| Oakridge Mall | File Number 55714 | | Los Angeles, CA 90074-5714 | | First Class Mail |
| Oakridge Mall LLC | 2049 Century Park East | 41St Floor | Los Angeles, CA 90067 | | First Class Mail |
| Oaks Mall Gainesville LP | The Oaks Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Oakview Omaha Mall Realty Holding, LLC | 1010 Northern Blvd | | Great Neck, NY 11021 | | First Class Mail |
| Oakville Hydro | 861 Redwood Sq | | Oakville, ON L6K 3C7 | Canada | First Class Mail |
| Oakwood Center La | 197 Westbank Expy, Ste 33 | | Gretna, LA 70053 | | First Class Mail |
| Oakwood Hills Mall LLC | Oakwood Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Oakwood Mall | 4800 Golf Rd | | Eau Claire, WI 54701 | | First Class Mail |
| Oakwood Shopping Center LLC | Oakwood Center La | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Oakwood Shopping Center LLC | 197 Westbank Expressway | Suite 33 | Gretna, LA 70053 | | First Class Mail |
| Obe Insurance Corporation | Eleven Madison Avenue | 9Th Floor | New York, NY 10010 | | First Class Mail |
| Obi Graus | Address Redacted | | | | First Class Mail |
| Ocala Electric | 1805 NE 30th Ave, Bldg 400 | | Ocala, FL 34471 | | First Class Mail |
| Occupational Safety & Health Admin | aka OSHA | 2020 S Arlington Heights Rd | Ste 102 | Arlington Heights, IL 60005 | First Class Mail |
| Occupational Tax Administrator | P.O. Box 35008 | | Owensboro, KY 42302-9008 | | First Class Mail |
| Occupier, Inc | 175 Greenwich St, Fl 38 | | New York, NY 10007 | | First Class Mail |
| Occupier, Inc | 175 Greenwich St | | 38Th Floor | New York, NY 10017 | First Class Mail |
| Ocean Byford | Address Redacted | | | | First Class Mail |
| Ocean Hall | Address Redacted | | | | First Class Mail |
| Ocean Spray Cranberries, Inc. | One Ocean Spray Dr | | Lakeville Middleboro, MA 02349 | | First Class Mail |
| Ocean Webber | Address Redacted | | | | First Class Mail |
| Oconee County Treasurer | P.O. Box 718 | | W Union, SC 29696-0718 | | First Class Mail |
| Octavia Berning | Address Redacted | | | | First Class Mail |
| Octavia Carter | Address Redacted | | | | First Class Mail |
| Octavia Frazier | Address Redacted | | | | First Class Mail |
| Octavia Litts | Address Redacted | | | | First Class Mail |
| Octavia Mcwhite | Address Redacted | | | | First Class Mail |
| October Salajee | Address Redacted | | | | First Class Mail |
| October Hicks | Address Redacted | | | | First Class Mail |
| Odalys Santiago | Address Redacted | | | | First Class Mail |
| Odalys Nunez | Address Redacted | | | | First Class Mail |
| Odame Water | Address Redacted | | | | First Class Mail |
| Odin Anariti | Address Redacted | | | | First Class Mail |
| Odny Santiago | Address Redacted | | | | First Class Mail |
| Odyssey Gigante | Address Redacted | | | | First Class Mail |
| Oehha | Attn: Mike Guzsro, Fiscal Operations | Branch Chief Office Of Enviro | P.O. Box 4010 | Sacramento, CA 95812-4010 | First Class Mail |
| Oehha | 1001 I St | | California | Sacramento, CA 95814 | First Class Mail |
| Off the Record Collective, LLC | 201 Kingfisher Rd | | Levittown, NY 11756 | | First Class Mail |
| Office of Doris Maloy, Tax Collector - Leon County | Address Redacted | | | | First Class Mail |
| Office Of Experience | 121 S Wacker Drive | | Suite 3000 | Chicago, IL 60606 | First Class Mail |
| Office of Experience, LLC | 125 Wacker Dr, Ste 3000 | | Chicago, IL 60606 | | First Class Mail |
| Office of the Fayette | Attn: County Sheriff | P.O. Box 34148 | Lexington, KY 40588-4148 | | First Class Mail |
| Office of The Stanislaus | County Clerk | P.O. Box 1670 | 1021 I St, Ste 101 | Modesto, CA 95353 | First Class Mail |
| Office Two LP | 125 Liberty St 31 St Fl | | New York, NY 10281-1058 | | First Class Mail |
| Og & E | P.O. Box 321 | | Oklahoma City, OK 73101-0321 | | First Class Mail |
| Ogden City Corp | Business License | 2549 Washington Blvd, Ste 240 | Ogden, UT 84401-3102 | | First Class Mail |
| Ogden City Corp | Attn: Business License | 2549 Washington Blvd, Unit 240 | Ogden, UT 84401-3102 | | First Class Mail |
| Ogelvie | 175 Greenwich St | | New York, NY 10007 | | First Class Mail |
| Oglethorpe Mall | 7804 Abercorn St | | Savannah, GA 31406 | | First Class Mail |
| Oglethorpe Mall LLC | Oglethorpe Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Oglethorpe Mall LLC | 7804 Abercorn St | | Savannah, GA 31406 | | First Class Mail |
| Ogrcl LLC | 801 Center St Ne #172 | | Salem, OR 97301 | | First Class Mail |
| Ogtcl, LLC | 2280 Simmons St Nw | | Salem, OR 97304 | | First Class Mail |
| Ohio Casualty Insurance Company | 150 North Field Drive | | Suite 190 | Lake Forest, IL 60045 | First Class Mail |
| Ohio Dept of Taxation | P.O. Box 16561 | | Columbus, OH 43216-6561 | | First Class Mail |
| Ohio Dept of Taxation | P.O. Box 182215 | | Columbus, OH 43218 | | First Class Mail |
| Ohio Edison | c/o Firstenergy | P.O. Box 371422 | Pittsburgh, PA 15250-7422 | | First Class Mail |
| Ohio Gas Co | P.O. Box 528 | | Bryan, OH 43506-0528 | | First Class Mail |
| Ohio Secretary of State | Attn: Jon Husted | P.O. Box 670 | Columbus, OH 43216 | | First Class Mail |
| Ohio Valley Mall Co | 5177 Youngstown-Warren Rd | | Niles, OH 44446 | | First Class Mail |
| Ohio Valley Mall Company | 5177 Youngstown-Warren Rd | | Niles, OH 44484 | | First Class Mail |
| Okasu Nosi, Inc | 16853 Marmaduke Pl | | Encino, CA 91436 | | First Class Mail |
| Okaloosa County | Attn: Tax Collector | P.O. Box 9 | Shalimar, FL 32579 | | First Class Mail |
| Okaloosa County Tax Collector | P.O. Box 1390 | | Niceville, FL 32588 | | First Class Mail |
| OKC I Outlets LLC | c/o Singerman Real Estate LLC | 980 N Michigan Ave, Ste 1660 | Chicago, IL 60611 | | First Class Mail |
| Okc Outlets Iv, LLC | 980 N Michigan Ave, Ste 1660 | | Chicago, IL 60611 | | First Class Mail |
| Okoma Adams | Address Redacted | | | | First Class Mail |
| Okoro Dubose | Address Redacted | | | | First Class Mail |
| Oklahoma County Treasurer | P.O. Box 268875 | | Oklahoma City, OK 73126-8875 | | First Class Mail |
| Oklahoma Natural | 401 N Harvey | | P.O. Box 401 | Oklahoma City, OK 73101-0401 | First Class Mail |
| Oklahoma Secretary of State | 421 NW 13th, Ste 210 | | Oklahoma City, OK 73103 | | First Class Mail |
| Oklahoma Tax Commission | Business Tax Division | P.O. Box 26850 | Oklahoma City, OK 73126-0850 | | First Class Mail |
| Oklahoma Tax Commission | Taxpayer Assistance Div | P.O. Box 26920 | Oklahoma City, OK 73126-0920 | | First Class Mail |
| Oklahoma Tax Commission | P.O. Box 26930 | | Oklahoma City, OK 73126-0930 | | First Class Mail |
| Oksana Prescott | Address Redacted | | | | First Class Mail |
| Oktibbeha County | Attn: Tax Collector | 101 E Main St, Ste 103 | Fresno, MS 39759 | | First Class Mail |
| Oktibbeha County | Tax Collector | 101 E Main St, Ste 103 | Starkville, MS 39759 | | First Class Mail |
| Olane Hardy | Address Redacted | | | | First Class Mail |
| Old Hickory Mall Venture II, LLC | 2030 Hamilton Place Boulevard | | Cbl Center - Suite 500 | Chattanooga, TN 37421-6000 | First Class Mail |
| Old Hickory Mall Venture IIc | Cbl & Hamilton Pl Blvd, Ste 500 | | Chattanooga, TN 37421-6000 | | First Class Mail |
| Old Orchard Urban LP | Attn: Legal Dept | 11601 Wilshire Blvd, 11th Fl | Los Angeles, CA 90025 | | First Class Mail |
| Old Orchard Urban, Lp | P.O. Box 743657 | | Los Angeles, CA 90074-3657 | | First Class Mail |
| Olean Town Centre, LLC | 550 Latona Rd | | Bldg 6, Ste 501 | Rochester, NY 14626 | First Class Mail |
| Olga Fitzgerald | Address Redacted | | | | First Class Mail |
| Olga Ramos | Address Redacted | | | | First Class Mail |
| Olga Yanez | Address Redacted | | | | First Class Mail |
| Oli Addono | Address Redacted | | | | First Class Mail |
| Oli Boyd | Address Redacted | | | | First Class Mail |
| Oli Montoya | Address Redacted | | | | First Class Mail |
| Oliver Mora | Address Redacted | | | | First Class Mail |
| Oliver Nelson | Address Redacted | | | | First Class Mail |
| Oliver Northwood | Address Redacted | | | | First Class Mail |
| Oliver Snyder | Address Redacted | | | | First Class Mail |
| Olivia Albright | Address Redacted | | | | First Class Mail |
| Olivia Amodio | Address Redacted | | | | First Class Mail |
| Olivia Anderson | Address Redacted | | | | First Class Mail |
| Olivia Aranjo | Address Redacted | | | | First Class Mail |
| Olivia Auberigge | Address Redacted | | | | First Class Mail |
| Olivia Aumann | Address Redacted | | | | First Class Mail |
| Olivia Baggett | Address Redacted | | | | First Class Mail |
| Olivia Banks | Address Redacted | | | | First Class Mail |
| Olivia Bell | Address Redacted | | | | First Class Mail |
| Olivia Bell | Address Redacted | | | | First Class Mail |
| Olivia Benderman | Address Redacted | | | | First Class Mail |
| Olivia Bjoin | Address Redacted | | | | First Class Mail |
| Olivia Board | Address Redacted | | | | First Class Mail |
| Olivia Boria | Address Redacted | | | | First Class Mail |
| Olivia Breedlove | Address Redacted | | | | First Class Mail |
| Olivia Bruna | Address Redacted | | | | First Class Mail |
| Olivia Buie | Address Redacted | | | | First Class Mail |
| Olivia Bumgarner | Address Redacted | | | | First Class Mail |
| Olivia Campbell | Address Redacted | | | | First Class Mail |
| Olivia Carraway | Address Redacted | | | | First Class Mail |
| Olivia Castor | Address Redacted | | | | First Class Mail |
| Olivia Chapa | Address Redacted | | | | First Class Mail |
| Olivia Cherry | Address Redacted | | | | First Class Mail |
| Olivia Chisholm | Address Redacted | | | | First Class Mail |
| Olivia Coluccelli Cannon | Address Redacted | | | | First Class Mail |
| Olivia Costa | Address Redacted | | | | First Class Mail |
| Olivia Crochet | Address Redacted | | | | First Class Mail |
| Olivia Damacio | Address Redacted | | | | First Class Mail |
| Olivia Daniel | Address Redacted | | | | First Class Mail |
| Olivia Defilippe | Address Redacted | | | | First Class Mail |
| Olivia Delorenzo | Address Redacted | | | | First Class Mail |
| Olivia Dressler | Address Redacted | | | | First Class Mail |
| Olivia Dubravsky | Address Redacted | | | | First Class Mail |
| Olivia Dunham | Address Redacted | | | | First Class Mail |
| Olivia Eberhardt | Address Redacted | | | | First Class Mail |
| Olivia Edmondson | Address Redacted | | | | First Class Mail |
| Olivia Edmondson | Address Redacted | | | | First Class Mail |
| Olivia Evans | Address Redacted | | | | First Class Mail |
| Olivia Fisher | Address Redacted | | | | First Class Mail |
| Olivia Fugate | Address Redacted | | | | First Class Mail |
| Olivia Fussell | Address Redacted | | | | First Class Mail |
| Olivia Gardner | Address Redacted | | | | First Class Mail |
| Olivia Gheldon | Address Redacted | | | | First Class Mail |
| Olivia Gomez | Address Redacted | | | | First Class Mail |
| Olivia Goren | Address Redacted | | | | First Class Mail |
| Olivia Green | Address Redacted | | | | First Class Mail |
| Olivia Gwin | Address Redacted | | | | First Class Mail |
| Olivia Hall | Address Redacted | | | | First Class Mail |
| Olivia Hamlin | Address Redacted | | | | First Class Mail |
| Olivia Hebb | Address Redacted | | | | First Class Mail |
| Olivia Hicks | Address Redacted | | | | First Class Mail |
| Olivia Hoenig | Address Redacted | | | | First Class Mail |
| Olivia Hicks | Address Redacted | | | | First Class Mail |
| Olivia Hobson-Love | Address Redacted | | | | First Class Mail |
| Olivia Holbrook | Address Redacted | | | | First Class Mail |
| Olivia Holland | Address Redacted | | | | First Class Mail |
| Olivia Huber | Address Redacted | | | | First Class Mail |
| Olivia Iacoler | Address Redacted | | | | First Class Mail |
| Olivia Iaramillo | Address Redacted | | | | First Class Mail |
| Olivia Jasmewski | Address Redacted | | | | First Class Mail |
| Olivia Jenkins | Address Redacted | | | | First Class Mail |
| Olivia Johnson | Address Redacted | | | | First Class Mail |
| Olivia Jones | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Olivia Klug | Address Redacted | | | | First Class Mail |
| Olivia Lennihan | Address Redacted | | | | First Class Mail |
| Olivia Lowery | Address Redacted | | | | First Class Mail |
| Olivia Lowndes | Address Redacted | | | | First Class Mail |
| Olivia Luke | Address Redacted | | | | First Class Mail |
| Olivia Luna | Address Redacted | | | | First Class Mail |
| Olivia Mallett | Address Redacted | | | | First Class Mail |
| Olivia Marshall | Address Redacted | | | | First Class Mail |
| Olivia Mcguigan | Address Redacted | | | | First Class Mail |
| Olivia Mcguire | Address Redacted | | | | First Class Mail |
| Olivia Mcelhaim | Address Redacted | | | | First Class Mail |
| Olivia Millet | Address Redacted | | | | First Class Mail |
| Olivia Montemayor | Address Redacted | | | | First Class Mail |
| Olivia Moon | Address Redacted | | | | First Class Mail |
| Olivia Moore | Address Redacted | | | | First Class Mail |
| Olivia Morris | Address Redacted | | | | First Class Mail |
| Olivia Mumm | Address Redacted | | | | First Class Mail |
| Olivia Nelson | Address Redacted | | | | First Class Mail |
| Olivia Newman | Address Redacted | | | | First Class Mail |
| Olivia Norman | Address Redacted | | | | First Class Mail |
| Olivia Overman | Address Redacted | | | | First Class Mail |
| Olivia Page | Address Redacted | | | | First Class Mail |
| Olivia Pawlowski | Address Redacted | | | | First Class Mail |
| Olivia Pickett | Address Redacted | | | | First Class Mail |
| Olivia Pryor | Address Redacted | | | | First Class Mail |
| Olivia Ramirez | Address Redacted | | | | First Class Mail |
| Olivia Riley | Address Redacted | | | | First Class Mail |
| Olivia Riofrio | Address Redacted | | | | First Class Mail |
| Olivia Rogers | Address Redacted | | | | First Class Mail |
| Olivia Ryan | Address Redacted | | | | First Class Mail |
| Olivia Santoro | Address Redacted | | | | First Class Mail |
| Olivia Schwellhorn | Address Redacted | | | | First Class Mail |
| Olivia Scholl | Address Redacted | | | | First Class Mail |
| Olivia Schroeder | Address Redacted | | | | First Class Mail |
| Olivia Shaffer | Address Redacted | | | | First Class Mail |
| Olivia Silva | Address Redacted | | | | First Class Mail |
| Olivia Singletary | Address Redacted | | | | First Class Mail |
| Olivia Smith | Address Redacted | | | | First Class Mail |
| Olivia Spurley | Address Redacted | | | | First Class Mail |
| Olivia Starke | Address Redacted | | | | First Class Mail |
| Olivia Stephens | Address Redacted | | | | First Class Mail |
| Olivia Strube | Address Redacted | | | | First Class Mail |
| Olivia Tatum | Address Redacted | | | | First Class Mail |
| Olivia Taylor | Address Redacted | | | | First Class Mail |
| Olivia Taylor | Address Redacted | | | | First Class Mail |
| Olivia Teves | Address Redacted | | | | First Class Mail |
| Olivia Tong | Address Redacted | | | | First Class Mail |
| Olivia Vite | Address Redacted | | | | First Class Mail |
| Olivia Viteri | Address Redacted | | | | First Class Mail |
| Olivia Wagoner | Address Redacted | | | | First Class Mail |
| Olivia Ward | Address Redacted | | | | First Class Mail |
| Olivia Watson | Address Redacted | | | | First Class Mail |
| Olivia Wilson | Address Redacted | | | | First Class Mail |
| Olivia Woodly | Address Redacted | | | | First Class Mail |
| Olivia Wright | Address Redacted | | | | First Class Mail |
| Olivia Wynne | Address Redacted | | | | First Class Mail |
| Oli Aushowi | Address Redacted | | | | First Class Mail |
| Olke Bugg | Address Redacted | | | | First Class Mail |
| Olke Kelly | Address Redacted | | | | First Class Mail |
| Olke Vessell | Address Redacted | | | | First Class Mail |
| Olly Barnett | Address Redacted | | | | First Class Mail |
| Olly Strong | Address Redacted | | | | First Class Mail |
| Om | 31800 Solon Rd | Solon, OH 44139-3509 | | | First Class Mail |
| Om | 1 London Bridge | London, SE1 9BG | United Kingdom | | First Class Mail |
| Olympic Charleston Svcs | Address Redacted | | | | First Class Mail |
| Olympic Compactor | 89 Village Pky Way | Fountain Hills, AZ 85269-9910 | | | First Class Mail |
| Olympic Compactor Rental-H | 13463 Oak Hollow | Cypress, TX 77429 | | | First Class Mail |
| Olympic Compactor Rental, Inc | c/o Brock Enterprises | 225 O'Neil Blvd | P.O. Box 511 | Attleboro, MA 02703 | First Class Mail |
| Olympic Iv Mall Svcs | P.O. Box 96183 | Las Vegas, NV 89193 | | | First Class Mail |
| Olympic Robinson Svcs | P.O. Box 800336 | Houston, TX 77280-0336 | | | First Class Mail |
| Olympic Svc | P.O. Box 55287 | Houston, TX 77255-5287 | | | First Class Mail |
| Olympic Stonecrest Svcs | P.O. Box 19930 | Fountain Hills, AZ 85269-9930 | | | First Class Mail |
| Olympic Svcs | P.O. Box 800336 | Houston, TX 77280-0336 | | | First Class Mail |
| Omaha Mid-Realty Holding, LLC | 1909 Tyler St, Ste 403 | Hollywood, FL 33020 | | | First Class Mail |
| Omaha Outlets LLC | 21209 Nebraska Crossing Dr, Ste C-100 | Gretna, NE 68028 | | | First Class Mail |
| Omaha Outlets, LLC | c/o Investors Realty, Inc | 11301 Davenport St | Red Bluff, NE 68154 | | First Class Mail |
| Omaha Outlets, LLC | 12500 "I" St | Ste 160 | Omaha, NE 68137 | | First Class Mail |
| Omaha Public Power | 1919 Aksarben Dr | Omaha, NE 68106 | | | First Class Mail |
| Omar Gutierrez | Address Redacted | | | | First Class Mail |
| Omar Rodriguez | Address Redacted | | | | First Class Mail |
| Omarro May | Address Redacted | | | | First Class Mail |
| Omasan Ipwene | Address Redacted | | | | First Class Mail |
| Omotunya Apgdawa | Address Redacted | | | | First Class Mail |
| Omwayo Montalvo | Address Redacted | | | | First Class Mail |
| Omo'S | Address Redacted | | | | First Class Mail |
| Omni Agent Solutions, Inc | 2400 West Central Road | Hoffman Estates, IL 60192 | | | First Class Mail |
| Omnia Partners, Private Sector, etc. | 5001 Aspen Grove Drive | Suite 600 | Franklin, TN 37067 | | First Class Mail |
| Onaney Cruz | Address Redacted | | | | First Class Mail |
| Onch Movement, LLC | 16063 Sierra Pass Way | Hacienda Heights, CA 91745 | | | First Class Mail |
| One For Fun (Hongda) | 3-5 Cumbuslang Way | Gateway Office Park | Glasgow, G32 8ND | United Kingdom | First Class Mail |
| One For Fun Ltd | 3-5 Cumbuslang Way | Gateway Office Park | Cambuslang | Glasgow | First Class Mail |
| One For Fun(Hongda) | 3-5 Cumbuslang Way | Gateway Office Park | Cambuslang | Glasgow | First Class Mail |
| One For Fun, Ltd | 35 Cambuslang Way | Cambuslang, G32 8ND | United Kingdom | | First Class Mail |
| One Services Staffing, LLC | 8204 Elmbrook Dr, Ste 270 | Dallas, TX 75247 | | | First Class Mail |
| One Source | 600 Round Rock W Dr, Ste 401 | Round Rock, TX 78681 | | | First Class Mail |
| Onesti Henderson | Address Redacted | | | | First Class Mail |
| Onetrust LLC | 1200 Abernathy Rd Ne | Bldg 600 | Atlanta, GA 30328 | | First Class Mail |
| Oni Brame | Address Redacted | | | | First Class Mail |
| Oneca Prush | Address Redacted | | | | First Class Mail |
| Onna Anderson | Address Redacted | | | | First Class Mail |
| Onna Tyler | Address Redacted | | | | First Class Mail |
| Onowaigh Shutts | Address Redacted | | | | First Class Mail |
| Onni Burbank Town Center LLC | Address Redacted | | | | First Class Mail |
| Onni Burbank Town Center, LLC | 5055 N 32nd St, Ste 200 | Phoenix, AZ 85018 | Los Angeles, CA 90015 | | First Class Mail |
| Onni Properties LLC | 5055 N 32nd St, Ste 200 | Phoenix, AZ 85018 | | | First Class Mail |
| Onslow County Tax Collector | 234 Nw Corridor Blvd | Jacksonville, NC 28540-5309 | | | First Class Mail |
| Ontario Mall LLC | 6781 Hellyard Pl Rd | Colma, OH 45822 | | | First Class Mail |
| Ontario Mall, LLC | Richland Mall | 1639 Cranberry Rd | St Henry, OH 45883 | | First Class Mail |
| Ontario Mills LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Ontario Mills LP | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Ontario Mills, Lp | Ontario Mills | P.O Box 398844 | Atlanta, GA 30384-8844 | | First Class Mail |
| Ontario Refrigeration Svcs, Inc | 6286 Montessouri St | Las Vegas, NV 89113 | | | First Class Mail |
| Onward Technologies | 233 N Michigan Ave | Suite 2701 | Chicago, IL 60601 | | First Class Mail |
| Onx Enterprise Solutions Ltd | 20 Toronto St | Suite 800 | Toronto, ON M5C 2B8 | Canada | First Class Mail |
| Onycha Vandermeer | Address Redacted | | | | First Class Mail |
| Onye Edwards | Address Redacted | | | | First Class Mail |
| Onyx Industries Inc | 1227 23d" St | Harbor City, CA 90710 | | | First Class Mail |
| Onyx Kemp | Address Redacted | | | | First Class Mail |
| Op It Egf Promenade Retail Lp | 500 W 5Th St, Suite 700 | Austin, TX 78701 | | | First Class Mail |
| Opal Kandle | Address Redacted | | | | First Class Mail |
| Operadora Izpapalo, S.A.P.I. De C.V. | Calle Diez No.11 | Col San Pedro De Los Pinos | Benito Juárez | Mexico City, 01180 | Mexico |
| Operadora Izpapalo, SAPI De CV | Calle Diez No.11 | Col San Pedro De Los Pinos | Benito Juarez, Ciudad De México 01180 | Mexico | First Class Mail |
| Opex Cre Management LLC, As Receiver | 12110 Ellington Ct | Cincinnati, OH 45249 | | | First Class Mail |
| Opex Cre Management, LLC | 12110 Ellington Ct | Cincinnati, OH 45249 | | | First Class Mail |
| Ophelia Lee | Address Redacted | | | | First Class Mail |
| Ophelia Lungran | Address Redacted | | | | First Class Mail |
| Ophelia Zebrush | Address Redacted | | | | First Class Mail |
| Opry Mills Mall LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Opry Mills Mall LP | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Opry Mills Mall, Lp | P.O. Box 402242 | Atlanta, GA 30384-2242 | | | First Class Mail |
| Optimum | 1 Court Sq W | Long Island City, NY 11101 | | | First Class Mail |
| Optiv Security Inc - Thrite | 1144 15Th St | Suite 2900 | Denver, CO 80202 | | First Class Mail |
| Optiv Security Inc - Thrite | 1144 15th St, Ste 2900 | Denver, CO 80202 | P.O. Box 561618 | Denver, CO 80202 | First Class Mail |
| Optiv Security Inc | 1144 15Th St | Denver, CO 80202 | P.O. Box 561618 | Denver, CO 80202 | First Class Mail |
| Ora Barton | Address Redacted | | | | First Class Mail |
| Ora Narcisse | Address Redacted | | | | First Class Mail |
| Oracle | 500 Oracle Parkway | Redwood City, CA 94065 | | | First Class Mail |
| Oracle Americas, Inc | 500 Oracle Parkway | Redwood Shores, CA 94065 | | | First Class Mail |
| Oracle Corporation Uk Ltd | Oracle Parkway | Houghton Regis | Dunstable, TX LU5 1YG | United Kingdom | First Class Mail |
| Oracle Financials | 2300 Cloud Way | Austin, TX 78741 | | | First Class Mail |
| Oracle Retail (Xstore Orca) | 500 Oracle Pkwy | Redwood Shores, CA 94065 | | | First Class Mail |
| Oralia Cruz | Address Redacted | | | | First Class Mail |
| Orange & Bockland | 390 W Rte 59 | Spring Valley, NY 10977 | | | First Class Mail |
| Orange Bunny | 1657 E Cedar Ave | Fresno, CA 93725 | | | First Class Mail |
| Orange City Mills LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Orange City Mills LP | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Orange County | Attn: Treasurer | 300 E Chapman | P.O. Box 1332X | Orange, CA 92856-8124 | First Class Mail |
| Orange County | Attn: Tax Collector | P.O. Box 545100 | Orlando, FL 32854-5100 | | First Class Mail |
| Orange County | Attn: Treasurer-Tax Collector | P.O. Box 1438 | Santa Ana, CA 92702-1438 | | First Class Mail |
| Orange County | Tax Office | P.O. Box 1568 | Orange, TX 77631-1568 | | First Class Mail |
| Orange County Clerk-Recorder | Dept County Administration South | 601 N Ross St | Santa Ana, CA 92701 | | First Class Mail |
| Orange County Tax Collector | P.O. Box 545100 | Charlotte, NC 28258-0235 | | | First Class Mail |
| Orange Park Mall LLC | P.O. Box 715171 | Columbus, OH 43271 | | | First Class Mail |
| Orange Park Mall LLC | 2233 Gladeo Road, Suite 324A | Boca Raton, FL 33431 | | | First Class Mail |
| Orange Park Mall, LLC | Mp Orange Reit, LLC | 180 E Broad St, 21st Fl | Columbus, OH 43215 | | First Class Mail |
| Orangeburg County Treasurer | P.O. Box 9000 | Orangeburg, SC 29116-9000 | | | First Class Mail |
| Oregon Dept of Revenue | P.O. Box 14780 | Salem, OR 97309-0469 | | | First Class Mail |
| Oregon Dept of State Lands | Attn: Carolyn Harris | Unclaimed Property | 775 Summer St NE, Ste 100 | Salem, OR 97301 | First Class Mail |
| Oregon Secretary of State | 255 Capitol St Ne, Ste 151 | Salem, OR 97310-1327 | | | First Class Mail |
| Oretha Hanley | Address Redacted | | | | First Class Mail |
| Orf 4 Watervale LLC | c/o Pinnacle Leasing & Management LLC | 11770 Haynes Bridge Rd, Ste 205-542 | Alpharetta, GA 30009 | | First Class Mail |
| Orf 4 Watervale, LLC | c/o Pinnacle Leasing And Management LLC | 11770 Haynes Bridge Rd, Ste 205-542 | Alpharetta, GA 30009 | | First Class Mail |
| Orf X Waterside, LLC | 5865 N Point Pkwy, Ste 350 | Alpharetta, GA 30022 | | | First Class Mail |
| Ori Brown | Address Redacted | | | | First Class Mail |
| Oriana Barriga | Address Redacted | | | | First Class Mail |
| Oriana Marquez | Address Redacted | | | | First Class Mail |
| Oriel Sanders | Address Redacted | | | | First Class Mail |
| Original Additives (Bp) Ltd | 150 Ft Charter Bldg | Charter Pl | Middlesex, UB9 1JG | United Kingdom | First Class Mail |
| Orion Anderson | Address Redacted | | | | First Class Mail |
| Orion Horsch | Address Redacted | | | | First Class Mail |
| Orion Scott | Address Redacted | | | | First Class Mail |
| Orit Tepper | Address Redacted | | | | First Class Mail |
| Oriyah Moja | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Orkin | 8004 Reeder | Lenexa, KS 66214 | | | First Class Mail |
| Orkin, LLC | P.O. Box 32157 | Knoxville, TN 37930-2157 | | | First Class Mail |
| Orland Park | Attn: Utilities Div. | 14700 S Ravinia Ave | Orland Park, IL 60462 | | First Class Mail |
| Orland Park, Village Of | 14700 Ravinia Ave | Orland Park, IL 60462 | | | First Class Mail |
| Orland, Lp | 3330 Payysphere Circle | Chicago, IL 60674 | | | First Class Mail |
| Orland, Lp | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Orland, LP | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Orlando Outlet Owner, LLC | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Orlando Outlet Owner, LLC | Attn: Office of The General Counsel | 217 E Redwood St, 20th Floor | Baltimore, MD 21202 | | First Class Mail |
| Orlando Utilities | P.O. Box 3193 | Orlando, FL 32802 | | | First Class Mail |
| Orlando Vineland Pm Lp | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Orlandoutilities | P.O. Box 3193 | Orlando, FL 32802 | | | First Class Mail |
| Ortiz Corporation | 15 W 34Th St | 7Th Floor | Ny, NY 10001 | | First Class Mail |
| Orquidia Perez | Address Redacted | | | | First Class Mail |
| Orr Enterprises Of Srq LLC | 4440 Fruitville Road | Sarasota, FL 34234 | | | First Class Mail |
| Orreanna Townsend | Address Redacted | | | | First Class Mail |
| Osa Cates | Address Redacted | | | | First Class Mail |
| Osban Gomora | Address Redacted | | | | First Class Mail |
| Osceola County Tax Collector | P.O. Box 422105 | Kissimmee, FL 34742-2105 | | | First Class Mail |
| Oshana Mitchell | Address Redacted | | | | First Class Mail |
| Oshawa Puc | 100 Simcoe St S | Oshawa, ON L1H 7M7 | Canada | | First Class Mail |
| Osheionnah Boyce | Address Redacted | | | | First Class Mail |
| Oshkosh | Attn: Water/Utility | 215 Church Ave | P.O. Box 1130 | Oshkosh, WI 54903-1130 | First Class Mail |
| Oshkosh City Treasurer | P.O. Box 1130 | Oshkosh, WI 54903-1130 | | | First Class Mail |
| Osiris Lagos | Address Redacted | | | | First Class Mail |
| Ostry Mejor | Address Redacted | | | | First Class Mail |
| Osvaldo Isidor | Address Redacted | | | | First Class Mail |
| Ot Technology Inc | 1200 Abernathy Rd NE, Bldg 600 | Atlanta, GA 30328 | | | First Class Mail |
| Otay Ranch Town Center | 2015 Birch Rd, Ste 500 | Chula Vista, CA 91915 | | | First Class Mail |
| Otc Logal, LLC | 2501 Sw 160 Ave, Ste 250 | Miramar, FL 33027 | | | First Class Mail |
| Otter Tail Power | 215 S Cascade St | Fergus Falls, MN 56537 | | | First Class Mail |
| Ouachita Parish | Clerk of Court | P.O. Box 1862 | Monroe, LA 71201 | | First Class Mail |
| Ouachita Parish Tax Collector | 300 St John St, Rm 102 | Monroe, LA 71201 | | | First Class Mail |
| Outlet Mall of Savannah, LLC | 1000 Hwy, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Outlets At Traverse | Mountain, LLC | 4100 Macarthur Blvd, Ste 100 | Newport Beach, CA 92660 | | First Class Mail |
| Outlets At Westgate LLC | Attn: Legal Dept | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | First Class Mail |
| Ovative | 729 Washington Ave N, Ste 1000 | Minneapolis, MN 55401 | | | First Class Mail |
| Ovative Group LLC | 729 Washington Ave N | Suite 1000 | Minneapolis, MN 55401 | | First Class Mail |
| Ovative Group, LLC | 729 Washington Ave N, Ste 1000 | Minneapolis, MN 55401 | | | First Class Mail |
| Ovative Grp, LLC | 729 Washington Ave N, Ste 1000 | Minneapolis, MN 55401 | | | First Class Mail |
| Overseas Publishers | Representatives, Inc | 14 Long Meadow Rd | Commack, NY 11725 | | First Class Mail |
| Oviedo City Of | Bldg Dept | 400 Alexandria Blvd | Oviedo, FL 32765 | | First Class Mail |
| Oviedo Mall Holding LLC | c/o Urban Retail Properties LLC | Attn: Property Manager, Oviedo Mall | 1700 Oviedo Mall Blvd | Oviedo, FL 32765-7460 | First Class Mail |
| Oviedo Mall Holding, LLC | 1700 Oviedo Mall Blvd | Management Office | Oviedo, FL 32765 | | First Class Mail |
| Oxford City Of | Attn: Pat Haynes | P.O. Box 3383 | Oxford, AL 36203 | | First Class Mail |
| Oxford Mall, LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | | First Class Mail |
| Oxford Mall, LLC | c/o Hull Property Group LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | First Class Mail |
| Oxford South Park Mall, LLC | 124 Johnson Ferry Rd | Atlanta, GA 30328 | | | First Class Mail |
| Oxford Waterworks | 600 Barry St | Oxford, AL 36203 | | | First Class Mail |
| Oxfordwaterworks | 600 Barry St | Oxford, AL 36203 | | | First Class Mail |
| Oyai Watson | Address Redacted | | | | First Class Mail |
| Oyuky Duran | Address Redacted | | | | First Class Mail |
| Ozarks Electric | 641 W Wedington Dr | Fayetteville, AR 72704 | | | First Class Mail |
| Ozr Marketing, LLC | 2043 Demaya Rd | Del Mar, CA 92014 | | | First Class Mail |
| Ozr Marketing, LLC | 2043 Demaya Road | Del Mar, CA 92014 | | | First Class Mail |
| Pa American | 800 W Hershyspark Dr | Hershey, PA 17033 | | | First Class Mail |
| Pa Dept of Revenue | Po Sept of Revenue | P.O. Box 280404 | Harrisburg, PA 17128-0905 | | First Class Mail |
| Pablo Sanchez | Address Redacted | | | | First Class Mail |
| Pachulski Stang Ziehl And | Jones LLP | 10100 Santa Monica Blvd, Ste 1300 | Fresno, CA 90067 | | First Class Mail |
| Pacific Bridgewater Management Pr, LLC | c/o Bridgewater Commons | 400 Commons Way, Ste 100 | Bridgewater, NJ 08807 | | First Class Mail |
| Pacific Bridgewater Management Pr, LLC | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550N | Los Angeles, CA 90067 | | First Class Mail |
| Pacific Carmel Mountain Holdings Lp | c/o American Assets Trust Mgmt Llc | 3420 Carmel Mountain Rd, Suite 100 | San Diego, CA 92121 | | First Class Mail |
| Pacific Carmel Mt Holdings LP | c/o American Assets Trust Management LLC | 3420 Carmel Mtn Rd, Ste 100 | San Diego, CA 92121 | | First Class Mail |
| Pacific Castle Rancho LLC | 2601 Main St #900 | Irvine, CA 92614 | | | First Class Mail |
| Pacific Castle Rancho, LLC | Pacific Castle Fund I, Lp | 2601 Main St, Ste 900 | Irvine, CA 92614 | | First Class Mail |
| Pacific Champaign Management LLC | c/o Champaign Centre | 60 Smithfield Blvd, Ste 6R | Plattsburgh, NY 12901 | | First Class Mail |
| Pacific Champaign Management LLC | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550N | Los Angeles, CA 90067 | | First Class Mail |
| Pacific Cvm Management, LLC | c/o Crabtree Valley Mall | 4325 Glenwood Ave | Raleigh, NC 27612 | | First Class Mail |
| Pacific Cvm Management, LLC | c/o Pacific Retail Capital Partners | 100 N Pacific Coast Hwy, Ste 1925 | El Segundo, CA 90245 | | First Class Mail |
| Pacific Palm Desert Management Pr LLC | c/o The Shops At Palm Desert | 72-840 Hwy 111, Ste 166 | Palm Desert, CA 92260 | | First Class Mail |
| Pacific Palm Desert Management Pr LLC | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550N | Los Angeles, CA 90067 | | First Class Mail |
| Pacific Piercing Supply | 521 W Rosecrans Ave | Gardena, CA 90248 | | | First Class Mail |
| Pacific Power | P.O. Box 26000 | Portland, OR 97256-0001 | | | First Class Mail |
| Pacific Premier Retail Trust, LLC | Pjr Washington Square, LLC | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | First Class Mail |
| Pacific Premier Retail Trust, LLC | Pjr Washington Sq, LLC | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | First Class Mail |
| Paddock Mall LLC | c/o WPG | 4900 E Dublin-Granville Rd, 4th Fl | Columbus, OH 43081 | | First Class Mail |
| Paddock Mall, LLC | Wp Centers Rest &, LLC | 4900 E Dublin Granville Rd | Columbus, OH 43081 | | First Class Mail |
| Paducah Water | 1800 N 8th St | Paducah, KY 42001-1752 | | | First Class Mail |
| Paessler Ag | Thurn Und Taxis Str 14 | Nuremberg, 90411 | Germany | | First Class Mail |
| Page Mccabe | Address Redacted | | | | First Class Mail |
| Page Patterson | Address Redacted | | | | First Class Mail |
| Page Anderson | Address Redacted | | | | First Class Mail |
| Page Bennard | Address Redacted | | | | First Class Mail |
| Page Brennan | Address Redacted | | | | First Class Mail |
| Page Cane | Address Redacted | | | | First Class Mail |
| Page Coleman | Address Redacted | | | | First Class Mail |
| Page Corn | Address Redacted | | | | First Class Mail |
| Page Danzes | Address Redacted | | | | First Class Mail |
| Page Davis | Address Redacted | | | | First Class Mail |
| Page Diehl | Address Redacted | | | | First Class Mail |
| Page Fredy | Address Redacted | | | | First Class Mail |
| Page Fuller | Address Redacted | | | | First Class Mail |
| Page Gardner | Address Redacted | | | | First Class Mail |
| Page Gil | Address Redacted | | | | First Class Mail |
| Page Gipson | Address Redacted | | | | First Class Mail |
| Page Gould | Address Redacted | | | | First Class Mail |
| Page Gregory | Address Redacted | | | | First Class Mail |
| Page Hall | Address Redacted | | | | First Class Mail |
| Page Hayes | Address Redacted | | | | First Class Mail |
| Page Haynes | Address Redacted | | | | First Class Mail |
| Page Hesse | Address Redacted | | | | First Class Mail |
| Page Janowicz | Address Redacted | | | | First Class Mail |
| Page Jones | Address Redacted | | | | First Class Mail |
| Page Jones | Address Redacted | | | | First Class Mail |
| Page Keller | Address Redacted | | | | First Class Mail |
| Page Lay | Address Redacted | | | | First Class Mail |
| Page Lindsay | Address Redacted | | | | First Class Mail |
| Page Lowhan | Address Redacted | | | | First Class Mail |
| Page Lippman | Address Redacted | | | | First Class Mail |
| Page Lytle | Address Redacted | | | | First Class Mail |
| Page Marcena | Address Redacted | | | | First Class Mail |
| Page Markham | Address Redacted | | | | First Class Mail |
| Page Matthews | Address Redacted | | | | First Class Mail |
| Page Mcmanigal | Address Redacted | | | | First Class Mail |
| Page Mcrichie | Address Redacted | | | | First Class Mail |
| Page Moore | Address Redacted | | | | First Class Mail |
| Page Orrick | Address Redacted | | | | First Class Mail |
| Page Penn | Address Redacted | | | | First Class Mail |
| Page Petri | Address Redacted | | | | First Class Mail |
| Page Reilly | Address Redacted | | | | First Class Mail |
| Page Richardson | Address Redacted | | | | First Class Mail |
| Page Roberts | Address Redacted | | | | First Class Mail |
| Page Routh | Address Redacted | | | | First Class Mail |
| Page Salusky | Address Redacted | | | | First Class Mail |
| Page Schexnaider | Address Redacted | | | | First Class Mail |
| Page Session | Address Redacted | | | | First Class Mail |
| Page Shaw | Address Redacted | | | | First Class Mail |
| Page Stachura | Address Redacted | | | | First Class Mail |
| Page Stamps | Address Redacted | | | | First Class Mail |
| Page Truax | Address Redacted | | | | First Class Mail |
| Page Turner | Address Redacted | | | | First Class Mail |
| Page Watburn | Address Redacted | | | | First Class Mail |
| Page Waters | Address Redacted | | | | First Class Mail |
| Paige Pawn | Address Redacted | | | | First Class Mail |
| Paisley Selfried | Address Redacted | | | | First Class Mail |
| Paiton Echtinaw | Address Redacted | | | | First Class Mail |
| Paittem Cyprot | Address Redacted | | | | First Class Mail |
| Paityn Luciano-Garcia | Address Redacted | | | | First Class Mail |
| Paityn Vance | Address Redacted | | | | First Class Mail |
| Paize Haynes | Address Redacted | | | | First Class Mail |
| Palace Properties, LLC | c/o Stirling Properties, As Agent | 109 Northpark Blvd, Ste 300 | Covington, LA 70433 | | First Class Mail |
| Palasha Malhotra | Address Redacted | | | | First Class Mail |
| Paliavi Telang | Address Redacted | | | | First Class Mail |
| Palm Beach County | Attn: Tax Collector | P.O. Box 3353 | W Palm Beach, FL 33402-3353 | | First Class Mail |
| Palm Beach Gardens/City Of | 10500 N Military Trail | Palm Beach Gardens, FL 33410 | | | First Class Mail |
| Palm Beach Outlets I, LLC | c/o Corson Partners | 230 Park Ave, 12th Fl | Ssrss, NY 10169 | | First Class Mail |
| Palm Beach Outlets I, LLC | 1000 Northside Avenue, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Palm Desert Pacific Owner LLC | c/o Pacific Retail Capital Partners | 2029 Century Park East, Ste 1550N | Los Angeles, CA 90067 | | First Class Mail |
| Palmer | 30 Reservoir St | Palmer, MA 01069 | | | First Class Mail |
| Palmer Park, Lp | 6901 Security Blvd | Baltimore, MD 21244 | | | First Class Mail |
| Palmer, Reifler & Associates, P.A. | 1900 Summit Tower Blvd, Ste 820 | Orlando, FL 32810 | | | First Class Mail |
| Palmetto Electric | 4063 Grays Hwy | Ridgeland, SC 29936 | | | First Class Mail |
| Palmetto Utility | Attn: Utility Billing | 516 8th Ave W | Palmetto, FL 34221 | | First Class Mail |
| Palmettoelectric | 4063 Grays Hwy | Ridgeland, SC 29936 | | | First Class Mail |
| Palmettoutility | Attn: Utility Billing | 516 8th Ave W | Palmetto, FL 34221 | | First Class Mail |
| Palms Center Town Center | c/o CMR | 1530 East Expy, Ste B3 | Mcallen, TX 78501 | | First Class Mail |
| Palms Crossing Town Center, LLC | Arbor Walk Palms | Crossing Rent, Llc | 4900 E Dublin Granville Rd | Columbus, OH 43081 | First Class Mail |
| Palo Pinto County Tax Office | Attn: Tax Assessor-Collector | P.O. Box 160 | Palo Pinto, TX 76484 | | First Class Mail |
| Paloma Jernigan | Address Redacted | | | | First Class Mail |
| Paloma Morales | Address Redacted | | | | First Class Mail |
| Paloma Reyes | Address Redacted | | | | First Class Mail |
| Paloma Salcedo | Address Redacted | | | | First Class Mail |
| Paloma Sanchez | Address Redacted | | | | First Class Mail |
| Paloma Tinoco | Address Redacted | | | | First Class Mail |
| Paloma Vazquez | Address Redacted | | | | First Class Mail |
| Palouse Mall, LLC | P.O. Box 2158 | Spokane, WA 99210 | | | First Class Mail |
| Pam Assum | Address Redacted | | | | First Class Mail |
| Pam Byrkulaga | Address Redacted | | | | First Class Mail |
| Pam Owen | Address Redacted | | | | First Class Mail |
| Pamela Aceves | Address Redacted | | | | First Class Mail |
| Pamela Bishop | Address Redacted | | | | First Class Mail |
| Pamela Bradley | Address Redacted | | | | First Class Mail |
| Pamela Brown | Address Redacted | | | | First Class Mail |
| Pamela Chadwick | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Pamela Chavez | Address Redacted | | | | | First Class Mail |
| Pamela Coleman-Hill | Address Redacted | | | | | First Class Mail |
| Pamela Cooke | Address Redacted | | | | | First Class Mail |
| Pamela Dalton | Address Redacted | | | | | First Class Mail |
| Pamela Fazzetta | Address Redacted | | | | | First Class Mail |
| Pamela Galindo | Address Redacted | | | | | First Class Mail |
| Pamela George | Address Redacted | | | | | First Class Mail |
| Pamela Gonzalez | Address Redacted | | | | | First Class Mail |
| Pamela Grice | Address Redacted | | | | | First Class Mail |
| Pamela Hall | Address Redacted | | | | | First Class Mail |
| Pamela Harshman | Address Redacted | | | | | First Class Mail |
| Pamela Jones | Address Redacted | | | | | First Class Mail |
| Pamela Matthews | Address Redacted | | | | | First Class Mail |
| Pamela Mendinghall | Address Redacted | | | | | First Class Mail |
| Pamela Mozingo | Address Redacted | | | | | First Class Mail |
| Pamela Powers | Address Redacted | | | | | First Class Mail |
| Pamela Ramirez | Address Redacted | | | | | First Class Mail |
| Pamela Slaughter | Address Redacted | | | | | First Class Mail |
| Pamela Spells | Address Redacted | | | | | First Class Mail |
| Pamela Stafford | Address Redacted | | | | | First Class Mail |
| Pamela Stephens | Address Redacted | | | | | First Class Mail |
| Pamela Urrutia Sanchez | Address Redacted | | | | | First Class Mail |
| Pamela Verney | Address Redacted | | | | | First Class Mail |
| Pamela Wells | Address Redacted | | | | | First Class Mail |
| Pamela Williams | Address Redacted | | | | | First Class Mail |
| Pamela Windom | Address Redacted | | | | | First Class Mail |
| Pamgi Smith | Address Redacted | | | | | First Class Mail |
| Pan Oceanic (Shanghai) | 4B W 37th St, 18th Fl | New York, NY 10018 | | | | First Class Mail |
| Pan Oceanic Eyewear | 4B W 37th St, 18th Fl | New York, NY 10018 | | | | First Class Mail |
| Panda Hernandez | Address Redacted | | | | | First Class Mail |
| Pandora Savoie | Address Redacted | | | | | First Class Mail |
| Pang Xiong | Address Redacted | | | | | First Class Mail |
| Pantone Connect (Tlid Covered By It) | 590 Commerce Blvd | Carlstadt, NJ 07072 | | | | First Class Mail |
| Pantone Swatches & Pantone Books | 590 Commerce Boulevard | Carlstadt, NJ 07072 | | | | First Class Mail |
| Pantone Swatches & Pantone Books | 590 Commerce Blvd | Carlstadt, NJ 07072 | | | | First Class Mail |
| Pantone, LLC | 590 Commerce Boulevard | Carlstadt | New Jersey, NJ 07072 | | | First Class Mail |
| Paola Arellano | Address Redacted | | | | | First Class Mail |
| Paola Ascarruns | Address Redacted | | | | | First Class Mail |
| Paola Berdat | Address Redacted | | | | | First Class Mail |
| Paola Cate | Address Redacted | | | | | First Class Mail |
| Paola Flores | Address Redacted | | | | | First Class Mail |
| Paola Martinez | Address Redacted | | | | | First Class Mail |
| Paola Moreno | Address Redacted | | | | | First Class Mail |
| Paola Negron | Address Redacted | | | | | First Class Mail |
| Paola Rivera | Address Redacted | | | | | First Class Mail |
| Paola Rodriguez | Address Redacted | | | | | First Class Mail |
| Paola Vellesi | Address Redacted | | | | | First Class Mail |
| Papgas Laguna Niz 2, LP | 555 University Ave, Ste 200 | Sacramento, CA 95825 | | | | First Class Mail |
| Papgas Laguna Niz 2 L.P | 1900 Main St | 5Th Floor | Irvine, CA 92614-7321 | | | First Class Mail |
| Paradise Hamilton | Address Redacted | | | | | First Class Mail |
| Paradise Khanmalek | Address Redacted | | | | | First Class Mail |
| Paradise Lane | Address Redacted | | | | | First Class Mail |
| Paradise, Inc | 6330 E Thomas Rd, Ste 200 | Scottsdale, AZ 85151 | | | | First Class Mail |
| Paradox, Inc | 6330 E Thomas Rd | Suite #200 | Scottsdale, AZ 85251 | | | First Class Mail |
| Paramount Home Entertainment Inc | 5555 Melrose Avenue | Hollywood, CA 90038 | | | | First Class Mail |
| Paramount Licensing Inc. | 5555 Melrose Ave | Hollywood, CA 90038 | | | | First Class Mail |
| Paramount Pictures Corporation | 5555 Melrose Avenue | Los Angeles, CA 90038-3197 | | | | First Class Mail |
| Paramus Park | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | | First Class Mail |
| Paramus Park | 700 Paramus Park | Paramus, NJ 07652 | | | | First Class Mail |
| Paramus Park Shopping Center LP | Paramus Park | 350 N Orleans St, Suite 300 | Chicago, IL 60654 | | | First Class Mail |
| Paramus Park Shopping Center, Lp | P.O. Box 776184 | Chicago, IL 60677-6184 | | | | First Class Mail |
| Paris | 120 E Kaufman St | Paris, TX 75460 | | | | First Class Mail |
| Paris Antoon | Address Redacted | | | | | First Class Mail |
| Paris Biffle | Address Redacted | | | | | First Class Mail |
| Paris Deville | Address Redacted | | | | | First Class Mail |
| Paris Espinoza | Address Redacted | | | | | First Class Mail |
| Paris France | Address Redacted | | | | | First Class Mail |
| Paris Hilton | 1947 Camino Vida Roble, Ste 270 | Carlsbad, CA 92008 | | | | First Class Mail |
| Paris Hooks | Address Redacted | | | | | First Class Mail |
| Paris Kincaid | Address Redacted | | | | | First Class Mail |
| Paris Laster | Address Redacted | | | | | First Class Mail |
| Paris Lynch | Address Redacted | | | | | First Class Mail |
| Paris Magee | Address Redacted | | | | | First Class Mail |
| Paris Rayfield | Address Redacted | | | | | First Class Mail |
| Paris Scerbon | Address Redacted | | | | | First Class Mail |
| Paris Towne Center, LLC | 1700 George Bush Dr E, Ste 240 | College Station, TX 77840 | | | | First Class Mail |
| Paris Wade | Address Redacted | | | | | First Class Mail |
| Parish Ceaser | Address Redacted | | | | | First Class Mail |
| Parish of Ascension | P.O. Box 118 | Gonzales, LA 70707-0118 | | | | First Class Mail |
| Parish of Calcasieu | Sheriff & Tax Collector | P.O. Box 1450 | Lake Charles, LA 70602-1450 | | | First Class Mail |
| Parish of East Baton Rouge | Sheriff's Office Tax Dept | P.O. Box 919319 | Dallas, TX 75391-9319 | | | First Class Mail |
| Parish of Royiles Sales & Use Tax Dept | 5606 Coliseum Blvd | Alexandria, LA 71303 | | | | First Class Mail |
| Parish of Vernon | Attn: John S Craft | Sheriff & Ex-Officio Tax Coll | P.O. Box 649 | Leesville, LA 71496-0649 | | First Class Mail |
| Parish Sales Tax Fund | Government Tower | 8026 Main St, Ste 601 | Houma, LA 70360 | | | First Class Mail |
| Parix Lee Emard | Address Redacted | | | | | First Class Mail |
| Park City Center | Park City Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Park City Center | 142 Park City Ctr | Lancaster, PA 17601 | | | | First Class Mail |
| Park City Center Business Trust | Park City Center | 350 N Orleans St, Suite 300 | Chicago, IL 60654 | | | First Class Mail |
| Park City Group | 299 South Main St | Salt Lake City, UT 84111 | | | | First Class Mail |
| Park City Group Inc | One Cvs Drive | Woonsocket, RI 02895 | | | | First Class Mail |
| Park City Group, Inc. | 299 South Main St | Suite 82225 | Salt Lake City, UT 84111 | | | First Class Mail |
| Park City News.LLC | Sds-12-1341 | P.O. Box 86 | Minneapolis, MN 55486-1341 | | | First Class Mail |
| Park Interchange, LLC | 200 Park Avenue | 33Rd Floor | New York, NY 10166 | | | First Class Mail |
| Park Mall, LLC | 5870 E Broadway Blvd, Ste 3000 | Tucson, AZ 85711 | | | | First Class Mail |
| Park Meadows | 8401 Park Meadows Center Dr | Lone Tree, CO 80124 | | | | First Class Mail |
| Park Meadows Mall, LLC | Park Meadows | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Park Meadows Mall, LLC | Attn: Management Office | 8401 Park Meadows Center Dr | Lone Tree, CO 80124 | | | First Class Mail |
| Park National Bank | 50 N 3rd St | Newark, OH 43055 | | | | First Class Mail |
| Park National Bank | Attn: Customer Service | 3680 Gender Rd Canal | Winchester, OH 43110 | | | First Class Mail |
| Park Place Management Pr, LLC | c/o Park Place Mall | 5870 E Broadway Blvd, Ste 300 | Tucson, AZ 85711 | | | First Class Mail |
| Park Place Management Pr, LLC | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550N | Los Angeles, CA 90067 | | | First Class Mail |
| Park Place Technologies, LLC | Pijr Holdings I, LLC | 5910 Landerbrook Dr | Mayfield Heights, OH 44124 | | | First Class Mail |
| Park Place Mall | c/o Jones Lang Lasalle Americas, Inc | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | | First Class Mail |
| Park Plaza Mall | 6000 W Markham St | Little Rock, AR 72205 | | | | First Class Mail |
| Park West Village Phase I, LLC | c/o Casto | 250 Civic Center Dr, Ste 500 | Columbus, OH 43215 | | | First Class Mail |
| Park West Village Phase I, LLC | c/o Casto | 215 E Chatham St, Ste 201 | Cary, NC 27511 | | | First Class Mail |
| Parkdale Mall Cmbs, LLC | Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| Parker County Appraisal Dist | 1108 Santa Fe Dr | Weatherford, TX 76086-5818 | | | | First Class Mail |
| Parker Gatz | Address Redacted | | | | | First Class Mail |
| Parker Irby | Address Redacted | | | | | First Class Mail |
| Parker Lewis | Address Redacted | | | | | First Class Mail |
| Parker Shaves | Address Redacted | | | | | First Class Mail |
| Parker Smith | Address Redacted | | | | | First Class Mail |
| Parker Zapata | Address Redacted | | | | | First Class Mail |
| Parkline Partners LP | c/o Robert Lynn Management Co Ltd | 4851 Lbj Fwy, 10th Fl | Dallas, TX 75244 | | | First Class Mail |
| Parkline Partners LP | 4809 Cole Ave, Ste 330 | Dallas, TX 75205 | | | | First Class Mail |
| Parkline Partners, Lp | 4851 Lbj Freeway, 1Oth Fl | San Rafael, TX 75244 | | | | First Class Mail |
| Parks At Arlington, LLC | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | | First Class Mail |
| Parkside Fire & Security, Inc | 237 Highland Pkwy | Buffalo, NY 14223 | | | | First Class Mail |
| Parkway Place Spe, LLC | Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| Parm Kahlon | Address Redacted | | | | | First Class Mail |
| Parmi Williams | Address Redacted | | | | | First Class Mail |
| Partners Abilene Mall LLC | 1544 Peachtree Road Ne | Suite 1200 | Atlanta, GA 30326 | | | First Class Mail |
| Partners Mall Abilene LLC | c/o Radiant Partners, LLC | 393 Canal St, Ste 288 | New York, NY 10013 | | | First Class Mail |
| Partners Mall Abilene, LLC | c/o Radiant Partners, LLC | 145 W 45th St, 10th Fl | Scarborough, NY 10036 | | | First Class Mail |
| Party Afsem | Address Redacted | | | | | First Class Mail |
| Parys Alistan-Johnson | Address Redacted | | | | | First Class Mail |
| Pasadena Fire Marshal's Office | 209 N Main St | Pasadena, TX 77506 | | | | First Class Mail |
| Pasadena Isd | P.O. Box 1318 | Pasadena, TX 77501-1318 | | | | First Class Mail |
| Pasco County | Attn: Tax Collector | P.O. Box 276 | Dade City, FL 33526-0276 | | | First Class Mail |
| Pasco County Utilities | 19420 Central Blvd | Land O Lakes, FL 34637 | | | | First Class Mail |
| Pascucyumpkii | 19420 Central Blvd | Land O Lakes, FL 34637 | | | | First Class Mail |
| Pashka Rose | Address Redacted | | | | | First Class Mail |
| Pasheena Addy | Address Redacted | | | | | First Class Mail |
| Poshon Watts | Address Redacted | | | | | First Class Mail |
| Pasquotank County Tax Coll | P.O. Box 586 | Elizabeth City, NC 27907-0586 | | | | First Class Mail |
| Passion Hetzinger | Address Redacted | | | | | First Class Mail |
| Passion Hugger | Address Redacted | | | | | First Class Mail |
| Passion Marie | Address Redacted | | | | | First Class Mail |
| Pat Rocks | Address Redacted | | | | | First Class Mail |
| Patana Summers | Address Redacted | | | | | First Class Mail |
| Pataxia Jenkins | Address Redacted | | | | | First Class Mail |
| Patchogue Realty Assoc, LLC | 95 Froehlich Farm Blvd | Woodbury, NY 11797 | | | | First Class Mail |
| Patchogue Realty Associates, LLC | 95 Froehlich Farm Blvd | Woodbury, NY 11797 | | | | First Class Mail |
| Patience Anderson | Address Redacted | | | | | First Class Mail |
| Patience Gilbert | Address Redacted | | | | | First Class Mail |
| Patience Jewell | Address Redacted | | | | | First Class Mail |
| Patina Solutions Group Inc | 13890 Bishops Dr, Ste 320 | Brookfield, CA 53005 | | | | First Class Mail |
| Patina Bryant | Address Redacted | | | | | First Class Mail |
| Patrice Brown | Address Redacted | | | | | First Class Mail |
| Patrice Carter | Address Redacted | | | | | First Class Mail |
| Patrice Davis | Address Redacted | | | | | First Class Mail |
| Patrice Edes | Address Redacted | | | | | First Class Mail |
| Patrice Harris | Address Redacted | | | | | First Class Mail |
| Patrice Hill | Address Redacted | | | | | First Class Mail |
| Patrice Magee | Address Redacted | | | | | First Class Mail |
| Patrice Mcdow | Address Redacted | | | | | First Class Mail |
| Patrice Preston | Address Redacted | | | | | First Class Mail |
| Patrice Smith | Address Redacted | | | | | First Class Mail |
| Patricia Adams | Address Redacted | | | | | First Class Mail |
| Patricia Ayala | Address Redacted | | | | | First Class Mail |
| Patricia Aytia | Address Redacted | | | | | First Class Mail |
| Patricia Bojorquez | Address Redacted | | | | | First Class Mail |
| Patricia Bonner | Address Redacted | | | | | First Class Mail |
| Patricia Brown | Address Redacted | | | | | First Class Mail |
| Patricia Brownlee | Address Redacted | | | | | First Class Mail |
| Patricia Chumley | Address Redacted | | | | | First Class Mail |
| Patricia Clemons | Address Redacted | | | | | First Class Mail |
| Patricia Demezz | Address Redacted | | | | | First Class Mail |
| Patricia Dixon | Address Redacted | | | | | First Class Mail |
| Patricia Dixon | Address Redacted | | | | | First Class Mail |
| Patricia Dunham | Address Redacted | | | | | First Class Mail |
| Patricia Duran | Address Redacted | | | | | First Class Mail |
| Patricia Ecker | Address Redacted | | | | | First Class Mail |
| Patricia Edwards | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Patricia Escobedo | Address Redacted | | | | First Class Mail |
| Patricia Fernandez | Address Redacted | | | | First Class Mail |
| Patricia Gay | Address Redacted | | | | First Class Mail |
| Patricia Gomez | Address Redacted | | | | First Class Mail |
| Patricia Gonski | Address Redacted | | | | First Class Mail |
| Patricia Gray | Address Redacted | | | | First Class Mail |
| Patricia Gregurle | Address Redacted | | | | First Class Mail |
| Patricia Guillen | Address Redacted | | | | First Class Mail |
| Patricia Halstead | Address Redacted | | | | First Class Mail |
| Patricia Jasmin | Address Redacted | | | | First Class Mail |
| Patricia Johnson | Address Redacted | | | | First Class Mail |
| Patricia Landeros | Address Redacted | | | | First Class Mail |
| Patricia Loyede | Address Redacted | | | | First Class Mail |
| Patricia Lyle | Address Redacted | | | | First Class Mail |
| Patricia Martinez | Address Redacted | | | | First Class Mail |
| Patricia Osuna Valenzuela | Address Redacted | | | | First Class Mail |
| Patricia Pakulis | Address Redacted | | | | First Class Mail |
| Patricia Perez | Address Redacted | | | | First Class Mail |
| Patricia Prosser | Address Redacted | | | | First Class Mail |
| Patricia Pulte | Address Redacted | | | | First Class Mail |
| Patricia Prestenbach | Address Redacted | | | | First Class Mail |
| Patricia Pulido | Address Redacted | | | | First Class Mail |
| Patricia Rogers | Address Redacted | | | | First Class Mail |
| Patricia Ross | Address Redacted | | | | First Class Mail |
| Patricia Sanchez | Address Redacted | | | | First Class Mail |
| Patricia Santos | Address Redacted | | | | First Class Mail |
| Patricia Simpson | Address Redacted | | | | First Class Mail |
| Patricia Snay | Address Redacted | | | | First Class Mail |
| Patricia Vasquez | Address Redacted | | | | First Class Mail |
| Patricia Woodward | Address Redacted | | | | First Class Mail |
| Patricia Woodward | Address Redacted | | | | First Class Mail |
| Patricia Woodward | Address Redacted | | | | First Class Mail |
| Patricia-Dianne Reynunolds | Address Redacted | | | | First Class Mail |
| Patrick Mcqueeny | Address Redacted | | | | First Class Mail |
| Patrick Murphy | Address Redacted | | | | First Class Mail |
| Patrick Ray | Address Redacted | | | | First Class Mail |
| Patronia Johnson | Address Redacted | | | | First Class Mail |
| Patronda Leland | Address Redacted | | | | First Class Mail |
| Pattika Kuhn | Address Redacted | | | | First Class Mail |
| Patty Goodman | Address Redacted | | | | First Class Mail |
| Patty Reyes | Address Redacted | | | | First Class Mail |
| Patty Sims | Address Redacted | | | | First Class Mail |
| Patty Workinson | Address Redacted | | | | First Class Mail |
| Patty West | Address Redacted | | | | First Class Mail |
| Paul Ballard | Address Redacted | | | | First Class Mail |
| Paul Best | Address Redacted | | | | First Class Mail |
| Paul Doty | Address Redacted | | | | First Class Mail |
| Paul Gilliam | Address Redacted | | | | First Class Mail |
| Paul Kalliahs | Address Redacted | | | | First Class Mail |
| Paul Shelhi | Address Redacted | | | | First Class Mail |
| Paula Arellano | Address Redacted | | | | First Class Mail |
| Paula Barrett | Address Redacted | | | | First Class Mail |
| Paula Bosque | Address Redacted | | | | First Class Mail |
| Paula Castro | Address Redacted | | | | First Class Mail |
| Paula Deegan | Address Redacted | | | | First Class Mail |
| Paula Mann | Address Redacted | | | | First Class Mail |
| Paula Maxall | Address Redacted | | | | First Class Mail |
| Paula Mendoza | Address Redacted | | | | First Class Mail |
| Paula Molina | Address Redacted | | | | First Class Mail |
| Paula Moreno | Address Redacted | | | | First Class Mail |
| Paula Olivieria | Address Redacted | | | | First Class Mail |
| Paula Rasmussen | Address Redacted | | | | First Class Mail |
| Paula Roman-Leon | Address Redacted | | | | First Class Mail |
| Paula Sheets | Address Redacted | | | | First Class Mail |
| Paula Silva | Address Redacted | | | | First Class Mail |
| Paula Simpson | Address Redacted | | | | First Class Mail |
| Paula Snowden | Address Redacted | | | | First Class Mail |
| Paula Thomas | Address Redacted | | | | First Class Mail |
| Paula Vanetten | Address Redacted | | | | First Class Mail |
| Paula Youngblood | Address Redacted | | | | First Class Mail |
| Paulding County | Attn: Business License | 240 Constitution Blvd | Dallas, GA 30132 | | First Class Mail |
| Paulding County | Attn: Tax Commissioner | 240 Constitution Blvd, Rm 3006 | Dallas, GA 30132-4614 | | First Class Mail |
| Pauline Graves | Address Redacted | | | | First Class Mail |
| Paulette Marquez-Flores | Address Redacted | | | | First Class Mail |
| Paulina Gonzalez | Address Redacted | | | | First Class Mail |
| Paulina Lopez | Address Redacted | | | | First Class Mail |
| Paulina Orion | Address Redacted | | | | First Class Mail |
| Paulina Ortiz | Address Redacted | | | | First Class Mail |
| Paulina Rodriguez | Address Redacted | | | | First Class Mail |
| Paulina Torres | Address Redacted | | | | First Class Mail |
| Pauline Buckingham | Address Redacted | | | | First Class Mail |
| Pauline Le | Address Redacted | | | | First Class Mail |
| Pauline Prax | Address Redacted | | | | First Class Mail |
| Paulina Thirston | Address Redacted | | | | First Class Mail |
| Pavilions At Buckland | Hills, LLC | Tate-12-2776 | P.O. Box 86 | Minneapolis, MN 55486-2776 | First Class Mail |
| Pay Governance, LLC | 100 N 18th St, Ste 821 | Philadelphia, PA 19103 | | | First Class Mail |
| Paygo | Address Redacted | | | | First Class Mail |
| Payge Maroun | Address Redacted | | | | First Class Mail |
| Payne County Treasurer | 315 W 6th, Ste 101 | Stillwater, OK 74074 | | | First Class Mail |
| Paypal, Inc / J&K Me Later, Inc | Ebay Park N | 2211 N 1st St | San Jose, CA 21093 | | First Class Mail |
| Paypal, Inc. | 9690 Deereco Road | Suite 705 | Timonium, MD 21093 | | First Class Mail |
| Paypal, Inc. / Bill Me Later, Inc. | 9690 Deereco Road | Suite 705 | Timonium, MD 21093 | | First Class Mail |
| Payton Ansaldi | Address Redacted | | | | First Class Mail |
| Payton Brinkley | Address Redacted | | | | First Class Mail |
| Payton Calabro | Address Redacted | | | | First Class Mail |
| Payton Celesky | Address Redacted | | | | First Class Mail |
| Payton Day | Address Redacted | | | | First Class Mail |
| Payton Edwards | Address Redacted | | | | First Class Mail |
| Payton Folio | Address Redacted | | | | First Class Mail |
| Payton Hill | Address Redacted | | | | First Class Mail |
| Payton Jordan | Address Redacted | | | | First Class Mail |
| Payton Laverdie | Address Redacted | | | | First Class Mail |
| Payton Miller | Address Redacted | | | | First Class Mail |
| Payton Moxena | Address Redacted | | | | First Class Mail |
| Payton O'Malley | Address Redacted | | | | First Class Mail |
| Payton Orcutt | Address Redacted | | | | First Class Mail |
| Payton Petersen | Address Redacted | | | | First Class Mail |
| Payton Pierce | Address Redacted | | | | First Class Mail |
| Payton Spinles | Address Redacted | | | | First Class Mail |
| Payton Stone-Johnson | Address Redacted | | | | First Class Mail |
| Payton Stout | Address Redacted | | | | First Class Mail |
| Payton Taylor | Address Redacted | | | | First Class Mail |
| Payton Wentworth | Address Redacted | | | | First Class Mail |
| Payton Williams | Address Redacted | | | | First Class Mail |
| Pc Sweet Home Barez, LLC | 1301 Riverplace Blvd, Ste 1900 | Jacksonville, FL 32207 | | | First Class Mail |
| Pc Sweet Home Barez, LLC | c/o Gatlin Development Co, Inc | 7775 Baymeadows Way, Ste 300 | Jacksonville, FL 32256 | | First Class Mail |
| Pd Dracut | 18 High Ridge Park, Fl 2 | Stamford, CT 06905 | | | First Class Mail |
| Pdffiller, Inc | 5371 Beacon St | Suite 303 | Brookline, MA 02446 | | First Class Mail |
| Pdq Consulting Ltd | 5-6 Riverhead | Pipers Way | Thatcham | Berkshire, RG19 4EP | First Class Mail |
| Pea Body Municipal | 201 Warren St Ext | Peabody, MA 01960 | | | First Class Mail |
| Pea Ridge Public | 885 N Curtis Ave | Pea Ridge, AR 72751-2930 | | | First Class Mail |
| Peabodymunicipal | 201 Warren St | Peabody, MA 01960 | | | First Class Mail |
| Peace Amatachi | Address Redacted | | | | First Class Mail |
| Peach Gaal | Address Redacted | | | | First Class Mail |
| Peach Onorato | Address Redacted | | | | First Class Mail |
| Peach Spellman | Address Redacted | | | | First Class Mail |
| Peaches Harrison | Address Redacted | | | | First Class Mail |
| Peaches Turner | Address Redacted | | | | First Class Mail |
| Peachtree Mall | 3131 Manchester Expy | Columbus, GA 31909 | | | First Class Mail |
| Peachtree Mall, LLC | Peachtree Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Peachtree Mall, LLC | 3131 Manchester Expressway | Columbus, GA 31909 | | | First Class Mail |
| Peak Technologies, Inc | 901 Elkridge Landing Rd, Ste 300 | Linthicum Heights, MD 21090-2919 | | | First Class Mail |
| Pearl Casera | Address Redacted | | | | First Class Mail |
| Pearl Cohen Zedek Latzer Baratz Llp | 1500 Broadway | New York, NY 10036 | | | First Class Mail |
| Pearl Daniels | Address Redacted | | | | First Class Mail |
| Pearl Monroe | Address Redacted | | | | First Class Mail |
| Pearland Town Center Limited Partnership | Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Pearlridge Center | Merchants Assoc | C-400S | Columbus, OH 43260-4003 | | First Class Mail |
| Pecanland Mall, LLC | Spinoso Real Estate Group Dlc Llc | 112 Northern Concourse | North Syracuse, NY 13212 | | First Class Mail |
| Pech & Heller | 1525 A Union Turnpike | New Hyde Park, NY 11040 | | | First Class Mail |
| Pedersen & Weinstein LLP | 231 S Lasalle St, Ste 2100 | Chicago, IL 60604 | | | First Class Mail |
| Peggy Gunn | Address Redacted | | | | First Class Mail |
| Peggy Kacher | Address Redacted | | | | First Class Mail |
| Peggy Lin | Address Redacted | | | | First Class Mail |
| Peggy Ralph | Address Redacted | | | | First Class Mail |
| Peggy Ritter | Address Redacted | | | | First Class Mail |
| Peggy Smith | Address Redacted | | | | First Class Mail |
| Peghnon Dunn | Address Redacted | | | | First Class Mail |
| Peloton Group, LLC | 99 Summer St | 15Th Floor | Boston, MA 02110 | | First Class Mail |
| Pembroke Lakes Mall | 11401 Pines Blvd, Ste 546 | Pembroke Pines, FL 33026 | | | First Class Mail |
| Pembroke Lakes Mall Ltd | Pembroke Lakes Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Pembroke Lakes Mall, LLC | 11401 Pines Boulevard | Suite 546 | Pembroke Pines, FL 33026 | | First Class Mail |
| Pemetic | P.O. Box 3687 | Akron, OH 44309-3687 | | | First Class Mail |
| Penelope Brown | Address Redacted | | | | First Class Mail |
| Penelope Brown | Address Redacted | | | | First Class Mail |
| Penelope Castellanos | Address Redacted | | | | First Class Mail |
| Penelope Godbey | Address Redacted | | | | First Class Mail |
| Penelope Pennington | Address Redacted | | | | First Class Mail |
| Penelope Plaskow | Address Redacted | | | | First Class Mail |
| Penn Power | P.O. Box 25239 | Lehigh Vahe, PA 18002-5239 | | | First Class Mail |
| Penn Ross Joint Venture | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Penn Ross Joint Venture | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Penn Ross Joint Venture | 1526 Rossford Circle | Chicago, IL 60674 | | | First Class Mail |
| Penn Square Mall LP | c/o MS Management Associates Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Penn Square Mall LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Penn Square Mall, Lp | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Penn Square Mall, Lp | 32122 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Pennsylvania Dept of Revenue | Bureau Business Tmg-Control | Dept 280406 | Harrisburg, PA 17128-0406 | | First Class Mail |
| Pennsylvania Dept of Revenue | P.O. Box 280427 | Harrisburg, PA 17128-0427 | | | First Class Mail |
| Penny Cassett | Address Redacted | | | | First Class Mail |
| Penny Fisher | Address Redacted | | | | First Class Mail |
| Penny Perez | Address Redacted | | | | First Class Mail |
| Penny Thorgas | Address Redacted | | | | First Class Mail |
| Penny Vanwinkle | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Penta Corp, LLC | Penta Group Holdings, Inc | 805 15th St Nw, Ste 200 | Washington, DC 20005 | | First Class Mail |
| Pentaldata | 540 Delaware Ave | Palmerton, PA 18071 | | | First Class Mail |
| Peoples Bank | 330 Whitney Ave | Holyoke, MA 01040 | | | First Class Mail |
| Peoples Bank | Attn: Gina M Tortora | 330 Whitney Ave | Holyoke, MA 01040 | | First Class Mail |
| Peoples Gas | 200 E Randolph St, Ste 5100 | Chicago, IL 60601 | | | First Class Mail |
| Peoples Natural | 375 N Shore Dr | Pittsburgh, PA 15212 | | | First Class Mail |
| Pepco | P.O. Box 972747 | Washington, DC 20090-7274 | | | First Class Mail |
| PEPCP | P.O. Box 972747 | Washington, DC 20090-7274 | | | First Class Mail |
| Pepf Taylor Square Reit, LLC | Taylor Sq Holding, LLC | 711 High St | Des Moines, IA 50392 | | First Class Mail |
| Pepper Conner | Address Redacted | | | | First Class Mail |
| Pepper Horton | Address Redacted | | | | First Class Mail |
| Peredy V Cerros Boutiques Dsf | 920 2nd Ave S, Ste 400 | Minneapolis, MN 55402 | | | First Class Mail |
| Percy Anthony | Address Redacted | | | | First Class Mail |
| Percy Williams | Address Redacted | | | | First Class Mail |
| Perimeter Mall | 4400 Ashford-Dunwoody Rd, Ste 1360 | Atlanta, GA 30346 | | | First Class Mail |
| Perimeter Mall Venture, LLC | Perimeter Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Perimeter Mall Venture, LLC | P.O. Box 860381 | Minneapolis, MN 55486-0381 | | | First Class Mail |
| Perimeter Mall, LLC | 4400 Ashford-Dunwoody Road | Ste 1360 | Atlanta, GA 30346 | | First Class Mail |
| Perica Shrestha | Address Redacted | | | | First Class Mail |
| Perkins Coie LLP | 505 Howard St, 10th Fl | San Francisco, CA 94105 | | | First Class Mail |
| Perkins Coie LLP | 1888 Century Park E, Ste 1700 | Los Angeles, CA 90067-1701 | | | First Class Mail |
| Perkins Coie LLP | 1888 Century Park E, Ste 1700 | Los Angeles, CA 90067-1721 | | | First Class Mail |
| Perla Alvarado | Address Redacted | | | | First Class Mail |
| Perla Baltazar | Address Redacted | | | | First Class Mail |
| Perla Beltran | Address Redacted | | | | First Class Mail |
| Perla Cabrera | Address Redacted | | | | First Class Mail |
| Perla Carreto | Address Redacted | | | | First Class Mail |
| Perla Fernandez | Address Redacted | | | | First Class Mail |
| Perla Martinez | Address Redacted | | | | First Class Mail |
| Perla Moynez | Address Redacted | | | | First Class Mail |
| Perla Mesa | Address Redacted | | | | First Class Mail |
| Perlman & Associates, Alc | 9454 Wilshire Boulevard | Suite 500 | Beverly Hills, CA 90212 | | First Class Mail |
| Pernon Roettinger's | Yetta Pernin, LLC | 8335 W Sunset Blvd, Ste200 | Los Angeles, CA 90069 | | First Class Mail |
| Perry Hancock | Address Redacted | | | | First Class Mail |
| Perseus Distribuidora | Address Redacted | | | | First Class Mail |
| Persephone Ventura | Address Redacted | | | | First Class Mail |
| Persia Cruz | Address Redacted | | | | First Class Mail |
| Persida Killmiler | Address Redacted | | | | First Class Mail |
| Persis Hammond | Address Redacted | | | | First Class Mail |
| Perss M Lugalla | Address Redacted | | | | First Class Mail |
| Peru | 316 E Canal St | Peru, IN 46970 | | | First Class Mail |
| Peru Gled Pattners, LLC | 257 E Main St | Barrington, IL 60010 | | | First Class Mail |
| Petaluma City Of | P.O. Box 61 | Petaluma, CA 94953 | | | First Class Mail |
| Peter Bero | Address Redacted | | | | First Class Mail |
| Peter Glanville | Address Redacted | | | | First Class Mail |
| Petra Urbani | Address Redacted | | | | First Class Mail |
| Petrina Chung | Address Redacted | | | | First Class Mail |
| Peyon Irons | Address Redacted | | | | First Class Mail |
| Peyton Aceir | Address Redacted | | | | First Class Mail |
| Peyton Ball | Address Redacted | | | | First Class Mail |
| Peyton Beehler | Address Redacted | | | | First Class Mail |
| Peyton Bentley | Address Redacted | | | | First Class Mail |
| Peyton Buse | Address Redacted | | | | First Class Mail |
| Peyton Cobb | Address Redacted | | | | First Class Mail |
| Peyton Cooper | Address Redacted | | | | First Class Mail |
| Peyton Crochet | Address Redacted | | | | First Class Mail |
| Peyton Emerson | Address Redacted | | | | First Class Mail |
| Peyton French | Address Redacted | | | | First Class Mail |
| Peyton Ganz | Address Redacted | | | | First Class Mail |
| Peyton Granate | Address Redacted | | | | First Class Mail |
| Peyton Hancock | Address Redacted | | | | First Class Mail |
| Peyton Harty | Address Redacted | | | | First Class Mail |
| Peyton Kreiner | Address Redacted | | | | First Class Mail |
| Peyton Krueger | Address Redacted | | | | First Class Mail |
| Peyton Rearman | Address Redacted | | | | First Class Mail |
| Peyton Rathjen | Address Redacted | | | | First Class Mail |
| Peyton Sabes | Address Redacted | | | | First Class Mail |
| Peyton Schneider | Address Redacted | | | | First Class Mail |
| Peyton Schwenk | Address Redacted | | | | First Class Mail |
| Peyton Turner | Address Redacted | | | | First Class Mail |
| Pf Portfolios 2, Lp | 2020 L St | Sacramento, CA 95811 | | | First Class Mail |
| Pfcf Columbus Ii, LLC | c/o NMC | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | First Class Mail |
| Pfg Columbus Ii, LLC | c/o Ngg | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43236 | | First Class Mail |
| PG&E | 77 Beale St | San Francisco, CA 94105 | | | First Class Mail |
| PGIM Real Estate | 655 Broad St, 14th Fl | Newark, NJ 07102 | | | First Class Mail |
| PGIM Real Estate | 7 Giralda Farms | Madison, NJ 07940 | | | First Class Mail |
| PGIM Real Estate | 3350 Peachtree Rd NE, Ste 800 | Atlanta, GA 30326 | | | First Class Mail |
| Phadera Madison | Address Redacted | | | | First Class Mail |
| Phaedra Hernandez | Address Redacted | | | | First Class Mail |
| Phalie Bender | Address Redacted | | | | First Class Mail |
| Pheasant Ln Realty Trust | 13305 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Phelicia Riffle | Address Redacted | | | | First Class Mail |
| Phenese Santarivz | Address Redacted | | | | First Class Mail |
| Phenthong Thonmovangsa | Address Redacted | | | | First Class Mail |
| Phi Sphate | Address Redacted | | | | First Class Mail |
| Phil Scott | Address Redacted | | | | First Class Mail |
| Philadelphia Mills | Pka Franklin Mills | c/o Jones Lang Lasalle American, Inc Retail | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | First Class Mail |
| Philadelphia Premium Outlets LLC | c/o Simon Property Group, Inc | 225 West Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Philica Sykes | Address Redacted | | | | First Class Mail |
| Philip Lebrond | Address Redacted | | | | First Class Mail |
| Philip Torres | Address Redacted | | | | First Class Mail |
| Phillip Clark | Address Redacted | | | | First Class Mail |
| Philly Goin | Address Redacted | | | | First Class Mail |
| Philomena Bowman | Address Redacted | | | | First Class Mail |
| Phin Crawford | Address Redacted | | | | First Class Mail |
| Phoebe Cheak | Address Redacted | | | | First Class Mail |
| Phoebe Seguin | Address Redacted | | | | First Class Mail |
| Phoebe Vara | Address Redacted | | | | First Class Mail |
| Phoenix Canfield | Address Redacted | | | | First Class Mail |
| Phoenix City Treasurer | P.O. Box 29690 | Phoenix, AZ 85038-9690 | | | First Class Mail |
| Phoenix City Treasurer | Sales Tax Dept | P.O. Box 29125 | Phoenix, AZ 85038-9125 | | First Class Mail |
| Phoenix Gautney | Address Redacted | | | | First Class Mail |
| Phoenix Goodwin | Address Redacted | | | | First Class Mail |
| Phoenix Kornegay | Address Redacted | | | | First Class Mail |
| Phoenix Manufacturing Co Ltd | 70/1, 70/4 Moo 15 | Poochao Samingp Prai Road | Bang Ya Phraek Phra Pradaeng | Samut Prakan | Thailand | First Class Mail |
| Phoenix Manufacturing Co Ltd | 70/1, 70/4 Moo 15 | Poochao Samingp Pra Rd | Bang Ya Phraek Phra Pradaeng | Samut Prakan, 10130 | Thailand | First Class Mail |
| Phoenix Mccracken | Address Redacted | | | | First Class Mail |
| Phoenix Msz Holdings LLC | 1000 Cranberry Woods Dr | Cranberry Township, PA 16066 | | | First Class Mail |
| Phoenix Premium Outlets, LLC | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Phoenix Wilson | Address Redacted | | | | First Class Mail |
| Phyle Inventory Control Specialists | Photolab Inventory Service (Pts/Mls) | 4150 Grange Hall Rd | Holly, MI 48442 | | First Class Mail |
| Phyllis Brock | Address Redacted | | | | First Class Mail |
| Phyllis Niles | Address Redacted | | | | First Class Mail |
| Phyllis Stickling | Address Redacted | | | | First Class Mail |
| Phyllis Syzel | Address Redacted | | | | First Class Mail |
| Phyllis Traver | Address Redacted | | | | First Class Mail |
| Phyllisa Orana | Address Redacted | | | | First Class Mail |
| Pia Consulting & Construction, Inc | 194-37 Morris Ave | Holtsville, NY 11742 | | | First Class Mail |
| Pickens County Treasurer | P.O. Box 1210 | Columbia, SC 29202-1210 | | | First Class Mail |
| Piebid Hernandez | Address Redacted | | | | First Class Mail |
| Piedmont Natural | 4720 Piedmont Row Dr, Ste 100 | Charlotte, NC 28210 | | | First Class Mail |
| Pier Park LLC | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Pier Park, LLC | 2643 Solutions Center | Chicago, IL 60677-2006 | | | First Class Mail |
| Pierce County Finance | P.O. Box 11621 | Tacoma, WA 98411-6621 | | | First Class Mail |
| Pierrce County Treasurer | 1601 E Fourth Pl, Ste 100 | Charlotte, NC 28204 | | | First Class Mail |
| Pierre Bossier Mall Realty Holding LLC | c/o Rolkan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| Pierre Bossier Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | First Class Mail |
| Pike County Probate Office | Attn: License Office | 120 W Church St | Bend, AL 36081 | | First Class Mail |
| Pike County Probate Office | License Office | 120 W Church St | Troy, AL 36081 | | First Class Mail |
| Pike County Revenue | Commissioner | 120 W Church St | Troy, AL 36081-1919 | | First Class Mail |
| Pike County Revenue | Attn: Commissioner | 120 W Church St | Fairbanks, AL 36081-1919 | | First Class Mail |
| Pike County Tax Collector | P.O. Box 111 | Magnolia, MS 39652-0111 | | | First Class Mail |
| Pilar Martell | Address Redacted | | | | First Class Mail |
| Pima County Treasurer | P.O. Box 29011 | Phoenix, AZ 85038-9011 | | | First Class Mail |
| Pima County Treasurer | P.O. Box 729 | Florence, AZ 85132-3014 | | | First Class Mail |
| Pinar Ak | Address Redacted | | | | First Class Mail |
| Pine Island Lv Srl, LLC | Schottenstein Realty, LLC | Schottenstein Property Group | 4300 E 5th Ave | Columbus, OH 43219 | First Class Mail |
| Pine Island Lv Srl, LLC | 4300 E 5th Ave | Columbus, OH 43219 | | | First Class Mail |
| Pine Ridge Mall Jc LLC | c/o Decbacpe Asset Trust Number Two, LLC | 3715 Pine St | Jacksonville, FL 32205 | | First Class Mail |
| Pine Tree Commercial Realty, LLC | 40 Skokie Blvd, Ste 610 | Northbrook, IL 60062 | | | First Class Mail |
| Pine Tree ISD Tax Office | P.O. Box 5878 | Longview, TX 75608 | | | First Class Mail |
| Pinellas County | Diane Nelson, Tax Collector | P.O. Box 31149 | Tampa, FL 33631-3149 | | First Class Mail |
| Pink Gant | Address Redacted | | | | First Class Mail |
| Pink Zeiger | Address Redacted | | | | First Class Mail |
| Pinnacle Ht Turkey Creek | 11251 Parkside Dr | Knoxville, TN 37922 | | | First Class Mail |
| Pinnacle Hills Promenade | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Pinnacle Hills Promenade | 2203 Promenade Blvd, Ste 3200 | Rogers, AR 72758 | | | First Class Mail |
| Pinnacle Hills, LLC | c/o Pinnacle Hills Promenade | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Pinnacle Hills, LLC | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Pinnacle N Ic, LLC | 601 State St, 4th Fl | Bristol, VA 24201 | | | First Class Mail |
| Pinnacle North Iv, LLC | 601 State St, 4th Fl | Bristol, VA 24201 | | | First Class Mail |
| Pinnacle North Iv, LLC | 601 State St, 4Th Floor | Bristol, VA 24201-4418 | | | First Class Mail |
| Pinnacle Retail, LLC | 16000 Dallas Pkwy, Ste 550 | Dallas, TX 75248 | | | First Class Mail |
| Piper Casey | Address Redacted | | | | First Class Mail |
| Piper Crunch | Address Redacted | | | | First Class Mail |
| Piper Eckenrode | Address Redacted | | | | First Class Mail |
| Piper Hess | Address Redacted | | | | First Class Mail |
| Piper Mathews | Address Redacted | | | | First Class Mail |
| Piper Mcfarlin | Address Redacted | | | | First Class Mail |
| Piper Neal | Address Redacted | | | | First Class Mail |
| Piper Redford | Address Redacted | | | | First Class Mail |
| Piper Shannon | Address Redacted | | | | First Class Mail |
| Piper Smith | Address Redacted | | | | First Class Mail |
| Pipsticks, Inc | 218 Park Ave S, Unit 584806 | New York, NY 10003-1501 | | | First Class Mail |
| Pipsticks, Inc | 1306 Garden St | San Luis Obispo, CA 93401 | | | First Class Mail |
| Pipsticks, Inc | 218 Park Ave S, Ste 584806 | New York, NY 10003 | | | First Class Mail |
| Piqua Income Tax Dept | P.O. Box 1223 | Piqua, OH 45356-1223 | | | First Class Mail |
| Pitney Bowes Global Financial Svcs, LLC | 27 Waterview Dr | Shelton, CT 06484 | | | First Class Mail |
| Pitt County Tax Collector | P.O. Box 875 | Greenville, NC 27835-0875 | | | First Class Mail |
| Pittsburg City Of | Dept of Finance | 201 W 4th | Pittsburg, KS 66762 | | First Class Mail |
| Pittsburg | 414 Grant St | Pittsburgh, PA 15219 | | | First Class Mail |
| Pivaron | 201 E Pittsburgh Avenue | Milwaukee, WI 53204 | | | First Class Mail |
| Placer County | Placer County Clerk-Recorder | 2954 Richardson Dr | Auburn, CA 95603 | | First Class Mail |
| Placer County Tax Collector | 2976 Richardson Dr | Auburn, CA 95603 | | | First Class Mail |
| Placer Labs, Inc | Placer Labs, Inc | 440 N Barranca Ave, Unit 1277 | Covina, CA 91723 | | First Class Mail |
| Placer Labs, Inc | 440 N Barranca Ave, Ste 1277 | Covina, CA 91723 | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Plains Capital Bank | 6565 Hillcrest Ave, Ste 100 | Dallas, TX 75205 | | First Class Mail |
| Plains Capital Bank | Attn: Jessica Vasquez | 5010 University Ave | Lubbock, TX 79413 | First Class Mail |
| Platte County Collector | Attn: Sheila J Palmer | 415 3rd St, Ste 212 | Platte City, MO 64079 | First Class Mail |
| Platte County Tax Collector | 415 3rd St, Rm 212 | Platte City, MO 64079 | | First Class Mail |
| Platte County Treasurer | 2610 14th St | Columbus, NE 68601 | | First Class Mail |
| Plaza Bonita LLC | 11601 Wilshire Blvd, 11th Fl | Los Angeles, CA 90025 | | First Class Mail |
| Plaza Bonita, LLC | 11601 Wilshire Blvd, 11th Fl | Salem, CA 90025 | | First Class Mail |
| Plaza Bonita, LLC | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | First Class Mail |
| Plaza Carolina Mall, Lp | Plaza Carolina Mall, Lp | P.O. Box 713322 | Chicago, IL 60264-3438 | First Class Mail |
| Plaza Carolina Mall L.P | c/o Simon Property Group | 225 West Washington St | Indianapolis, IN 46204 | First Class Mail |
| Plaza Carolina Mall, LP | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204 | First Class Mail |
| Plaza Carolina Mall, LP | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Plaza Del Caribe Sd | P.O. Box 365268 | San Juan, PR 00936-3268 | | First Class Mail |
| Plaza Del Caribe Sd | P.O. Box 361568 | San Juan, PR 00936 | | First Class Mail |
| Plaza Las Americas Inc | 525 Ave Franklin Delano Roosevelt | San Juan, PR 00918 | | First Class Mail |
| Plaza Las Americas, Inc | P.O. Box 363268 | San Juan, PR 00936 | | First Class Mail |
| Plaza West Covina LP | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550 | Los Angeles, CA 90067 | First Class Mail |
| Plaza West Covina LP | Management Office | 112 Plaza Dr | W Covina, CA 91790 | First Class Mail |
| Plaza West Covina, Lp | 1 E Wacker Dr, Ste 3600 | Chicago, IL 60601 | | First Class Mail |
| Pleasant Prairie Premium Outlets, LLC | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | First Class Mail |
| Pleasant Prairie Premium Outlets, LLC | c/o Simon Property Group | 225 West Washington St | Indianapolis, IN 46204 | First Class Mail |
| Plusmedia, LLC | 100 Mill Plain Road | 4Th Floor | Danbury, CT 06811 | First Class Mail |
| Plymouth Township | Tri State Financial Group | P.O. Box 38 | Bridgeport, PA 19405 | First Class Mail |
| Pmc International Group Plc | International House, Cricketers Way | Basildon, SS13 1ST | United Kingdom | First Class Mail |
| PMC Bank | The Tower at PNC Plz | 300 5th Ave | Pittsburgh, PA 15222-2401 | First Class Mail |
| PNM | 414 Silver Ave SW | Albuquerque, NM 87103 | | First Class Mail |
| Poag Shopping Centers, LLC | 1770 Kirby Pkwy, Ste 215 | Memphis, TN 38138 | | First Class Mail |
| Polaris Bend | Address Redacted | | | First Class Mail |
| Polk County | Attn: Joe G Tedder, Tax Collector | P.O. Box 1189 | Bartow, FL 33831-1189 | First Class Mail |
| Polk County Tax Collector | Attn: Joe G Tedder | P.O. Box 2016 | Bartow, FL 33831-2016 | First Class Mail |
| Pollen, Inc | 4550 Main St | Suite 227 | Kansas City, MO 64111 | First Class Mail |
| Pollyanna Nesarkhosti | Address Redacted | | | First Class Mail |
| Pom College Station, LLC | 2030 Hamilton Place Blvd | Cbl Center, Suite 500 | Chattanooga, TN 37421-6000 | First Class Mail |
| Pom College Station, LLC | c/o Cbl & Assoc, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | First Class Mail |
| Pond Gaughran Perez | Address Redacted | | | First Class Mail |
| Pooja Shah | Address Redacted | | | First Class Mail |
| Popfri Place, LLC | 121 Tweed Blvd | Nyack, NY 10960 | | First Class Mail |
| Poppy Cirlie | Address Redacted | | | First Class Mail |
| Popsockets | 3033, Sterling Circle | Boulder, CO 80301 | | First Class Mail |
| Popsockets (Snendwo) | 3033 Sterling Cir | Boulder, CO 80301 | | First Class Mail |
| Porscha Martin | Address Redacted | | | First Class Mail |
| Porscha Salmon | Address Redacted | | | First Class Mail |
| Porsche Boggs | Address Redacted | | | First Class Mail |
| Porsha Hopkins | Address Redacted | | | First Class Mail |
| Porsha Maxwell | Address Redacted | | | First Class Mail |
| Porsha Rose | Address Redacted | | | First Class Mail |
| Port Orange I, LLC | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Port Orange Town Center, LLC | Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | First Class Mail |
| Portage County Treasurer | 1516 Church St | Stevens Point, WI 54481 | | First Class Mail |
| Porter County Treasurer | 155 Indiana Ave, Ste 209 | Valparaiso, IN 46383 | | First Class Mail |
| Portia Cannon | Address Redacted | | | First Class Mail |
| Portia Randall | Address Redacted | | | First Class Mail |
| Portland General | P.O. Box 4438 | Portland, OR 97208 | | First Class Mail |
| Potomac Edison | 10802 Bower Ave | Williamsport, MD 21795 | | First Class Mail |
| Pottawattomie County Treasurer | P.O. Box 3069 | Shawnee, OK 74802-3069 | | First Class Mail |
| Potter County | Attn: Tax Assessor-Collector | P.O. Box 2289 | Amarillo, TX 79105-2289 | First Class Mail |
| Poughkeepsie Galleria Co | The Clinton Exchange | 4 Clinton Square | Syracuse, NY 13202 | First Class Mail |
| Poughkeepsie Galleria Co | The Clinton Exchange | 4 Clinton Sq | Syracuse, NY 13202-1078 | First Class Mail |
| Poughkeepsie Galleria LLC | Four Clinton Square | The Clinton Exchange | Syracuse, NY 13202-1078 | First Class Mail |
| Powered Protection, Inc | 668 Ridge Rd | Buffalo, NY 14218 | | First Class Mail |
| Ppf R0 Rosedale Shopping Center, LLC | 3344 Peachtree Rd Ne, Ste 1200 | Atlanta, GA 30326 | | First Class Mail |
| Ppf R0 Rosedale Shopping Center, LLC | 10 Rosedale Center | Roseville, MN 55113 | | First Class Mail |
| Ppf R0 Rosedale Shopping Center, LLC | Attn: Jennie Friend Rosedale Center | 1565 Broadway, 37th Fl | New York, NY 10036 | First Class Mail |
| Ppf-Poag Real Estate LLC | 1770 Kirby Dr, Ste 205 | Papillion, NE 68046 | | First Class Mail |
| Ppg Shadow Real Estate LLC | 5905 E Galbraith Rd, Ste 1000 | Cincinnati, OH 45236 | | First Class Mail |
| Ppg Shadow Real Estate, LLC | Ppg Shadow Member, LLC | 3750 Rasmussen Rd, Ste 202 | Park City, UT 84098 | First Class Mail |
| PPL Electric Utilities | 2 N 9th St | Allentown, PA 18101 | | First Class Mail |
| PPL Electricutil | 2 N 9th St | Allentown, PA 18101 | | First Class Mail |
| Ppr Washington Square LLC | Attn: Sales Associate | P.O. Box 2188 | Santa Monica, CA 90406 | First Class Mail |
| Ppr Washington Square LLC | 401 Wilshire Blvd, Ste 700 | P.O. Box 2172 | Santa Monica, CA 90401 | First Class Mail |
| PPR Washington Square LLC | P.O. Box 8636 | Tigard, OR 97281-3635 | | First Class Mail |
| PR Capital City LP | c/o Pret Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 |
| PR Capital City, LP | Management Office | 1506 Capital City Mall Dr | Camp Hil, PA 17011 | First Class Mail |
| PR Financing LP | c/o Pret Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 |
| PR Financing LP | Management Office | 5500 Buckeystown Pike | Frederick, MD 21703 | First Class Mail |
| Pr Financing, Lp | 200 S Broad St, 3rd Fl | Philadelphia, PA 19102 | | First Class Mail |
| Pr Ii Lacenterra, Lp | Prsa Ii Lhc, LLC | 7 Greda Farms | Madison, NJ 07940 | First Class Mail |
| Pr Ii Lacenterra, Lp | c/o PR3M Real Estate | 655 Broad St, 14th Fl | Newark, NJ 07102 | First Class Mail |
| PR II Lacenterra, LP | c/o Poag Shopping Centers LLC | 1770 Kirby Pkwy, Ste 215 | Memphis, TN 38138 | First Class Mail |
| PR Jacksonville LP | c/o Pret Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 |
| PR Jacksonville LP | Management Office | 375 Jacksonville Mall | Jacksonville, NC 28546 | First Class Mail |
| PR Magnolia LLC | c/o Pret Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 |
| Pr Magnolia, LLC | 200 S Broad St, 3rd Fl | Philadelphia, PA 19102 | | First Class Mail |
| Pr Moorestown, Ltd Partnership | P.O. Box 73287 | Cleveland, OH 44193 | | First Class Mail |
| Pr Newsome Associates LLC | 350 Hudson St, New York, New York | New York, NY 10014 | | First Class Mail |
| PR North Dartmouth LLC | c/o Pret Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 |
| PR North Dartmouth LLC | Management Office | 200 Dartmouth Mall | Dartmouth, MA 02747 | First Class Mail |
| PR Palmer Park Mall LP | c/o Pret Services, LLC | 1 Commerce Sq | Baltimore, MD 21244 | First Class Mail |
| PR Patrick Henry LLC | c/o Pret Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 |
| PR Patrick Henry LLC | 12330 Jefferson Ave | Rte 143 & I-64 | Newport News, VA 23602 | First Class Mail |
| Pr Patrick Henry LLC | 12330 Jefferson Ave | Route 143 & I-64 | Newport News, VA 23602 | First Class Mail |
| Pr Plymouth Meeting LP | c/o Pret Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 |
| PR Plymouth Meeting LP | c/o Pret Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 |
| PR Plymouth Meeting LP | Plymouth Meeting Mall Management Office | 500 W Germantown Pike, Ste L-150 | Plymouth Meeting, PA 19462 | First Class Mail |
| Pr Plymouth Meeting, Lp | P.O. Box 73312 | Cleveland, OH 44193 | | First Class Mail |
| PR Prince Georges Plaza LLC | c/o Pret Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 |
| PR Prince Georges Plaza LLC | Attn: Christiana Uy | 2005 Market St, Ste 1120 | Philadelphia, PA 19103 | First Class Mail |
| PR Prince Georges Plaza LLC | Address Redacted | | | First Class Mail |
| PR Springfield Town Center LLC | c/o Pret Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 |
| PR Springfield/Delco LP | c/o Pret Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 |
| PR Valley LP | c/o Pret Services | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 |
| PR Valley LP | Management Office | 17301 Valley Mall Rd | Hagerstown, MD 21740 | First Class Mail |
| PR Viewmont LP | c/o Pret Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 |
| PR Viewmont LP | 100 Viewmont Mall | Scranton, PA 18508 | | First Class Mail |
| Pr Viewmont, Lp | 200 S Broad St, 3rd Fl | Philadelphia, PA 19102 | | First Class Mail |
| PR Woodland LP | c/o Pret Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1000 | Philadelphia, PA 19103 |
| PR Woodland LP | c/o Pret Services, LLC | 2295 28th St SE | Kentwood, MI 49512 | First Class Mail |
| PR Woodland LP | c/o Pret Services, LLC | 2005 Market St, Ste 1020 | Philadelphia, PA 19103 | First Class Mail |
| Pr Woodland, Lp | 200 S Broad St, 3rd Fl | Philadelphia, PA 19102 | | First Class Mail |
| Prachi Patel | Address Redacted | | | First Class Mail |
| Praetorian Ins Co | 55 Water St, 18th Fl | New York, NY 10041 | | First Class Mail |
| Prairie Hills Mall LLC | 1681 3rd Ave W | Dickinson, ND 58601 | | First Class Mail |
| Prairie Hills Mall, LLC | 1681 3rd Ave W | Mall Main Office | Dickinson, ND 58601 | First Class Mail |
| Pra Kataraya | Address Redacted | | | First Class Mail |
| Preciia Bakabwa | Address Redacted | | | First Class Mail |
| Precious Andrews | Address Redacted | | | First Class Mail |
| Precious Brown | Address Redacted | | | First Class Mail |
| Precious Castanedo | Address Redacted | | | First Class Mail |
| Precious Carr | Address Redacted | | | First Class Mail |
| Precious Garcia | Address Redacted | | | First Class Mail |
| Precious Grenham | Address Redacted | | | First Class Mail |
| Precious Herrera | Address Redacted | | | First Class Mail |
| Precious King | Address Redacted | | | First Class Mail |
| Precious Lemmond | Address Redacted | | | First Class Mail |
| Precious Ramos | Address Redacted | | | First Class Mail |
| Precious Sadie Caliguan | Address Redacted | | | First Class Mail |
| Precious Singletary | Address Redacted | | | First Class Mail |
| Precious Smith | Address Redacted | | | First Class Mail |
| Precious Soto | Address Redacted | | | First Class Mail |
| Precious Vang | Address Redacted | | | First Class Mail |
| Precise Filter Service, Inc | P.O. Box 192 | Fournaimoen, IN 46130 | | First Class Mail |
| Precision Dynamics | Corporation Pdc Intercard | 140 E Griggs St | Manheim, PA 17545 | First Class Mail |
| Precision Sort | Shishiramshy, | 13 Bhoomi Provincial Charlotte | Monaca, PA 15061 | Motanco | First Class Mail |
| Predict Assessment Concepts, LLC | 1801 Flemont Circle | Suite 100 | Schaumburg, IL 60173-5813 | First Class Mail |
| Predict Spring Inc. | 5050 El Camino Real | Site 216 | Los Altos, CA 94022 | First Class Mail |
| Predictspring, Inc | 5050 El Camino Real, Ste 216 | Los Altos, CA 94022 | | First Class Mail |
| Preethi Tiru | Address Redacted | | | First Class Mail |
| Preit Assoc, Lp | Pr Patrick Henry, LLC | 200 S Broad St, 3rd Fl | Philadelphia, PA 19102 | First Class Mail |
| Preit Assoc, Lp | c/o Pr Jacksonville, Lp | Jacksonville Mall | 200 S Broad St, Fl 3 | Philadelphia, PA 19102 |
| Preit Associates, Lp | 200 S Broad St, 3rd Fl | Sioux Falls, SD 57104 | | First Class Mail |
| Premier Bank | Attn: Brandon Schrader | P.O. Box 1546 | Sioux Falls, SD 57101 | First Class Mail |
| Premier Bank of Minnesota | Attn: Customer Service | 11055 61st St NE | Albertville, MN 55301 | First Class Mail |
| Premier Bank of Minnesota | 101 10th St E | Hastings, MN 55033 | | First Class Mail |
| Premium Outlet Partners LP | Gen Rel Serv Chicago Mech | Chicago Cooling Ther Accpt, Lp | 18 Congress Cir W | Roselle, IL 60172 |
| Premium Asset Management, Inc | 1111 Plaza Dr, Ste 200 | Schaumburg, IL 60173 | | First Class Mail |
| Premium Outlet Partners LP | c/o Simon Property Group | 225 West Washington St | Indianapolis, IN 46204 | First Class Mail |
| Premium Outlet Partners LP | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | First Class Mail |
| Premium Outlet Partners LP | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Premium Outlet Partners LP | Carlsbad Premium Outlets, LLC | P.O. Box 822813 | Philadelphia, PA 19182-2813 | First Class Mail |
| Premium Outlet Partners, Lp | Woodbury Common Premium Outlet | P.O. Box 822884 | Philadelphia, PA 19182-2884 | First Class Mail |
| Premium Outlet Partners, Lp | P.O. Box 822884 | Philadelphia, PA 19182-2884 | | First Class Mail |
| Premium Outlet Partners, Lp | P.O. Box 822892 | Philadelphia, PA 19182-2946 | | First Class Mail |
| Premium Outlet Partners, Lp | P.O. Box 822946 | Philadelphia, PA 19182-2946 | | First Class Mail |
| Premium Outlet Partners, Lp | P.O. Box 822925 | Philadelphia, PA 19182-2925 | | First Class Mail |
| Premium Outlet Partners, Lp | P.O. Box 822905 | Philadelphia, PA 19182-2905 | | First Class Mail |
| Premium Outlet Partners, Lp | P.O. Box 822913 | Philadelphia, PA 19182-2931 | | First Class Mail |
| Premium Outlet Partners, Lp | P.O. Box 822931 | Philadelphia, PA 19182-2931 | | First Class Mail |
| Premium Outlet Partners, Lp | P.O. Box 822928 | Philadelphia, PA 19182-2928 | | First Class Mail |
| Premium Outlet Partners, Lp | P.O. Box 822943 | Philadelphia, PA 19182-2943 | | First Class Mail |
| Premium Outlet Partners, Lp | P.O. Box 822896 | Philadelphia, PA 19182-2896 | | First Class Mail |
| Premium Outlet Partners, Lp | P.O. Box 822888 | Philadelphia, PA 19182-2888 | | First Class Mail |
| Premium Outlet Partners, Lp | P.O. Box 822900 | Philadelphia, PA 19182-2900 | | First Class Mail |
| Premium Outlet Partners, Lp | P.O. Box 822920 | Philadelphia, PA 19182-2920 | | First Class Mail |
| Premium Outlet Partners, Lp | P.O. Box 822957 | Philadelphia, PA 19182-2957 | | First Class Mail |
| Premium Outlet Partners, Lp | P.O. Box 822997 | Philadelphia, PA 19182-2997 | | First Class Mail |
| Premium Outlet Partners, Lp | P.O. Box 822914 | Philadelphia, PA 19182-2914 | | First Class Mail |
| Premium Outlet Partners, Lp | P.O. Box 822937 | Philadelphia, PA 19182-2937 | | First Class Mail |
| Premium Outlet Partners, Lp | P.O. Box 827733 | Philadelphia, PA 19182-7733 | | First Class Mail |
| Premium Outlet Partners, Lp | P.O. Box 822963 | Philadelphia, PA 19182-2963 | | First Class Mail |
| Premium Outlet Partners, Lp | P.O. Box 827776 | Philadelphia, PA 19182-7776 | | First Class Mail |
| Premium Outlets Partners, Lp | Desert Hills Premium Outlets | P.O. Box 822873 | Philadelphia, PA 19182-2873 | First Class Mail |
| Premium Retail Services, LLC | 6600 Corporate Center Pkwy | Jacksonville, FL 32216 | | First Class Mail |
| Prenya (Weed) | 10 Ferry St, Ste 137 | Concord, NH 03301 | | First Class Mail |
| Prenya, Inc | 10 Ferry St, Ste 429 | Concord, NH 03301 | | First Class Mail |
| Prep Hillside Real Estate LLC | c/o Prep Property Group | 5905 E Galbraith Rd, Ste 1000 | Cincinnati, OH 45236 | First Class Mail |
| Prep Property Group | 5905 E Galbraith Rd, Ste 1000 | Cincinnati, OH 45236 | | First Class Mail |

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Prep Property Grp, LLC | 1790 Bonanza Dr, Ste 201 | Park City, UT 84060 | | | First Class Mail |
| Preshus Adams | Address Redacted | | | | First Class Mail |
| Presler Lewis | Address Redacted | | | | First Class Mail |
| Presley Hawthorne | Address Redacted | | | | First Class Mail |
| Presley King | Address Redacted | | | | First Class Mail |
| Press Ganey Assoc, LLC | Azalea Topco, Inc | 1173 Ignition Dr | Portland, IN 46001 | | First Class Mail |
| Press Ganey Associates LLC | 1173 Ignition Drive | South Bend, IN 46601 | | | First Class Mail |
| Pretty Woman (Guhl) | 35 Corporate Dr | Holtsville, NY 11742 | | | First Class Mail |
| Pretty Woman (New York) | 35 Corporate Dr | Holtsville, NY 11742 | | | First Class Mail |
| Pricila Martin | c/o Shawnee Mart | 210 Park Ave, Ste 700 | Oklahoma City, OK 73102 | | First Class Mail |
| Pricila Martin | Address Redacted | | | | First Class Mail |
| Prime Clerk, LLC | 830 Third Avenue | 9Th Floor | New York, NY 10022 | | First Class Mail |
| Prime Clerk, LLC | Prime Clerk Holdco, Inc | Kroll Restructuring Admin, Lic | 55 E 52nd St, 17th Fl | New York, NY 10055 | First Class Mail |
| Prime Mode Co | SF No 258 Sec3 Nanking E Rd | Taipei | | | First Class Mail |
| Prime Mode Co Ltd (Neeturi) | 5F, No 258 Sec 3 Nanking E Rd | Taipei | Taiwan, ROC | | First Class Mail |
| Prime Mode Co Ltd(Keelun) | SF | No 258 Sec3 Nanking E Rd | Taipei | | First Class Mail |
| Prime Retail Services, Inc | 3617 Southland Dr | Flowery Branch, CA 30542 | | | First Class Mail |
| Prince George's County | Attn: Treasury Div | 1301 McCormick Dr, Ste 1100 | Largo, MD 20774 | | First Class Mail |
| Prince George's County MD | P.O. Box 70526 | Philadelphia, PA 19176-0526 | | | First Class Mail |
| Prince Kuhio Plaza | Prince Kuhio Plz | 3704 Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Prince Kuhio Plaza | 111 E Puainako St | Hilo, HI 96720 | | | First Class Mail |
| Prince Kuhio Plaza, LLC | 111 East Puainako St | Hilo, HI 96720 | | | First Class Mail |
| Prince William County | Tax Administration Division | P.O. Box 2467 | Woodbridge, VA 22195-2467 | | First Class Mail |
| Prince William County | Tax Administration Div | P.O. Box 2467 | Woodbridge, VA 22195-2467 | | First Class Mail |
| Princess Akigi | Address Redacted | | | | First Class Mail |
| Princess Colwater | Address Redacted | | | | First Class Mail |
| Princess Davenport | Address Redacted | | | | First Class Mail |
| Princess Furtado-Olgas | Address Redacted | | | | First Class Mail |
| Princess Gant | Address Redacted | | | | First Class Mail |
| Princess Gilliard | Address Redacted | | | | First Class Mail |
| Princess Lopez | Address Redacted | | | | First Class Mail |
| Princess Loretta | Address Redacted | | | | First Class Mail |
| Princess Okonofor | Address Redacted | | | | First Class Mail |
| Princess Wood | Address Redacted | | | | First Class Mail |
| Princessa Correas | Address Redacted | | | | First Class Mail |
| Princeton Bradley | Address Redacted | | | | First Class Mail |
| Printy Jordan | Address Redacted | | | | First Class Mail |
| Price Arber Lakes LLC | c/o PGIM Real Estate | 655 Broad St, 14th Fl | Newark, NJ 07102 | | First Class Mail |
| Price Arber Lakes LLC | c/o PGIM Real Estate | 655 Broad St, 14th Fl | Newark, NJ 07102 | | First Class Mail |
| Price Arber Lakes LLC | c/o Shoppes At Arbor Lakes | 12459 Elm Creek Blvd N | Maple Grove, MN 55369 | | First Class Mail |
| Price LNU, LLC | 7 Giralda Farms | Madison, NJ 07940 | | | First Class Mail |
| Priscilla Balderas | Address Redacted | | | | First Class Mail |
| Priscilla Reminez | Address Redacted | | | | First Class Mail |
| Priscilla Cabantes | Address Redacted | | | | First Class Mail |
| Priscilla Coffie | Address Redacted | | | | First Class Mail |
| Priscilla Depastie | Address Redacted | | | | First Class Mail |
| Priscilla Garcia | Address Redacted | | | | First Class Mail |
| Priscilla Lachica | Address Redacted | | | | First Class Mail |
| Priscilla Perez | Address Redacted | | | | First Class Mail |
| Priscilla Ramos | Address Redacted | | | | First Class Mail |
| Priscilla Rodriguez | Address Redacted | | | | First Class Mail |
| Priscilla Sanchez | Address Redacted | | | | First Class Mail |
| Priscilla Santoyo | Address Redacted | | | | First Class Mail |
| Priscilla Serrano | Address Redacted | | | | First Class Mail |
| Priscilla Silva | Address Redacted | | | | First Class Mail |
| Priti Srivastava | Address Redacted | | | | First Class Mail |
| Priya Bhatnagar | Address Redacted | | | | First Class Mail |
| Priya Mosa | Address Redacted | | | | First Class Mail |
| Priya Theo | Address Redacted | | | | First Class Mail |
| Priyal Patel | Address Redacted | | | | First Class Mail |
| Priyanka Mahendran | Address Redacted | | | | First Class Mail |
| Prizma Valdarmos Lopez | Address Redacted | | | | First Class Mail |
| Procurement Advisors LLC | 2625 Cumberland Blvd Se, Ste 760 | Atlanta, GA 30339-6426 | | | First Class Mail |
| Procuronto LLC | Bramble Park | 15 Lisle Lane | Gloucestershire | Cirencester, GL7 1YG | United Kingdom | First Class Mail |
| Prodata Computer Services | 2809 S 160Th St | Suite 401 | Omaha, NE 68130 | | First Class Mail |
| Pro-Data Computer Services, Inc | 10881 W Dodge Rd, Ste 220W | Omaha, NE 68822 | | | First Class Mail |
| Project Healthy Minds | 6558 Beacon St | Pittsburgh, PA 15217 | | | First Class Mail |
| Prologis Us Xxiv S.A.R.L. | 34-38 Avenue De La Liberte | Luxembourg, L-1930 | | | Luxembourg | First Class Mail |
| Promenade Shops - 102203472 LLC | c/o Kohyards National Association | Attn: Asset Manager | 1500 Outlook St, Ste 300 | Overland Park, KS 66211 | First Class Mail |
| Promenade Shops - 102203472 LLC | c/o Keybank NA - Asset Manager | 1500 Outlook St, Ste 300 | Overland Park, KS 66211 | | First Class Mail |
| Promenade Shops 102203472, LLC | Attn: Mall Gen Mgr | c/o City Of Loveland S/T Adm | P.O. Box 1386 | Loveland, CO 80539 | First Class Mail |
| Promgirl, LLC | 105 Sleepy Hollow Dr | Middletown, DE 19709 | | | First Class Mail |
| Pronova Goofe | Address Redacted | | | | First Class Mail |
| Promise Young | Address Redacted | | | | First Class Mail |
| Promisee Jones | Address Redacted | | | | First Class Mail |
| Proquire LLC | 2400 West Central Rd | Hoffman Estates, IL 60192 | | | First Class Mail |
| Proquire Llc | 1 Grand Canal Sq | Dublin | Ireland | | First Class Mail |
| Prorxid, LLC | 28 East 28Th St | 15Th Floor | New York, NY 10016 | | First Class Mail |
| Prosek Partners | Prosek LLC | 1552 Post Rd, 2nd Fl | Fairfield, CT 06824 | | First Class Mail |
| Proship | 400 N Executive Drive | Suite 210 | Brookfield, WI 53005 | | First Class Mail |
| Proship | 400 N Executive Dr, Ste 210 | Brookfield, WI 53005 | | | First Class Mail |
| Proship, Inc | 400 N Executive Drive | Suite 210 | Brookfield, WI 53005 | | First Class Mail |
| Prosreet | 123 Shredden Ln, Ste 100 | Dublin | Ireland | | First Class Mail |
| Protec Insurance Company | 111 Shuman Boulevard | Naperville, IL 60563 | | | First Class Mail |
| Proteus Fund | 15 Research Drive | Suite A | Amherst, MA 01002 | | First Class Mail |
| Protos Security | Security Services Holdings Llc | 383 Main Ave | Suite 505 | Norwalk, CT 06851 | First Class Mail |
| Protos Security | 110 Franklin Rd Se | Roanoke, VA 24011 | | | First Class Mail |
| Provo City | Attn: Licensing Div | 445 W Center St | Provo, UT 84601 | | First Class Mail |
| Provo City | Licensing Division | 445 W Center St | Provo, UT 84601 | | First Class Mail |
| Provo City Unit | 445 W Center St | Provo, UT 84601 | | | First Class Mail |
| Provo City Utilities | 445 W Center St | Provo, UT 84601 | | | First Class Mail |
| Prudence Miller | Address Redacted | | | | First Class Mail |
| Ps Mall, Lp | 5488 E Padre Island Dr | Corpus Christi, TX 78411 | | | First Class Mail |
| Psd Group LLC | 10B1 Perimeter Drive | Suite 500 | Schaumburg, IL 60173-5833 | | First Class Mail |
| PSD&G 2 | 175 E Old Country Rd | Hicksville, NY 11801 | | | First Class Mail |
| PSEGLI | 117 Doctors Path | Riverhead, NY 11901 | | | First Class Mail |
| Psg Energy Services, LLC | 800 Battery Ave Se, Ste 410 | Atlanta, GA 30339 | | | First Class Mail |
| Psi E-Grp, Lp | P.O. Box 2932 | Danville, CA 94526 | | | First Class Mail |
| PTL | 344-5 Route 9, Pmb 241 | Lanoka Harbor, NJ 08734 | | | First Class Mail |
| Ptl Systems | 344-5 Route 9 Pmb 241 | Lanoka Harbor, NJ 08734 | | | First Class Mail |
| Ptl Systems, Inc | W229 N2510 Duplainville Road | Waukesha, WI 53186 | | | First Class Mail |
| Ptl Systems, Inc | 344-5 Rte 9, Unit241 | Lanoka Harbor, NJ 08734 | | | First Class Mail |
| Ptl Systems/Matthews International Corp | Elko Lighting Prcs | 344-5 Route 9 | Pmb241 | W229 N2510 Duplainville Road | Waukesha, WI 53186 | First Class Mail |
| Pt Usrf Meridian, LLC | 1 Tower Ln, Ste 400 | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Pt-Usrf Meridian, LLC | 40 Skokie Blvd, Ste 610 | Northbrook, IL 60062 | | | First Class Mail |
| Prudence Miller | Address Redacted | | | | First Class Mail |
| Pub Service Ok | 212 E 6th St | Tulsa, OK 74119 | | | Pub Service Ok |
| Pueblo County Treasurer | 215 W 10th St - Rm 110 | Pueblo, CO 81003-2935 | | | First Class Mail |
| Pueblo Mall | 3429 Dillon Dr | Pueblo, CO 81008 | | | First Class Mail |
| Puerto Rico- Aguadilla | Sept of The Treasury, Sales & | Use Tax Monthly Return | P.O. Box 70125 | San Juan, PR 00936-8125 | First Class Mail |
| Puerto Rico- Bayamon | Sept of The Treasury, Sales & | Use Tax Monthly Return | P.O. Box 70125 | San Juan, PR 00936-8125 | First Class Mail |
| Puerto Rico- Basementa | Sept of The Treasury, Sales & | Use Tax Monthly Return | P.O. Box 70125 | San Juan, PR 00936-8125 | First Class Mail |
| Puerto Rico- Caguas | Sept of The Treasury, Sales & | Use Tax Monthly Return | P.O. Box 70125 | San Juan, PR 00936-8125 | First Class Mail |
| Puerto Rico- Hatillo | Sept of The Treasury, Sales & | Use Tax Monthly Return | P.O. Box 70125 | San Juan, PR 00936-8125 | First Class Mail |
| Puerto Rico- Ponce | Sept of The Treasury, Sales & | Use Tax Monthly Return | P.O. Box 70125 | San Juan, PR 00936-8125 | First Class Mail |
| Puerto Rico Premium Outlets | Plaza Carolina Mall, Lp | P.O. Box 713317 | Chicago, IL 60677-1351 | | First Class Mail |
| Puerto Rico- San Juan | Sept of The Treasury, Sales & | Use Tax Monthly Return | P.O. Box 70125 | San Juan, PR 00936-8125 | First Class Mail |
| Puffy Moon | Address Redacted | | | | First Class Mail |
| Puget Sound Ener | P.O. Box 91269 | Bellevue, WA 98009-9269 | | | First Class Mail |
| Pulaski County | Occupational Tax | P.O. Box 658 | Somerset, KY 42502 | | First Class Mail |
| Pulaski County Sheriff Office | P.O. Box 752 | Somerset, KY 42502-0752 | | | First Class Mail |
| Pulaski County Treasurer | Attn: Debra Buckner | P.O. Box 8101 | Little Rock, AR 72203-8101 | | First Class Mail |
| Punam Prasad | Address Redacted | | | | First Class Mail |
| Punchout Catalogs LLC | 108 Nicholson Blvd, Ste 308 | Glastonbury, GA 06033 | | | First Class Mail |
| Purchase District Health Dept | P.O. Box 2357 | Paducah, KY 42002-2357 | | | First Class Mail |
| Purvi Spengan | Address Redacted | | | | First Class Mail |
| Pure Fishing, Inc | 7 Science Ct | Columbia, SC 29203 | | | First Class Mail |
| Pushkin Corp | 1st Floor North | Charrington's House | Bishop's Stortford, CM23 2ER | United Kingdom | First Class Mail |
| Putnam County | Collector Treasurer | 1601 Main St | Courthouse Rm 200 | Unionville, MO 63565 | First Class Mail |
| Putnam County Trustee | 300 E Springs St, Rm 2 | Cookeville, TN 38501 | | | First Class Mail |
| Puyalup Tribal | 3009 E Duct Ct St | Tacoma, WA 98404 | | | First Class Mail |
| Pv 2499 Future Pkwy, LLC | c/o Pontview Financial | 11440 San Vicente Blvd, 2nd Fl | Los Angeles, CA 90049 | | First Class Mail |
| Pv 2499 Future Pkwy, LLC | Pontview Financial Mnt, Lp | 11440 San Vicente Blvd, Ste 2 | Los Angeles, CA 90049 | | First Class Mail |
| PVMC | A Country Complex Ct | Clifton, NJ 07011 | | | First Class Mail |
| PWC Sa | A Country Complex Ct | Woodbridge, VA 22192 | | | First Class Mail |
| Pyper Crouch | Address Redacted | | | | First Class Mail |
| Pyper Curry | Address Redacted | | | | First Class Mail |
| Pyper Wright | Address Redacted | | | | First Class Mail |
| Pyramid Crossgates Co | Crossgates Mall General | Co Newco, Llc | 4 Clinton Exchange | Syracuse, NY 13202 | First Class Mail |
| Pyramid Mall of Hadley | Newco, LLC | The Clinton Exchange | 4 Clinton Square | Syracuse, NY 13202 | First Class Mail |
| Pyramid Management Group | The Clinton Exchange | 4 Clinton Sq | Syracuse, NY 13202-1078 | | First Class Mail |
| Pyramid Management Group Inc | 4 Clinton Sq | Syracuse, NY 13202-1078 | | | First Class Mail |
| Pyramid Management Group, Inc | The Clinton Exchange | 4 Clinton Sq | Syracuse, NY 13202-1078 | | First Class Mail |
| Pyramid Walden Co, LP | The Clinton Exchange | 4 Clinton Sq | Syracuse, NY 13202-1078 | | First Class Mail |
| Pyramid Walden Company, Lp | 4 Clinton Sq | Syracuse, NY 13202 | | | First Class Mail |
| Pyramid Walden Company, LP | 370 Seventh Ave, Ste 1200 | The Clinton Exchange | Syracuse, NY 13202 | | First Class Mail |
| Pyrs-Comm Systems, Inc | 15215 Alton Pkwy, Ste 200 | Irvine, CA 92618 | | | First Class Mail |
| Qadera Desu | Address Redacted | | | | First Class Mail |
| Qbe Insurance Corp | 55 Water St, 28th Fl | New York, NY 10041 | | | First Class Mail |
| Qenni Software Consulting Pvt, Ltd | 401A, Part 1,Nano Space Ii Pm | Baner Pashan Link Rd, Baner | Pune, Maharashtra, 002 9820 | Pune, Maharashtra | India | First Class Mail |
| Qenni Software Consulting Pvt, Ltd | 401A Baner Pashan Link Road | Part I | Pune | Pune | India | First Class Mail |
| Qi Yunz | Address Redacted | | | | First Class Mail |
| Qingdao Coco Co Ltd | Qingdao 16,Qingdao Mi Ltd | 500 Meters S Mian Community | Residents' Committee Changyup St | Qingdao, Shandong | China | First Class Mail |
| Qingdao Colleen Jewelry Co Ltd | Ne 700 Tangchanyang Rd | Tongji St | Jimo District | Qingdao, Shandong | China | First Class Mail |
| Qingdao Geenyang Fashion 1 | You He Yi Lu, Qiu Jia Gou Chu | Tong Ji St | Jimo District | Qingdao, Shandong | China | First Class Mail |
| Qingdao Higo Body Jewelry Co Ltd | No 957 Wangsha Rd | Chengyang Dist | Qingdao City, Shandong | China | | First Class Mail |
| Qingdao Higo Body Jewelry Co Ltd | No 957 Wangsha Road | Chengyang District | Qingdao, Shandong | China | | First Class Mail |
| Qingdao Imperial Art Co | Nshaolin Village | Xiazhuang Town | Chengyang District | Qingdao City, Shandong | China | First Class Mail |
| Qingdao Imperial Art Co | Nshaolin Village | Xiazhuang Town | Chengyang Dist | Qingdao City, Shandong | China | First Class Mail |
| Qingdao Intgegreate Jewelry Co Ltd | No 1 Tanwei Rd | Lancheng | Jiaozhou | Jiaozhou City, Shandong, 266324 | China | First Class Mail |
| Qingdao Integreate Jewelry Co Ltd | 5 Taiwan Rd | Liuting St | Chengyang District | Qingdao, Shandong | China | First Class Mail |
| Qingdao Leehur Jewelry C J Aiquzhou | No17 Chengtong Rd | Chengyang District | Qingdao, Shandong | China | | First Class Mail |
| Qingdao Leehur Jewelry Co | No17 Chengtong Rd | Chengyang Dist | Qingdao City, Shandong | China | | First Class Mail |
| Qingdao Leehur Jewelry Co | No17 Chengtong Road | Chengyang District | Qingdao, Shandong | China | | First Class Mail |
| Qingdao Newway Fashion | You He Yi Lu | Qiu Jia Gou Chu | Tong Ji St, Jimo District | Qingdao, Shandong | China | First Class Mail |
| Qingdao Oasis Import & Export Co Ltd | No 101, Building 3 | No 116, Shuyu Road | Xiazhuang St, Chengyang Distri | Qingdao, Shandong 266107 | China | First Class Mail |
| Qingdao Oasis Import & Export Co Ltd | No 101, Bldg 3 | No 116, Shuyu Rd | Xiazhuang St, Chengyang Dist | Qingdao, Shandong 266107 | China | First Class Mail |
| Qingdao Reunite Jewellery | Qingdao Collect Jewelry Co Ltd | 79 Lan Chengma Rd | Tong Ji Str | Qingdao, Shandong | China | First Class Mail |
| Qingdao S & E Jewelry Co Ltd | 500 Meters South Mian Community | Residents' Committee, Changyup St | Chengyang District | Qingdao City, Shandong | China | First Class Mail |
| Qingdao S&J Jewelry Co Ltd | 500 Meters South Mian | Community Residents Committee | Chengyang St, Chengyang District | Qingdao, Shandong 266109 | China | First Class Mail |
| Qingdao SH&C Fashion Jew | Cuihe Gongyeyuan | Guihedian | Jimo | Qingdao, Shandong | China | First Class Mail |
| Qingdao SH&C Fashion Jewellery Co Ltd | Cuihe Gongyeyuan | Guihedian | Jimo | Qingdao, Shandong | China | First Class Mail |
| Qingdao SH&C Fashion Jewellery Co Ltd | Cuihe Gongyeyuan | Guihedian | Jimo Town, Jimo | Qingdao, Shandong | China | First Class Mail |
| Qingdao Shenung Arts Cr | 460 Gruond Rd | Chengyang Dist | Qingdao, Shandong | China | | First Class Mail |
| Qingdao Shinsung Arts Crafts Co Ltd | Qba Road | Chengyang Dist | Qingdao, Shandong | China | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Qingdao Shinuang Arts Crafts Co Ltd | 560 Deyond Road | Chengyang Dist | Qingdao | China | | First Class Mail |
| Qingdao U&J Fashion | Rm 758, Building 1, Century House | No 778, Xinguang Rd | Liuting St, Chengyang District | Qingdao | China | First Class Mail |
| Qingdao World Money | Chenguang District | Gu Miao Industrial | Qingdao, Shandong | China | | First Class Mail |
| Qingdao World Money | Chenguang District | Gu Miao Industrial | Qingdao | China | | First Class Mail |
| Qingdao Xujunhui Jewelry Co Ltd | No17 Chengkang Road | Chengyang District | Qingdao | China | | First Class Mail |
| Qingdao Xujunhui Jewelry Co Ltd | No 17 Chengkang Rd | Chengyang Dist | Qingdao, Shandong | China | | First Class Mail |
| Qingdao Yin Jewelries | Yanyang Rd 117 | Chengyang District | Qingdao | Shandong | China | First Class Mail |
| Qingdao Yin Jewelries Co Ltd | Yanyang Rd 117 | Chengyang Dist | Qingdao, Shandong | China | | First Class Mail |
| Qingdao Yin Jewelries Co Ltd | Yanyang Road#117 | Chengyang District | Qingdao | China | | First Class Mail |
| Qiaonan Martin | Address Redacted | | | | | First Class Mail |
| QK Rushmore LLC | c/o Rockstep Capital | 1445 North Loop W, Ste 625 | Houston, TX 77008 | | | First Class Mail |
| Qt Rushmore, LLC | 1445 N Loop W, Ste 625 | Houston, TX 77008 | | | | First Class Mail |
| Qsa Greene | Address Redacted | | | | | First Class Mail |
| Quadasha Wright | Address Redacted | | | | | First Class Mail |
| Quadient Finance Usa, Inc | dba Neofunds / Totalfunds | P.O. Box 6813 | Carol Stream, IL 60197-6813 | | | First Class Mail |
| Quadient Finance Usa, Inc. | 478 Wheelers Farms Rd | Milford, CT 06461 | | | | First Class Mail |
| Quadient Leasing Usa, Inc | 478 Wheelers Farms Rd | Milford, CT 06461 | | | | First Class Mail |
| Quadient, Inc. | 478 Wheelers Farms Rd | Milford, CT 06461 | | | | First Class Mail |
| Quai Clemmons | Address Redacted | | | | | First Class Mail |
| Quail Springs Mall | 250 N Orleans St, Ste 300 | Chicago, IL 60654 | | | | First Class Mail |
| Quail Springs Mall | 2501 W Memorial Rd, Ste 100 | Oklahoma City, OK 73134 | | | | First Class Mail |
| Quail Springs Mall, LLC | Quail Springs Mall | 350 N Orleans St, Suite 300 | Chicago, IL 60654 | | | First Class Mail |
| Quaisha Nobles | Address Redacted | | | | | First Class Mail |
| Quaker Assoc, LLC | P.O. Box 829443 | Philadelphia, PA 19182-9443 | | | | First Class Mail |
| Quaker Bridge Mall LLC | Attn: Legal Dept | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Qualitics, LLC | 333 W River Park Dr | Provo, UT 84604 | | | | First Class Mail |
| Quan S | Address Redacted | | | | | First Class Mail |
| Quanah Williams | Address Redacted | | | | | First Class Mail |
| Quanasia Miller | Address Redacted | | | | | First Class Mail |
| Quaneya Shorter | Address Redacted | | | | | First Class Mail |
| Quanny Maxwell | Address Redacted | | | | | First Class Mail |
| Quanshae Johnson | Address Redacted | | | | | First Class Mail |
| Quanteria Fuggie | Address Redacted | | | | | First Class Mail |
| Quantina Margetson | Address Redacted | | | | | First Class Mail |
| Quantum | 1650 Technology Drive | San Jose, CA 95110 | | | | First Class Mail |
| Quanita Rice | Address Redacted | | | | | First Class Mail |
| Quasigma Inc | 1901 N Roselle Road Suite 831-833 | Schaumburg, IL 60195 | | | | First Class Mail |
| Quaylon Wintermyers | Address Redacted | | | | | First Class Mail |
| Qube Global Software | 9 King St | London, EC2V 8EA | United Kingdom | | | First Class Mail |
| Queana Hamilton | Address Redacted | | | | | First Class Mail |
| Queanna Hampton | Address Redacted | | | | | First Class Mail |
| Queen Cunningham | Address Redacted | | | | | First Class Mail |
| Queena Cooper | Address Redacted | | | | | First Class Mail |
| Queena Jabes | Address Redacted | | | | | First Class Mail |
| Queenie Queen | Address Redacted | | | | | First Class Mail |
| Queenie Schmidt | Address Redacted | | | | | First Class Mail |
| Queens Center Spe LLC | c/o Macerich | Attn: Legal Dept | 401 Wilshire Blvd, Ste 700 | P.O. Box 2172 | Santa Monica, CA 90401 | First Class Mail |
| Queens Center Spe LLC | Attn: Center Manager | Management Office | 90-15 Queens Blvd | Elmhurst, NY 11373 | | First Class Mail |
| Queens Center Spe, LLC | Queens Center Reit, LLC | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Queens' Market, LLC | 69-201 Waikoloa Beach Dr, Ste 2601 | Waikoloa, HI 96738 | | | | First Class Mail |
| Quen Milton | Address Redacted | | | | | First Class Mail |
| Quenderia Hudson | Address Redacted | | | | | First Class Mail |
| Quenhena Evans | Address Redacted | | | | | First Class Mail |
| Quest Resource Management | 3481 Plano Pkwy, Ste 100 | The Colony, TX 75056 | | | | First Class Mail |
| Quest Resource Management Grp, LLC | Group, LLC | P.O. Box 560261 | The Colony, TX 75056 | | | First Class Mail |
| Queshema Harris | Address Redacted | | | | | First Class Mail |
| Quiana Stewart | Address Redacted | | | | | First Class Mail |
| Quiana Wree | Address Redacted | | | | | First Class Mail |
| Quila Matthew | Address Redacted | | | | | First Class Mail |
| Quilma Poullard | Address Redacted | | | | | First Class Mail |
| Quill Blackman | Address Redacted | | | | | First Class Mail |
| Quill Yennyson | Address Redacted | | | | | First Class Mail |
| Quinaya Williams | Address Redacted | | | | | First Class Mail |
| Quincy | 55 Sea St | Quincy, MA 02169 | | | | First Class Mail |
| Quincy Murphy | Address Redacted | | | | | First Class Mail |
| Quincy Place Holdings, LLC | 49 W 37th St, 9th Fl | New York, NY 10018 | | | | First Class Mail |
| Quincy Ree | Address Redacted | | | | | First Class Mail |
| Quincy Winters | Address Redacted | | | | | First Class Mail |
| Quincy Cullman, LLC | 420 N Main St | E Peoria, IL 61611 | | | | First Class Mail |
| Quinnell Thomas | Address Redacted | | | | | First Class Mail |
| Quinlan Schneider | Address Redacted | | | | | First Class Mail |
| Quinn Boehme | Address Redacted | | | | | First Class Mail |
| Quinn Ewert | Address Redacted | | | | | First Class Mail |
| Quinn Gard | Address Redacted | | | | | First Class Mail |
| Quinn Johnson | Address Redacted | | | | | First Class Mail |
| Quinn Lilly | Address Redacted | | | | | First Class Mail |
| Quinn Peery | Address Redacted | | | | | First Class Mail |
| Quinn Sigman | Address Redacted | | | | | First Class Mail |
| Quinn Stephenson | Address Redacted | | | | | First Class Mail |
| Quinn Tolle | Address Redacted | | | | | First Class Mail |
| Quinn Webster | Address Redacted | | | | | First Class Mail |
| Quinn Wells | Address Redacted | | | | | First Class Mail |
| Quinnyana Grant | Address Redacted | | | | | First Class Mail |
| Quinonya Pruitt | Address Redacted | | | | | First Class Mail |
| Quintifara Grayson | Address Redacted | | | | | First Class Mail |
| Quintana Lester | Address Redacted | | | | | First Class Mail |
| Quintania Goddoit | Address Redacted | | | | | First Class Mail |
| Quintarria Daughty | Address Redacted | | | | | First Class Mail |
| Quintin Allen | Address Redacted | | | | | First Class Mail |
| Quintin Williams | Address Redacted | | | | | First Class Mail |
| Quintina Scott | Address Redacted | | | | | First Class Mail |
| Quinton Punytail | Address Redacted | | | | | First Class Mail |
| Quintoria Warren | Address Redacted | | | | | First Class Mail |
| Quis Hudson | Address Redacted | | | | | First Class Mail |
| Quisha M Guadalupe | Address Redacted | | | | | First Class Mail |
| Quneja Williams | Address Redacted | | | | | First Class Mail |
| Quran Salaam | Address Redacted | | | | | First Class Mail |
| Quwntera Martin | Address Redacted | | | | | First Class Mail |
| R. R. Donnelley & Sons Company | 217 West Monroe St | Chicago, IL 60606 | | | | First Class Mail |
| Ra Sanadaqs | Address Redacted | | | | | First Class Mail |
| Ra'Shawnna Thomas | Address Redacted | | | | | First Class Mail |
| Rachael Awotey | Address Redacted | | | | | First Class Mail |
| Rachael Bell | Address Redacted | | | | | First Class Mail |
| Rachael Brown | Address Redacted | | | | | First Class Mail |
| Rachael Cardwell | Address Redacted | | | | | First Class Mail |
| Rachael D'Arcangelo-Elton | Address Redacted | | | | | First Class Mail |
| Rachael Farris | Address Redacted | | | | | First Class Mail |
| Rachael Feliciano | Address Redacted | | | | | First Class Mail |
| Rachael Felton | Address Redacted | | | | | First Class Mail |
| Rachael Florentine | Address Redacted | | | | | First Class Mail |
| Rachael Green | Address Redacted | | | | | First Class Mail |
| Rachael Hacker | Address Redacted | | | | | First Class Mail |
| Rachael Jacks | Address Redacted | | | | | First Class Mail |
| Rachael Keeler | Address Redacted | | | | | First Class Mail |
| Rachael King | Address Redacted | | | | | First Class Mail |
| Rachael Klose | Address Redacted | | | | | First Class Mail |
| Rachael Lekovec | Address Redacted | | | | | First Class Mail |
| Rachael N Bailey | Address Redacted | | | | | First Class Mail |
| Rachael Rose | Address Redacted | | | | | First Class Mail |
| Rachael Seachrist | Address Redacted | | | | | First Class Mail |
| Rachael Stevens | Address Redacted | | | | | First Class Mail |
| Rachael White | Address Redacted | | | | | First Class Mail |
| Rachael Olson | Address Redacted | | | | | First Class Mail |
| Rachael White | Address Redacted | | | | | First Class Mail |
| Rachael Adams | Address Redacted | | | | | First Class Mail |
| Rachel Ajayi | Address Redacted | | | | | First Class Mail |
| Rachel Archer | Address Redacted | | | | | First Class Mail |
| Rachel Ashbrook | Address Redacted | | | | | First Class Mail |
| Rachel Ashby | Address Redacted | | | | | First Class Mail |
| Rachel Baxter | Address Redacted | | | | | First Class Mail |
| Rachel Bellis | Address Redacted | | | | | First Class Mail |
| Rachel Berrios-Robles | Address Redacted | | | | | First Class Mail |
| Rachel Biery | Address Redacted | | | | | First Class Mail |
| Rachel Blair | Address Redacted | | | | | First Class Mail |
| Rachel Boger | Address Redacted | | | | | First Class Mail |
| Rachel Bradley | Address Redacted | | | | | First Class Mail |
| Rachel Brandon | Address Redacted | | | | | First Class Mail |
| Rachel Broders | Address Redacted | | | | | First Class Mail |
| Rachel Burnstine | Address Redacted | | | | | First Class Mail |
| Rachel Cassanova | Address Redacted | | | | | First Class Mail |
| Rachel Cassanovas | Address Redacted | | | | | First Class Mail |
| Rachel Cassinelle | Address Redacted | | | | | First Class Mail |
| Rachel Cook | Address Redacted | | | | | First Class Mail |
| Rachel Crews | Address Redacted | | | | | First Class Mail |
| Rachel Cruickshank | Address Redacted | | | | | First Class Mail |
| Rachel Curry | Address Redacted | | | | | First Class Mail |
| Rachel Dacke | Address Redacted | | | | | First Class Mail |
| Rachel Daniel | Address Redacted | | | | | First Class Mail |
| Rachel Darden | Address Redacted | | | | | First Class Mail |
| Rachel Day | Address Redacted | | | | | First Class Mail |
| Rachel De Chavez | Address Redacted | | | | | First Class Mail |
| Rachel Delp | Address Redacted | | | | | First Class Mail |
| Rachel Desena | Address Redacted | | | | | First Class Mail |
| Rachel E Absher | Address Redacted | | | | | First Class Mail |
| Rachel Foster | Address Redacted | | | | | First Class Mail |
| Rachel Galle | Address Redacted | | | | | First Class Mail |
| Rachel Garcia | Address Redacted | | | | | First Class Mail |
| Rachel Goddeet | Address Redacted | | | | | First Class Mail |
| Rachel Goldsberry | Address Redacted | | | | | First Class Mail |
| Rachel Gomez | Address Redacted | | | | | First Class Mail |
| Rachel Gomez | Address Redacted | | | | | First Class Mail |
| Rachel Gonzalez | Address Redacted | | | | | First Class Mail |
| Rachel Griffin | Address Redacted | | | | | First Class Mail |
| Rachel Gubbe | Address Redacted | | | | | First Class Mail |
| Rachel Hall | Address Redacted | | | | | First Class Mail |
| Rachel Harrell | Address Redacted | | | | | First Class Mail |
| Rachel Henry | Address Redacted | | | | | First Class Mail |
| Rachel Herrera | Address Redacted | | | | | First Class Mail |
| Rachel Herron | Address Redacted | | | | | First Class Mail |
| Rachel Hoge | Address Redacted | | | | | First Class Mail |
| Rachel Johnson | Address Redacted | | | | | First Class Mail |
| Rachel Johnson | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Rachel Johnson | Address Redacted | | | | First Class Mail |
| Rachel Karvonen | Address Redacted | | | | First Class Mail |
| Rachel Keller | Address Redacted | | | | First Class Mail |
| Rachel Laurens | Address Redacted | | | | First Class Mail |
| Rachel Lawrence | Address Redacted | | | | First Class Mail |
| Rachel Lepara | Address Redacted | | | | First Class Mail |
| Rachel Lucy | Address Redacted | | | | First Class Mail |
| Rachel Lunn | Address Redacted | | | | First Class Mail |
| Rachel M Beaucage | Address Redacted | | | | First Class Mail |
| Rachel M Sosca | Address Redacted | | | | First Class Mail |
| Rachel Mackler | Address Redacted | | | | First Class Mail |
| Rachel Maestas | Address Redacted | | | | First Class Mail |
| Rachel Mains | Address Redacted | | | | First Class Mail |
| Rachel Mauller | Address Redacted | | | | First Class Mail |
| Rachel Maxwell | Address Redacted | | | | First Class Mail |
| Rachel Mccully | Address Redacted | | | | First Class Mail |
| Rachel Mcgrath | Address Redacted | | | | First Class Mail |
| Rachel Mclnnis | Address Redacted | | | | First Class Mail |
| Rachel Menard | Address Redacted | | | | First Class Mail |
| Rachel Miller | Address Redacted | | | | First Class Mail |
| Rachel Moorefield | Address Redacted | | | | First Class Mail |
| Rachel Muttart | Address Redacted | | | | First Class Mail |
| Rachel Nichols | Address Redacted | | | | First Class Mail |
| Rachel Nolan | Address Redacted | | | | First Class Mail |
| Rachel Olivas | Address Redacted | | | | First Class Mail |
| Rachel Ostrander | Address Redacted | | | | First Class Mail |
| Rachel Perez | Address Redacted | | | | First Class Mail |
| Rachel Pern | Address Redacted | | | | First Class Mail |
| Rachel Peters | Address Redacted | | | | First Class Mail |
| Rachel Pitzel | 5350 Playa Vista Drive, Ste 23 | Playa Vista, CA 90094 | | | First Class Mail |
| Rachel Poznyansky | Address Redacted | | | | First Class Mail |
| Rachel Quinnelly | Address Redacted | | | | First Class Mail |
| Rachel Reichardt | Address Redacted | | | | First Class Mail |
| Rachel Rivas | Address Redacted | | | | First Class Mail |
| Rachel Roskamp | Address Redacted | | | | First Class Mail |
| Rachel Ruiz | Address Redacted | | | | First Class Mail |
| Rachel Satterford | Address Redacted | | | | First Class Mail |
| Rachel Saunders | Address Redacted | | | | First Class Mail |
| Rachel Shelton | Address Redacted | | | | First Class Mail |
| Rachel Sifer | Address Redacted | | | | First Class Mail |
| Rachel Sigler | Address Redacted | | | | First Class Mail |
| Rachel Singh | Address Redacted | | | | First Class Mail |
| Rachel Smith | Address Redacted | | | | First Class Mail |
| Rachel Snyder | Address Redacted | | | | First Class Mail |
| Rachel Spires | Address Redacted | | | | First Class Mail |
| Rachel Stewart | Address Redacted | | | | First Class Mail |
| Rachel Stines | Address Redacted | | | | First Class Mail |
| Rachel Trabert | Address Redacted | | | | First Class Mail |
| Rachel Vasquez | Address Redacted | | | | First Class Mail |
| Rachel Venice | Address Redacted | | | | First Class Mail |
| Rachel Walker | Address Redacted | | | | First Class Mail |
| Rachel Welch | Address Redacted | | | | First Class Mail |
| Rachel Washington | Address Redacted | | | | First Class Mail |
| Rachel Watson | Address Redacted | | | | First Class Mail |
| Rachel White | Address Redacted | | | | First Class Mail |
| Rachel Wichryk | Address Redacted | | | | First Class Mail |
| Rachel Wiland | Address Redacted | | | | First Class Mail |
| Rachel Williams | Address Redacted | | | | First Class Mail |
| Rachel Winters | Address Redacted | | | | First Class Mail |
| Rachel Wyatt | Address Redacted | | | | First Class Mail |
| Rachel Zavala | Address Redacted | | | | First Class Mail |
| Rachel Zhang | Address Redacted | | | | First Class Mail |
| Rachel Zinn | Address Redacted | | | | First Class Mail |
| Rachelann Ginder | Address Redacted | | | | First Class Mail |
| Rachele Mccanery | Address Redacted | | | | First Class Mail |
| Rachelle Fiscus | Address Redacted | | | | First Class Mail |
| Rachelle Harriston | Address Redacted | | | | First Class Mail |
| Rachelle Hardin | Address Redacted | | | | First Class Mail |
| Rachelle Knudsen | Address Redacted | | | | First Class Mail |
| Rachelle Miranda | Address Redacted | | | | First Class Mail |
| Rachelle Schuh | Address Redacted | | | | First Class Mail |
| Rachelle Woodard | Address Redacted | | | | First Class Mail |
| Racher Press, Inc | dba Chom Drug Review/Amc/ | Retailmsdoo(1) | 33 Irving Pl, Unit 4033 | New York, NY 10003 | First Class Mail |
| Rachyia Davis | Address Redacted | | | | First Class Mail |
| Racole Darling | Address Redacted | | | | First Class Mail |
| Radar Security Alarms | Attn: Calvin C Delisle | P.O. Box 806247 | St Clair Shores, MI 48080 | | First Class Mail |
| Radiant Sunset Building, LLC | c/o Radiant Partners, LLC | 145 W 45th St, 10th Fl | Salford, B77 4RD | United Kingdom | First Class Mail |
| Radiant Sunset Building, LLC | c/o Radiant Partners, LLC | 393 Hampshire Rd, Ste 288 | New York, NY 10013 | | First Class Mail |
| Radiant Sunset Building LLC | c/o Jones Lang Lasalle Management Svcs, Inc | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | First Class Mail |
| Radiant Sunset Building LLC | c/o Radiant Partners LLC | 385 W Broadway, Unit 288 | New York, NY 10013 | | First Class Mail |
| Radiant Sunset Building LLC | 4691 Sunset Dr, Ste 1182 | San Angelo, TX 76904 | | | First Class Mail |
| Radicum Creation Limited | C-32, Tic Industrial Area | Midc | Powane | Navi Mumbai, Maharashtra | India | First Class Mail |
| Radicum Creation Ltd | C-32, Tic Industrial Area | Midc Pawane | Navi Mumbai, Maharashtra 400705 | India | | First Class Mail |
| Radium Creation Private Limited (Erstwhile known as Radium Creation Limited) | Address Redacted | | | | First Class Mail |
| Rae Bernier | Address Redacted | | | | First Class Mail |
| Rae O'Hare | Address Redacted | | | | First Class Mail |
| Rae Touch | Address Redacted | | | | First Class Mail |
| Rae Wilkonson | Address Redacted | | | | First Class Mail |
| Raeann Flask | Address Redacted | | | | First Class Mail |
| Raeann O'Neir | Address Redacted | | | | First Class Mail |
| Raeann Williams | Address Redacted | | | | First Class Mail |
| Raeanna Galloway | Address Redacted | | | | First Class Mail |
| Raeanne Mascarenas | Address Redacted | | | | First Class Mail |
| Raechelle Bachtell | Address Redacted | | | | First Class Mail |
| Raegan Brogdon | Address Redacted | | | | First Class Mail |
| Raegan Buwins | Address Redacted | | | | First Class Mail |
| Raegan Emerson | Address Redacted | | | | First Class Mail |
| Raegan Hardy | Address Redacted | | | | First Class Mail |
| Raegan Height | Address Redacted | | | | First Class Mail |
| Raegan Huffman | Address Redacted | | | | First Class Mail |
| Raegan Humphreys | Address Redacted | | | | First Class Mail |
| Raegan Monroe | Address Redacted | | | | First Class Mail |
| Raegan Trucks | Address Redacted | | | | First Class Mail |
| Raegyn Watts | Address Redacted | | | | First Class Mail |
| Raegyn Palmer | Address Redacted | | | | First Class Mail |
| Rael Whiteside | Address Redacted | | | | First Class Mail |
| Raelin Moore | Address Redacted | | | | First Class Mail |
| Raelyn Lothrom | Address Redacted | | | | First Class Mail |
| Raelynn Cole | Address Redacted | | | | First Class Mail |
| Raena Williams | Address Redacted | | | | First Class Mail |
| Raenesha Fields | Address Redacted | | | | First Class Mail |
| Raeonna Carson | Address Redacted | | | | First Class Mail |
| Raeven Alissa | Address Redacted | | | | First Class Mail |
| Raeyanna Chapman | Address Redacted | | | | First Class Mail |
| Raf Zararam | Address Redacted | | | | First Class Mail |
| Rafia Khan | Address Redacted | | | | First Class Mail |
| Ragania Davis | Address Redacted | | | | First Class Mail |
| Rahaf Sawalha | Address Redacted | | | | First Class Mail |
| Rahana Sawsname | Address Redacted | | | | First Class Mail |
| Rahleara Lindsey | Address Redacted | | | | First Class Mail |
| Rahmia Casper | Address Redacted | | | | First Class Mail |
| Rahnice Grant | Address Redacted | | | | First Class Mail |
| Rahul Kumar | Address Redacted | | | | First Class Mail |
| Rai Tigga | Address Redacted | | | | First Class Mail |
| Rai'Jean Shumpert | Address Redacted | | | | First Class Mail |
| Raia Potter | Address Redacted | | | | First Class Mail |
| Raigan Hobbs | Address Redacted | | | | First Class Mail |
| Raigen Knippa | Address Redacted | | | | First Class Mail |
| Raigen Lambert | Address Redacted | | | | First Class Mail |
| Rain Mansari | Address Redacted | | | | First Class Mail |
| Rain Price | Address Redacted | | | | First Class Mail |
| Raina Newton | Address Redacted | | | | First Class Mail |
| Raina Grape | Address Redacted | | | | First Class Mail |
| Raine Martin | Address Redacted | | | | First Class Mail |
| Rainelle Raycraft | Address Redacted | | | | First Class Mail |
| Rainier Summit Woods | Acquisitions, LLC | 13760 Noel Rd, Ste 1020 | Dallas, TX 75240 | | First Class Mail |
| Rainier Summit Woods Acquisitions, LLC | c/o The Rainier Companies | 13760 Noel Rd, Ste 1020 | Dallas, TX 75240 | | First Class Mail |
| Rajanea Smith | Address Redacted | | | | First Class Mail |
| Rajesa Huffman | Address Redacted | | | | First Class Mail |
| Rajvi Jariwala | Address Redacted | | | | First Class Mail |
| Rakira Boyd | Address Redacted | | | | First Class Mail |
| Rakiya Stocklin | Address Redacted | | | | First Class Mail |
| Raleigh County Sheriff | Attn: Treasurer Office | 215 Main St | Beckley, WV 25801-4612 | | First Class Mail |
| Ralme Borkand | Address Redacted | | | | First Class Mail |
| Raluca Andronescu | Address Redacted | | | | First Class Mail |
| Ram Property Dev, LLC | c/o Silva Management Company | 101 E Broadway, Ste 303 | Dinuba, OR 97401 | | First Class Mail |
| Ram Property Development Co, LLC | 2040 S Alma School Rd, Ste 1-438 | Chandler, AZ 85286 | | | First Class Mail |
| Ramasjah Adams | Address Redacted | | | | First Class Mail |
| Ramco Jacksonville, LLC | 500 N Broadway, Ste 201 | P.O. Box 9010 | Jericho, NY 11753 | | First Class Mail |
| Ramco Amtrust | Address Redacted | | | | First Class Mail |
| Ramm, Inc | Refrigeration, Air Conditioning | Mechanical, Machining, Inc | 31 Union Hill Rd, Ste 100 | W Conshohocken, PA 19428 | First Class Mail |
| Ramon Luceya | Address Redacted | | | | First Class Mail |
| Ramona Williams | Address Redacted | | | | First Class Mail |
| Ramoaa Mason | Address Redacted | | | | First Class Mail |
| Ramyah Hines | Address Redacted | | | | First Class Mail |
| Rymryah Hines | Address Redacted | | | | First Class Mail |
| Rana Alsheikh | Address Redacted | | | | First Class Mail |
| Rana Ghazan | Address Redacted | | | | First Class Mail |
| Ranai Nelson | Address Redacted | | | | First Class Mail |
| Rancho Cucamonga | 10500 Civic Center Dr | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Randa Ratliff | Address Redacted | | | | First Class Mail |
| Randall County | Attn: Christina Mcmurray | Tax Assessor/Collector | P.O. Box 997 | Canyon, TX 79015-0997 | First Class Mail |
| Randall Miamolte | Address Redacted | | | | First Class Mail |
| Randasia Embrey | Address Redacted | | | | First Class Mail |
| Randi Anderson | Address Redacted | | | | First Class Mail |
| Randi Hubbard | Address Redacted | | | | First Class Mail |
| Randi Packard | Address Redacted | | | | First Class Mail |
| Randi Rhodes | Address Redacted | | | | First Class Mail |
| Randi Rice | Address Redacted | | | | First Class Mail |
| Randi Taylor | Address Redacted | | | | First Class Mail |
| Randilyn Light-Smith | Address Redacted | | | | First Class Mail |
| Randolph County | Attn: Robert R Elliott Jr | 4 Randolph Ave, Ste 100 | Elkins, WV 26241 | | First Class Mail |
| Randolph County Tax Collector | 725 Mcdowell Rd | Asheboro, NC 27205-7370 | | | First Class Mail |
| Randy Miller | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Randy Paton | Address Redacted | | | | First Class Mail |
| Ranecia Jones | Address Redacted | | | | First Class Mail |
| Raneir Zelek | Address Redacted | | | | First Class Mail |
| Ranell Whiting | Address Redacted | | | | First Class Mail |
| Ranesha N Bass | Address Redacted | | | | First Class Mail |
| Ranesha Wall | Address Redacted | | | | First Class Mail |
| Ranef Mitchell | Address Redacted | | | | First Class Mail |
| Raneta Reed-Davis | Address Redacted | | | | First Class Mail |
| Rani Sawharack | Address Redacted | | | | First Class Mail |
| Rania Maemenu | Address Redacted | | | | First Class Mail |
| Ranim Khatib | Address Redacted | | | | First Class Mail |
| Raniya Bacone | Address Redacted | | | | First Class Mail |
| Rankin County Tax Collector | 211 E Government St, Ste B | Brandon, MS 39042-3269 | | | First Class Mail |
| Rany Im | Address Redacted | | | | First Class Mail |
| Ranyah Womack | Address Redacted | | | | First Class Mail |
| Rapides Parish | Occupational Lic Tax Report | 5606 Coliseum Blvd | Alexandria, LA 71303 | | First Class Mail |
| Rapides Parish | Sales & Use Tax Sept | P.O. Box 671 | Alexandria, LA 71309 | | First Class Mail |
| Rapides Parish Sheriff's Office | Ex-Officio Tax Collector | 701 Murray St, Ste 302 | Alexandria, LA 71301 | | First Class Mail |
| Rapides Parish Sheriff's Office | Ex-Officio Tax Collector | 701 Murray St, Ste 302 | Alexandria, LA 71301 | | First Class Mail |
| Raprayah Lewis | Address Redacted | | | | First Class Mail |
| Raqi K | Address Redacted | | | | First Class Mail |
| Raquel Durfee | Address Redacted | | | | First Class Mail |
| Raquel Ducic | Address Redacted | | | | First Class Mail |
| Raquel Ortiz | Address Redacted | | | | First Class Mail |
| Raquel Vizuet | Address Redacted | | | | First Class Mail |
| Rare Beauty Brands Inc | 399 Boylston St, 6th Fl, Ste 650 | Boston, MA 02116 | | | First Class Mail |
| Rasha Ali | Address Redacted | | | | First Class Mail |
| Rasheema Cabrera | Address Redacted | | | | First Class Mail |
| Rashelle Payne | Address Redacted | | | | First Class Mail |
| Rashida Brooks | Address Redacted | | | | First Class Mail |
| Rashonda Wyche | Address Redacted | | | | First Class Mail |
| Rasul Hernandez | Address Redacted | | | | First Class Mail |
| Raul Selenez | Address Redacted | | | | First Class Mail |
| Raven Andrews | Address Redacted | | | | First Class Mail |
| Raven Bass | Address Redacted | | | | First Class Mail |
| Raven Benjamin | Address Redacted | | | | First Class Mail |
| Raven Bennett | Address Redacted | | | | First Class Mail |
| Raven Bloomfield | Address Redacted | | | | First Class Mail |
| Raven Brown | Address Redacted | | | | First Class Mail |
| Raven Bruce | Address Redacted | | | | First Class Mail |
| Raven Chapman | Address Redacted | | | | First Class Mail |
| Raven Collins | Address Redacted | | | | First Class Mail |
| Raven Daniels | Address Redacted | | | | First Class Mail |
| Raven Debonoso | Address Redacted | | | | First Class Mail |
| Raven Ford | Address Redacted | | | | First Class Mail |
| Raven Foster | Address Redacted | | | | First Class Mail |
| Raven Gill | Address Redacted | | | | First Class Mail |
| Raven Griffith | Address Redacted | | | | First Class Mail |
| Raven Halfacre | Address Redacted | | | | First Class Mail |
| Raven Hardinson | Address Redacted | | | | First Class Mail |
| Raven Harris | Address Redacted | | | | First Class Mail |
| Raven Johnson | Address Redacted | | | | First Class Mail |
| Raven Jones | Address Redacted | | | | First Class Mail |
| Raven Jones | Address Redacted | | | | First Class Mail |
| Raven Keshteer | Address Redacted | | | | First Class Mail |
| Raven Kye | Address Redacted | | | | First Class Mail |
| Raven Mcknight | Address Redacted | | | | First Class Mail |
| Raven Mitchell | Address Redacted | | | | First Class Mail |
| Raven Moore | Address Redacted | | | | First Class Mail |
| Raven Newland | Address Redacted | | | | First Class Mail |
| Raven Oberley | Address Redacted | | | | First Class Mail |
| Raven Owens | Address Redacted | | | | First Class Mail |
| Raven Partridge | Address Redacted | | | | First Class Mail |
| Raven Routh | Address Redacted | | | | First Class Mail |
| Raven Tyler | Address Redacted | | | | First Class Mail |
| Raven Voiles | Address Redacted | | | | First Class Mail |
| Raven White | Address Redacted | | | | First Class Mail |
| Raven Williams | Address Redacted | | | | First Class Mail |
| Raven Willis | Address Redacted | | | | First Class Mail |
| Ravi Baker | Address Redacted | | | | First Class Mail |
| Ravel Lake St Louis II, LLC | 660 Madison Ave | New York, NY 10065 | | | First Class Mail |
| Ravina Kandari | Address Redacted | | | | First Class Mail |
| Ravyn Fassbender | Address Redacted | | | | First Class Mail |
| Ravyn Gauch | Address Redacted | | | | First Class Mail |
| Rawaln Azawneh | Address Redacted | | | | First Class Mail |
| Rawal Hasan-Tous | Address Redacted | | | | First Class Mail |
| Rawson, Blum & Leon | 856 Montgomery St, Ste 1000 | San Francisco, CA 94104 | | | First Class Mail |
| Ray Damelson | Address Redacted | | | | First Class Mail |
| Ray Keeney | Address Redacted | | | | First Class Mail |
| Ray Lawson | Address Redacted | | | | First Class Mail |
| Ray Martin | Address Redacted | | | | First Class Mail |
| Ray Meleich | Address Redacted | | | | First Class Mail |
| Ray Spangler | Address Redacted | | | | First Class Mail |
| Ray Wendel | Address Redacted | | | | First Class Mail |
| Ray West | Address Redacted | | | | First Class Mail |
| Ray Whitelock | Address Redacted | | | | First Class Mail |
| Rayanna De La Rosa | Address Redacted | | | | First Class Mail |
| Rayanna Gianteo | Address Redacted | | | | First Class Mail |
| Rayauna Workman | Address Redacted | | | | First Class Mail |
| Raychel Mannes | Address Redacted | | | | First Class Mail |
| Raychel Schmidt | Address Redacted | | | | First Class Mail |
| Raygen Carroll | Address Redacted | | | | First Class Mail |
| Rayjen Heleoston | Address Redacted | | | | First Class Mail |
| Raylene M Gonzalez | Address Redacted | | | | First Class Mail |
| Raylin Akbar | Address Redacted | | | | First Class Mail |
| Raylyn Pocaigue | Address Redacted | | | | First Class Mail |
| Raylynn Hughey | Address Redacted | | | | First Class Mail |
| Rayma Dillery | Address Redacted | | | | First Class Mail |
| Rayna La Roux | Address Redacted | | | | First Class Mail |
| Rayna Malan | Address Redacted | | | | First Class Mail |
| Rayna Smith | Address Redacted | | | | First Class Mail |
| Rayna Villalvara | Address Redacted | | | | First Class Mail |
| Rayne Dennison | Address Redacted | | | | First Class Mail |
| Rayne French | Address Redacted | | | | First Class Mail |
| Rayne Jackson | Address Redacted | | | | First Class Mail |
| Rayne Lenhardt | Address Redacted | | | | First Class Mail |
| Rayne Smith | Address Redacted | | | | First Class Mail |
| Raynecia Lee | Address Redacted | | | | First Class Mail |
| Rayneka Davis | Address Redacted | | | | First Class Mail |
| Raynesha Coons | Address Redacted | | | | First Class Mail |
| Rayshondria Gray | Address Redacted | | | | First Class Mail |
| Rayshuron Griffin | Address Redacted | | | | First Class Mail |
| Rayslik | 20 West 37Th St | Fl 8 | New York, NY 10018 | | First Class Mail |
| Rayslik | 20 W 37th St, 8th Fl | New York, NY 10018 | | | First Class Mail |
| Rayslik, Ltd | 20 West 37th St | Fl 8 | New York, NY 10018 | | First Class Mail |
| Raysoriah Kendeeh | Address Redacted | | | | First Class Mail |
| Rayyan Gee | Address Redacted | | | | First Class Mail |
| Razorfish | 40 Water St | Boston, MA 02109 | | | First Class Mail |
| RCC Vestasta Mall LLC | c/o Spinoso Real Estate Group DSL, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| RCC Vestasta Mall LLC | 1700 Norman Dr | Valdosta, GA 31601 | | | First Class Mail |
| RCG-Inuber Heights Pro, LLC | Dba Hoffman National LLC | c/o Hoffman Asset Management LLC | 1 Oakbrook Ter, Ste 400 | Oakbrook Terrace, IL 60181 | First Class Mail |
| RCG-Inuber Heights Pro, LLC | c/o Rcg Ventures Property Management LLC | 3060 Peachtree Rd NW, Ste 400 | Atlanta, GA 30305 | | First Class Mail |
| Rcg-Inuber Heights Pro, LLC | c/o Hoffman Asset Management LLC | dba Inffman National LLC | 1 Oakbrook Terrace, Ste 400 | Oakbrook Terrace, IL 60523 | First Class Mail |
| Rcg-Pui Camp Creek Owner, LLC | 3060 Peachtree Rd Nw, Ste 400 | Atlanta, GA 30305 | | | First Class Mail |
| RCM St George Properties, LLC | 814 Commerce Dr, Ste 300 | Oak Brook, IL 60523 | | | First Class Mail |
| RCM St George Properties, LLC | c/o Pine Tree Commercial Realty LLC | 1 Tower Ln, Ste 400 | Oakbrook Terrace, IL 60181 | | First Class Mail |
| Rcc Real Estate Advisors | Retail Consulting Svcs, Inc | 470 Seventh Ave | New York, NY 10008 | | First Class Mail |
| Rdestiny Mcclinton | Address Redacted | | | | First Class Mail |
| Rdf Media Usa, Inc | 1790 Broadway | 11Th Floor | New York, NY 10019 | | First Class Mail |
| Re System Solutions, LLC | William Brian Hale | 1620 Lucylle Ave | Richmond, IL 60174 | | First Class Mail |
| Rea Mahabir | Address Redacted | | | | First Class Mail |
| Rea Parchman | Address Redacted | | | | First Class Mail |
| Reaciah Johnson | Address Redacted | | | | First Class Mail |
| Readsynfresh | 6661 Dixie Hwy, Ste 4 | Louisville, KY 40258 | | | First Class Mail |
| Reagan Banis | Address Redacted | | | | First Class Mail |
| Reagan Bramlett | Address Redacted | | | | First Class Mail |
| Reagan Harrington | Address Redacted | | | | First Class Mail |
| Reagan Holmes | Address Redacted | | | | First Class Mail |
| Reagan Jenkins | Address Redacted | | | | First Class Mail |
| Reagan Lavallee-Evans | Address Redacted | | | | First Class Mail |
| Reagan Murphy | Address Redacted | | | | First Class Mail |
| Reagan Murphy | Address Redacted | | | | First Class Mail |
| Reagan Rangel | Address Redacted | | | | First Class Mail |
| Reagan Rogers | Address Redacted | | | | First Class Mail |
| Reagan Wright | Address Redacted | | | | First Class Mail |
| Reagen Obrien | Address Redacted | | | | First Class Mail |
| Real Packaging | East Building 7-7 Cheng Png Rd | Yu Huang Ling Industrial Park | Xiachuang, Changyang Distr | Qingdao City, Shandong 266107 | China |
| Real Packaging | East Building No 7 Cheng Png Road | Yu Huang Ling Industrial Park | Xiachuang, Chengyang District | Qingdao City | China |
| Real Packaging Co, Ltd | Xizhaozhou Industrial Zone | Chengyang | Qingdao, 75001 | China | First Class Mail |
| Real Packaging Co, Ltd | Xizhaozhou Industrial Zone | Chengyang | Qingdao, 266107 | China | First Class Mail |
| Real Vision Software | P.O. Box 12958 | Alexandria, LA 71315 | | | First Class Mail |
| Real Vision Software, Inc | P.O. Box 12958 | Alexandria, LA 71315 | | | First Class Mail |
| Reality Dixon | Address Redacted | | | | First Class Mail |
| Realtimeboard Inc., Dba Miro | 201 Spear St | Suite 1100 | San Francisco, CA 94105 | | First Class Mail |
| Realtimeboard, Inc | Miro | 2121 Spear St, Ste 1100 | San Francisco, CA 94105 | | First Class Mail |
| Reanna Ferreira | Address Redacted | | | | First Class Mail |
| Reanna Thompson-Morman | Address Redacted | | | | First Class Mail |
| Reanna West | Address Redacted | | | | First Class Mail |
| Reasona Locke | Address Redacted | | | | First Class Mail |
| Reba Laughlin | Address Redacted | | | | First Class Mail |
| Rebbeca Castanon | Address Redacted | | | | First Class Mail |
| Rebbeca Pulido | Address Redacted | | | | First Class Mail |
| Rebbeca Reno | Address Redacted | | | | First Class Mail |
| Rebecca A Broase | Address Redacted | | | | First Class Mail |
| Rebecca Adams | Address Redacted | | | | First Class Mail |
| Rebecca Adamson | Address Redacted | | | | First Class Mail |
| Rebecca Aguilar | Address Redacted | | | | First Class Mail |
| Rebecca Anthony | Address Redacted | | | | First Class Mail |
| Rebecca Beach-Richard | Address Redacted | | | | First Class Mail |
| Rebecca Bell | Address Redacted | | | | First Class Mail |
| Rebecca Bennett | Address Redacted | | | | First Class Mail |
| Rebecca Bernes | Address Redacted | | | | First Class Mail |
| Rebecca Biddulsby | Address Redacted | | | | First Class Mail |
| Rebecca Blanton | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Rebecca Bolger | Address Redacted | | | | | First Class Mail |
| Rebecca Butler | Address Redacted | | | | | First Class Mail |
| Rebecca Caudel | Address Redacted | | | | | First Class Mail |
| Rebecca Christensen | Address Redacted | | | | | First Class Mail |
| Rebecca Collins | Address Redacted | | | | | First Class Mail |
| Rebecca Cornejo-Addington | Address Redacted | | | | | First Class Mail |
| Rebecca Cummins | Address Redacted | | | | | First Class Mail |
| Rebecca Custred | Address Redacted | | | | | First Class Mail |
| Rebecca Davis | Address Redacted | | | | | First Class Mail |
| Rebecca Davis | Address Redacted | | | | | First Class Mail |
| Rebecca Dague | Address Redacted | | | | | First Class Mail |
| Rebecca Dreja | Address Redacted | | | | | First Class Mail |
| Rebecca Dugan | Address Redacted | | | | | First Class Mail |
| Rebecca Eaker | Address Redacted | | | | | First Class Mail |
| Rebecca Ecker | Address Redacted | | | | | First Class Mail |
| Rebecca Elliott | Address Redacted | | | | | First Class Mail |
| Rebecca Everett | Address Redacted | | | | | First Class Mail |
| Rebecca Faeth | Address Redacted | | | | | First Class Mail |
| Rebecca Fanning | Address Redacted | | | | | First Class Mail |
| Rebecca Gee | Address Redacted | | | | | First Class Mail |
| Rebecca Gill | Address Redacted | | | | | First Class Mail |
| Rebecca Ginn | Address Redacted | | | | | First Class Mail |
| Rebecca Gomez-Valenzuela | Address Redacted | | | | | First Class Mail |
| Rebecca Griggs | Address Redacted | | | | | First Class Mail |
| Rebecca Gucker | Address Redacted | | | | | First Class Mail |
| Rebecca Hargus | Address Redacted | | | | | First Class Mail |
| Rebecca Hill | Address Redacted | | | | | First Class Mail |
| Rebecca Hines | Address Redacted | | | | | First Class Mail |
| Rebecca Holleman | Address Redacted | | | | | First Class Mail |
| Rebecca Hotel | Address Redacted | | | | | First Class Mail |
| Rebecca Hubbard | Address Redacted | | | | | First Class Mail |
| Rebecca Hughes | Address Redacted | | | | | First Class Mail |
| Rebecca Hughes | Address Redacted | | | | | First Class Mail |
| Rebecca Irizarry | Address Redacted | | | | | First Class Mail |
| Rebecca Ivey | Address Redacted | | | | | First Class Mail |
| Rebecca Jamerca | Address Redacted | | | | | First Class Mail |
| Rebecca Jenks | Address Redacted | | | | | First Class Mail |
| Rebecca Jozwoski | Address Redacted | | | | | First Class Mail |
| Rebecca Kechow, | Address Redacted | | | | | First Class Mail |
| Rebecca Kirby | Address Redacted | | | | | First Class Mail |
| Rebecca Lemus | Address Redacted | | | | | First Class Mail |
| Rebecca Lind | Address Redacted | | | | | First Class Mail |
| Rebecca Macdougal | Address Redacted | | | | | First Class Mail |
| Rebecca Mcgregor | Address Redacted | | | | | First Class Mail |
| Rebecca Mcnulty | Address Redacted | | | | | First Class Mail |
| Rebecca Mcewen | Address Redacted | | | | | First Class Mail |
| Rebecca Minti | Address Redacted | | | | | First Class Mail |
| Rebecca Monroe | Address Redacted | | | | | First Class Mail |
| Rebecca Moy | Address Redacted | | | | | First Class Mail |
| Rebecca Nekfeh | Address Redacted | | | | | First Class Mail |
| Rebecca Neff | Address Redacted | | | | | First Class Mail |
| Rebecca Normandeau | Address Redacted | | | | | First Class Mail |
| Rebecca Ortega | Address Redacted | | | | | First Class Mail |
| Rebecca Otto | Address Redacted | | | | | First Class Mail |
| Rebecca Parino | Address Redacted | | | | | First Class Mail |
| Rebecca Peck | Address Redacted | | | | | First Class Mail |
| Rebecca Pernicka | Address Redacted | | | | | First Class Mail |
| Rebecca Perez | Address Redacted | | | | | First Class Mail |
| Rebecca Pike | Address Redacted | | | | | First Class Mail |
| Rebecca Price | Address Redacted | | | | | First Class Mail |
| Rebecca Reyes | Address Redacted | | | | | First Class Mail |
| Rebecca Rittenedt | Address Redacted | | | | | First Class Mail |
| Rebecca Roark | Address Redacted | | | | | First Class Mail |
| Rebecca Rodriguez | Address Redacted | | | | | First Class Mail |
| Rebecca Roessler | Address Redacted | | | | | First Class Mail |
| Rebecca Schuhler | Address Redacted | | | | | First Class Mail |
| Rebecca Scholdt | Address Redacted | | | | | First Class Mail |
| Rebecca Seawright | Address Redacted | | | | | First Class Mail |
| Rebecca Shaffer | Address Redacted | | | | | First Class Mail |
| Rebecca Stoddard | Address Redacted | | | | | First Class Mail |
| Rebecca Swafford | Address Redacted | | | | | First Class Mail |
| Rebecca Terry | Address Redacted | | | | | First Class Mail |
| Rebecca Thompson | Address Redacted | | | | | First Class Mail |
| Rebecca Thompson | Address Redacted | | | | | First Class Mail |
| Rebecca Triantari | Address Redacted | | | | | First Class Mail |
| Rebecca Urruela | Address Redacted | | | | | First Class Mail |
| Rebecca Vanostarfield | Address Redacted | | | | | First Class Mail |
| Rebecca Vazquez | Address Redacted | | | | | First Class Mail |
| Rebecca Warmuth | Address Redacted | | | | | First Class Mail |
| Rebecca Watko | Address Redacted | | | | | First Class Mail |
| Rebecca Weimer | Address Redacted | | | | | First Class Mail |
| Rebecca Wells | Address Redacted | | | | | First Class Mail |
| Rebecca White | Address Redacted | | | | | First Class Mail |
| Rebecca Wilson | Address Redacted | | | | | First Class Mail |
| Rebecca Windsoh | Address Redacted | | | | | First Class Mail |
| Rebecca Winaconver | Address Redacted | | | | | First Class Mail |
| Rebecca Woloson | Address Redacted | | | | | First Class Mail |
| Rebecka Holecheck | Address Redacted | | | | | First Class Mail |
| Rebecka Seltz | Address Redacted | | | | | First Class Mail |
| Rebeka Busch | Address Redacted | | | | | First Class Mail |
| Rebekah Anders | Address Redacted | | | | | First Class Mail |
| Rebekah Bagwell | Address Redacted | | | | | First Class Mail |
| Rebekah Baldecchi | Address Redacted | | | | | First Class Mail |
| Rebekah Benner | Address Redacted | | | | | First Class Mail |
| Rebekah Cheek | Address Redacted | | | | | First Class Mail |
| Rebekah Collins | Address Redacted | | | | | First Class Mail |
| Rebekah Cushman | Address Redacted | | | | | First Class Mail |
| Rebekah Damson | Address Redacted | | | | | First Class Mail |
| Rebekah Dixon | Address Redacted | | | | | First Class Mail |
| Rebekah Howell | Address Redacted | | | | | First Class Mail |
| Rebekah Kleinheksman | Address Redacted | | | | | First Class Mail |
| Rebekah Koines | Address Redacted | | | | | First Class Mail |
| Rebekah New | Address Redacted | | | | | First Class Mail |
| Rebekah Shutts | Address Redacted | | | | | First Class Mail |
| Rebekah Smith | Address Redacted | | | | | First Class Mail |
| Rebekka Green | Address Redacted | | | | | First Class Mail |
| Rebekka Robinham | Address Redacted | | | | | First Class Mail |
| Red Apple Stores Llc | 6877 Goreway Dr Suite 3 | Mississauga, ON L4V 1L9 | Canada | | | First Class Mail |
| Red Cliffs Mall | 1770 E Red Cliffs Dr | St George, UT 84790 | | | | First Class Mail |
| Red Eyewear, Ltd | 207-213 Tokwawan Rd Central | Yu Sung Boon Bldg, Rm 1204 | Hong Kong | | | First Class Mail |
| Red Sparks Spe, Llc | c/o Red Development LLC | 2502 E Camelback Rd, Ste 200 | Phoenix, AZ 85016 | | | First Class Mail |
| Red Sparks Spe, Llc | 1 E Washington St, Ste 300 | Phoenix, AZ 85004 | | | | First Class Mail |
| Redico | 1 Towne Sq, Ste 1600 | Southfield, MI 48076 | | | | First Class Mail |
| Redlands Joint Venture LLC | c/o Majestic Realty Co | 13191 Crossroads Pkwy N, 6th Fl | City of Industry, CA 91746-3497 | | | First Class Mail |
| Redlands Joint Venture LLC | c/o Majestic Realty Co | 13191 Crossroads Pkwy N, 6th Fl | City of Industry, CA 91746 | | | First Class Mail |
| Redlands Joint Venture, LLC | 13191 Crossroads Pkwy N, Ste 600 | City Of Industry, CA 91746 | | | | First Class Mail |
| Redwood Master Fund Ltd | c/o Redwood Capital Mgmt. LLC | 250 W 55th St, 26th Fl | New York, NY 10019-7664 | | | First Class Mail |
| Redwood Master Fund Ltd | c/o Redwood Capital Mgmt. LLC | 910 Sylvan Ave | Englewood Cliffs, NJ 07632 | | | First Class Mail |
| Ree Pettaway | Address Redacted | | | | | First Class Mail |
| Reeanon John | Address Redacted | | | | | First Class Mail |
| Reece King | Address Redacted | | | | | First Class Mail |
| Reece Smith | Address Redacted | | | | | First Class Mail |
| Reed Lynwood | Address Redacted | | | | | First Class Mail |
| Reed Sign Co. | Reed Sign Company, LLC | 1050 Main St | Danville, PA 18871 | | | First Class Mail |
| Reedsburg Utility | 501 Utility Ct | Reedsburg, WI 53959 | | | | First Class Mail |
| Reegan Ashley | Address Redacted | | | | | First Class Mail |
| Reehan Choudhury | Address Redacted | | | | | First Class Mail |
| Reem Sawalha | Address Redacted | | | | | First Class Mail |
| Reep-Rtr Otc Va LLC | c/o Real Estate | 51 Madison Ave, 9th Fl | New York, NY 10010-1603 | | | First Class Mail |
| Reep-Rtr Otc Va LLC | c/o Real Estate | 51 Madison Ave, 9th Fl | New York, NY 10010-1603 | | | First Class Mail |
| Reep-Rtr Otc Va LLC | c/o Real Estate - 9th Floor | 51 Madison Ave | New York, NY 10010 | | | First Class Mail |
| Reep-Rtr Npm Ga LLC | c/o New York Life Real Estate Investors | 51 Madison Ave, 19th Fl | New York, NY 10010 | | | First Class Mail |
| Reep-Rtr Npm Ga LLC | c/o New York Life Ins Co | 51 Madison Ave, 18th Fl | New York, NY 10010 | | | First Class Mail |
| Reep-Rtr Npm Ga LLC | c/o New York Life Real Estate Investors | 2475 Piedmont Rd NE, Ste 575 | Atlanta, GA 30305 | | | First Class Mail |
| Reese Bradford | Address Redacted | | | | | First Class Mail |
| Reese Elder-Moore | Address Redacted | | | | | First Class Mail |
| Reese Gray | Address Redacted | | | | | First Class Mail |
| Reese Hamilton | Address Redacted | | | | | First Class Mail |
| Reese Hendricks | Address Redacted | | | | | First Class Mail |
| Reese Holland | Address Redacted | | | | | First Class Mail |
| Reese Hughes | Address Redacted | | | | | First Class Mail |
| Reese Long | Address Redacted | | | | | First Class Mail |
| Reese Mccoy | Address Redacted | | | | | First Class Mail |
| Reese Piggott | Address Redacted | | | | | First Class Mail |
| Reese R | Address Redacted | | | | | First Class Mail |
| Reese Roy | Address Redacted | | | | | First Class Mail |
| Reese Thessing | Address Redacted | | | | | First Class Mail |
| Reese White | Address Redacted | | | | | First Class Mail |
| Reeve Store Equipment Company, Inc | 9131 Bermudez St | Pico Rivera, CA 90660 | | | | First Class Mail |
| Reflectiz | Tigal Alon 114 | Tel Aviv | Israel | | | First Class Mail |
| Reflectiz Inc | 477 Madison Ave | New York, NY 10022 | | | | First Class Mail |
| Reflectiz Inc | Yigal Alon 114 | Tel Aviv | Israel | | | First Class Mail |
| Regan Mead | Address Redacted | | | | | First Class Mail |
| Regency Centers Corp | 6840 SW 40th St, Ste 206 | Miami, FL 33155 | | | | First Class Mail |
| Regency Centers Corp | 1 Independent Dr, Ste 114 | Jacksonville, FL 32202-5019 | | | | First Class Mail |
| Regency Centers Corp | 1 Independent Dr, Ste 114 | Jacksonville, FL 32202-5019 | | | | First Class Mail |
| Regency Centers, LP | Equity 1 (Sheridan Plaza) | P.O. Box 740462 | Atlanta, GA 30374-0462 | | | First Class Mail |
| Regency Realty Grp, Inc | dba Westwood Village | P.O. Box 676473 | Dallas, TX 75267-6473 | | | First Class Mail |
| Regenia Oldham | Address Redacted | | | | | First Class Mail |
| Regina Beem | Address Redacted | | | | | First Class Mail |
| Regina Boone | Address Redacted | | | | | First Class Mail |
| Regina Capranase | Address Redacted | | | | | First Class Mail |
| Regina Coomer | Address Redacted | | | | | First Class Mail |
| Regina Giordano | Address Redacted | | | | | First Class Mail |
| Regina Hernandez | Address Redacted | | | | | First Class Mail |
| Regina Lee | Address Redacted | | | | | First Class Mail |
| Regina Newlin | Address Redacted | | | | | First Class Mail |
| Regina Nixon | Address Redacted | | | | | First Class Mail |
| Regina Opara | Address Redacted | | | | | First Class Mail |
| Regina Patterson | Address Redacted | | | | | First Class Mail |
| Regina Reich | Address Redacted | | | | | First Class Mail |
| Regina Seabolt | Address Redacted | | | | | First Class Mail |
| Regina Teixeira | Address Redacted | | | | | First Class Mail |
| Reginae Wade | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Reginald Clark Jr | Address Redacted | | | | First Class Mail |
| Regine Leggio | Address Redacted | | | | First Class Mail |
| Reginique Otkins | Address Redacted | | | | First Class Mail |
| Regional Income Tax Agency | P.O. Box 477900 | Broadview Heights, OH 44147-7900 | | | First Class Mail |
| Regional Wish, LLC | P.O. Box 2275 | Lexington, KY 40588 | | | First Class Mail |
| Regional Wish, LLC | 1800 N Elm St | Henderson, KY 42420 | | | First Class Mail |
| Regional, Income Tax Agency | P.O. Box 89475 | Cleveland, OH 44101-6475 | | | First Class Mail |
| Regions Bank | 1900 5th Ave | N Birmingham, AL 35203 | | | First Class Mail |
| Register of Deeds | 520 3rd St, Ste 120 | Brookings, SD 57006 | | | First Class Mail |
| Regus HS | Address Redacted | | | | First Class Mail |
| Rehannon Collins | Address Redacted | | | | First Class Mail |
| Rei Harrin | Address Redacted | | | | First Class Mail |
| Rei Klosky | Address Redacted | | | | First Class Mail |
| Rei Schultz-Hertel | Address Redacted | | | | First Class Mail |
| Rei Vraka | Address Redacted | | | | First Class Mail |
| Reiana Larson | Address Redacted | | | | First Class Mail |
| Reid Duff | Address Redacted | | | | First Class Mail |
| Reigh Davis | Address Redacted | | | | First Class Mail |
| Reign Moore | Address Redacted | | | | First Class Mail |
| Reign Timsley | Address Redacted | | | | First Class Mail |
| Reign Youngblood | Address Redacted | | | | First Class Mail |
| Reila Thompson | Address Redacted | | | | First Class Mail |
| Reilly Johnson | Address Redacted | | | | First Class Mail |
| Reilly Marrach | Address Redacted | | | | First Class Mail |
| Reilly Mark | Address Redacted | | | | First Class Mail |
| Reilly Plummer | Address Redacted | | | | First Class Mail |
| Reilly Rinaman | Address Redacted | | | | First Class Mail |
| Reilly Walker | Address Redacted | | | | First Class Mail |
| Reina Abad | Address Redacted | | | | First Class Mail |
| Reina Edwards | Address Redacted | | | | First Class Mail |
| Reina Hubbard | Address Redacted | | | | First Class Mail |
| Reina Mentzer | Address Redacted | | | | First Class Mail |
| Reion Nathan | Address Redacted | | | | First Class Mail |
| Reisha Brinkley | Address Redacted | | | | First Class Mail |
| Rejinae Mcgee | Address Redacted | | | | First Class Mail |
| Reka Teixeda | Address Redacted | | | | First Class Mail |
| Rekruitd, LLC | 303 S Walnut Ave, Ste 100 | Arlington Heights, IL 60005 | | | First Class Mail |
| Reliant Energy | 910 Louisiana St | Houston, TX 77002 | | | First Class Mail |
| Remarkable Brands Inc | 1616 Westgate Circle | Ste 110 | Brentwood, TN 33027 | | First Class Mail |
| Remember Mathy | Address Redacted | | | | First Class Mail |
| Remington Associates Ltd | 1834 Walden Office Square | Suite 150 | Schaumburg, IL 60173 | | First Class Mail |
| Remy Moore | Address Redacted | | | | First Class Mail |
| Remymcce Alexander | Address Redacted | | | | First Class Mail |
| Ren Alvarado | Address Redacted | | | | First Class Mail |
| Ren Ballenger | Address Redacted | | | | First Class Mail |
| Ren Brown | Address Redacted | | | | First Class Mail |
| Ren Burdette | Address Redacted | | | | First Class Mail |
| Ren Casas | Address Redacted | | | | First Class Mail |
| Ren Flint | Address Redacted | | | | First Class Mail |
| Ren Freudenberg | Address Redacted | | | | First Class Mail |
| Ren Guinn | Address Redacted | | | | First Class Mail |
| Ren Jenkins | Address Redacted | | | | First Class Mail |
| Ren Perry | Address Redacted | | | | First Class Mail |
| Ren Taylor | Address Redacted | | | | First Class Mail |
| Ren Vore | Address Redacted | | | | First Class Mail |
| Rena Bownis | Address Redacted | | | | First Class Mail |
| Rena Celestine | Address Redacted | | | | First Class Mail |
| Rena Duran | Address Redacted | | | | First Class Mail |
| Rena Garner | Address Redacted | | | | First Class Mail |
| Rena Murray | Address Redacted | | | | First Class Mail |
| Rena Sardo | Address Redacted | | | | First Class Mail |
| Rena White | Address Redacted | | | | First Class Mail |
| Renada Colins | Address Redacted | | | | First Class Mail |
| Renae Lucas | Address Redacted | | | | First Class Mail |
| Renae Thurston | Address Redacted | | | | First Class Mail |
| Renae Vaughn | Address Redacted | | | | First Class Mail |
| Renae Wright | Address Redacted | | | | First Class Mail |
| Renaie Howard | Address Redacted | | | | First Class Mail |
| Renaissance Investment Holdings Ltd | Lord Abbett & Co LLC As Inv Adv | 90 Hudson St | Jersey City, NJ 07302 | | First Class Mail |
| Renaissance Partners I, LLC | dba Pueblo Mall | 8750 N Central Expressway, Ste 1740 | Dallas, TX 75231 | | First Class Mail |
| Renaissance Partners I, LLC | 8195 Douglas Ave, Ste 655 | Dallas, TX 75225 | | | First Class Mail |
| Renalcay Livingston | Address Redacted | | | | First Class Mail |
| Renata Campbell | Address Redacted | | | | First Class Mail |
| Renata Cunha | Address Redacted | | | | First Class Mail |
| Renata Hytar | Address Redacted | | | | First Class Mail |
| Renata Villa Lopez | Address Redacted | | | | First Class Mail |
| Renay Denver | Address Redacted | | | | First Class Mail |
| Renay Reyes | Address Redacted | | | | First Class Mail |
| Renaya Cottonham | Address Redacted | | | | First Class Mail |
| Renaya Kidd | Address Redacted | | | | First Class Mail |
| Rene Ferrer | Address Redacted | | | | First Class Mail |
| Rene Hutchins | Address Redacted | | | | First Class Mail |
| Rene Roux | Address Redacted | | | | First Class Mail |
| Rene Taing | Address Redacted | | | | First Class Mail |
| Renee Cabell | Address Redacted | | | | First Class Mail |
| Renee Cornwell | Address Redacted | | | | First Class Mail |
| Renee Cottingham | Address Redacted | | | | First Class Mail |
| Renee D'Amico | Address Redacted | | | | First Class Mail |
| Renee Detchemendy | Address Redacted | | | | First Class Mail |
| Renee Diaz | Address Redacted | | | | First Class Mail |
| Renee Durbin | Address Redacted | | | | First Class Mail |
| Renee Galbreath | Address Redacted | | | | First Class Mail |
| Renee Goins | Address Redacted | | | | First Class Mail |
| Renee Hardman | Address Redacted | | | | First Class Mail |
| Renee Heflin | Address Redacted | | | | First Class Mail |
| Renee Holland | Address Redacted | | | | First Class Mail |
| Renee Millerstadt | Address Redacted | | | | First Class Mail |
| Renee Morgan-Sgonowski | Address Redacted | | | | First Class Mail |
| Renee Morris | Address Redacted | | | | First Class Mail |
| Renee Owerdar | Address Redacted | | | | First Class Mail |
| Renee Pace | Address Redacted | | | | First Class Mail |
| Renee Rodriguez | Address Redacted | | | | First Class Mail |
| Renee Rodriguez | Address Redacted | | | | First Class Mail |
| Renee Sherman | Address Redacted | | | | First Class Mail |
| Renee Shockley | Address Redacted | | | | First Class Mail |
| Renee Weaver | Address Redacted | | | | First Class Mail |
| Renee Wendling | Address Redacted | | | | First Class Mail |
| Renee Wheeless | Address Redacted | | | | First Class Mail |
| Renee Wright | Address Redacted | | | | First Class Mail |
| Reneigh Okano | Address Redacted | | | | First Class Mail |
| Renfeng | Collect Jewelry (Qingdao) | Quinzaolin Village | Changyang District | Qingdao City, Shandong Province | China | First Class Mail |
| Renita Evans | Address Redacted | | | | First Class Mail |
| Renn Payne | Address Redacted | | | | First Class Mail |
| Reno County Treasurer | P.O. Box 1685 | Hutchinson, KS 67504-1685 | | | First Class Mail |
| Rentokil N America, Inc | P.O. Box 13848 | Reading, PA 19612 | | | First Class Mail |
| Republic Services | 18500 N Allied Way | Suite 100 | Phoenix, AZ 85054 | | First Class Mail |
| Republic Services | 18500 N Allied Way | Phoenix, AZ 85054 | | | First Class Mail |
| Republic Svcs, Inc | American Disposal Svcs Of | Illinois, Inc | 18500 N Allied Way | Phoenix, AZ 85054 | First Class Mail |
| Resha Chandler | Address Redacted | | | | First Class Mail |
| Ressey Roze | Address Redacted | | | | First Class Mail |
| Retail Properties of America, Inc | 2021 Spring Rd, Ste 200 | Oak Brook, IL 60523 | | | First Class Mail |
| Retail Service Wis Corp | dba Wis International | RSWS Sky Park Court, Ste 100 | San Diego, CA 92123 | | First Class Mail |
| Retail Services Wis Corp | 5921 State Hwy 121, Ste 100 | Lewisville, TX 75056 | | | First Class Mail |
| Retail Services Wis Corporation | 7950 Legacy Drive | Suite 800 | Plano, TX 75024 | | First Class Mail |
| REV | 315 W 10th Blvd | Larose, LA 70373 | | | First Class Mail |
| Revadis Meyer | Address Redacted | | | | First Class Mail |
| Revathy Cassilingam | Address Redacted | | | | First Class Mail |
| Revelle Properties | c/o John Foy Associates | Attn: Jason T Chapman | 3343 Peachtree Rd NE, Ste 350 | Atlanta, GA 30326 | First Class Mail |
| Revenue Authority of Prince | George's County | 1300 Mercantile Ln, Ste 108 | Spokane, MD 20774 | | First Class Mail |
| Revenue Properties Southland LP | c/o Vanguard Management Co Inc | 551 S Powerline Rd | Pompano Beach, FL 33069 | | First Class Mail |
| Rexel Usa, Inc | 170 Locust St | Hartford, CT 06114 | | | First Class Mail |
| Rey Manning | Address Redacted | | | | First Class Mail |
| ReyMay] Frerson | Address Redacted | | | | First Class Mail |
| Reyagje Clark | Address Redacted | | | | First Class Mail |
| Reyna Cervantes | Address Redacted | | | | First Class Mail |
| Reyna Dominguez | Address Redacted | | | | First Class Mail |
| Reyna Garcia Velasquez | Address Redacted | | | | First Class Mail |
| Reyna Guel | Address Redacted | | | | First Class Mail |
| Reyna Landry | Address Redacted | | | | First Class Mail |
| Reyna Patel | Address Redacted | | | | First Class Mail |
| Reyna Rivera | Address Redacted | | | | First Class Mail |
| Reyna Sanchez | Address Redacted | | | | First Class Mail |
| Reyna Valladares | Address Redacted | | | | First Class Mail |
| Reyna Vargas | Address Redacted | | | | First Class Mail |
| RGIS, LLC | 2000 Taylor Rd | Auburn Hills, MI 48326 | | | First Class Mail |
| RH Smith & Sons | Peckett Plaza, Coldcott Dr | Gainsborough, DN21 1FJ | United Kingdom | | First Class Mail |
| Rha Architects, Inc. | 211 N Record St | Suite 222 | Dallas, TX 75292 | | First Class Mail |
| Rhaninon Ashwood | Address Redacted | | | | First Class Mail |
| Rhaegan Mccorith | Address Redacted | | | | First Class Mail |
| Rheanna Butcher | Address Redacted | | | | First Class Mail |
| Rheanna Marrato | Address Redacted | | | | First Class Mail |
| Rheanon Anderson | Address Redacted | | | | First Class Mail |
| Rhi Prince | Address Redacted | | | | First Class Mail |
| Rhiana Gould | Address Redacted | | | | First Class Mail |
| Rhiann Bekai | Address Redacted | | | | First Class Mail |
| Rhianna Johnson | Address Redacted | | | | First Class Mail |
| Rhianna Kreaczyk | Address Redacted | | | | First Class Mail |
| Rhiannah Daniel | Address Redacted | | | | First Class Mail |
| Rhiannon Tucker | Address Redacted | | | | First Class Mail |
| Rhiannon Bogard | Address Redacted | | | | First Class Mail |
| Rhiannon Cornell | Address Redacted | | | | First Class Mail |
| Rhiannon Dowdell | Address Redacted | | | | First Class Mail |
| Rhiannon Jones | Address Redacted | | | | First Class Mail |
| Rhiannon Mainss | Address Redacted | | | | First Class Mail |
| Rhiannon Norris | Address Redacted | | | | First Class Mail |
| Rhiannon Owens | Address Redacted | | | | First Class Mail |
| Rhiannon Phillips | Address Redacted | | | | First Class Mail |
| Rhiannon Stalnaker | Address Redacted | | | | First Class Mail |
| Rhiannon Stueve | Address Redacted | | | | First Class Mail |
| Rhiannon Thompson | Address Redacted | | | | First Class Mail |
| Rhina Punter | Address Redacted | | | | First Class Mail |
| Rhino Holdings Turlock, LLC | GMI Management Services | 3005 Douglas Blvd, Ste 200 | Roseville, CA 95661 | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Rhino Holdings Turlock, LLC | 2200 Paseo Verde Pkwy, Ste 260 | Henderson, NV 89012 | | First Class Mail |
| Rhino Holdings Turlock, LLC | 3005 Douglas Blvd, Ste 200 | Roseville, CA 95661 | | First Class Mail |
| Rhode Island | 280 Melrose St | Providence, RI 02907 | | First Class Mail |
| Rhode Island Sec of State | Corporation Division | 148 W River St | Providence, RI 02904-2615 | First Class Mail |
| Rhode Island Tax Administrator | Division of Taxation | 1 Capitol Hill | Providence, RI 02908-5800 | First Class Mail |
| Rhogine Roy | Address Redacted | | | First Class Mail |
| Rhonda Barr | Address Redacted | | | First Class Mail |
| Rhonda Bateman | Address Redacted | | | First Class Mail |
| Rhonda Osiapchuk | Address Redacted | | | First Class Mail |
| Rhonda Sheftka | Address Redacted | | | First Class Mail |
| Rhonda Sofranko | Address Redacted | | | First Class Mail |
| Rhushnede Pitts | Address Redacted | | | First Class Mail |
| Rhyan Richards | Address Redacted | | | First Class Mail |
| Rhyann Wilson | Address Redacted | | | First Class Mail |
| Rhysley Pitts | Address Redacted | | | First Class Mail |
| Rhylie Russell | Address Redacted | | | First Class Mail |
| Rhys Dixon | Address Redacted | | | First Class Mail |
| Rhys Lemond | Address Redacted | | | First Class Mail |
| Rhys Moua | Address Redacted | | | First Class Mail |
| Rhythm Fields | Address Redacted | | | First Class Mail |
| Rhythms Ops | 24 Greenway Plz, Ste 610 | Houston, TX 77046-2419 | | First Class Mail |
| RI Division of Taxation | Attn: Tax Processing | 1 Capital Hill | Providence, RI 02640 | First Class Mail |
| RI Office of General Treasurer | Attn: David Salvatore | Unclaimed Property Division | 50 Service Ave | Warwick, RI 02903 | First Class Mail |
| Ria Fathiyah | Address Redacted | | | First Class Mail |
| Ria Lambon | Address Redacted | | | First Class Mail |
| Rialti Smith | Address Redacted | | | First Class Mail |
| Riatto Capital Advisors, LLC | 200 S Biscayne Blvd, Ste 3150 | Miami, FL 33131 | | First Class Mail |
| Riatto Capital Advisors, LLC | 8495 W Sunset Rd, Ste 202 | Las Vegas, NV 89113 | | First Class Mail |
| Riana Payne | Address Redacted | | | First Class Mail |
| Riana Ramos | Address Redacted | | | First Class Mail |
| Riana Bailey | Address Redacted | | | First Class Mail |
| Rianna Lokuson | Address Redacted | | | First Class Mail |
| Rianna Madison | Address Redacted | | | First Class Mail |
| Rianna Troks | Address Redacted | | | First Class Mail |
| Rianne Poneda | Address Redacted | | | First Class Mail |
| Riannon Raymer | Address Redacted | | | First Class Mail |
| Ricami Saunders-Collins | Address Redacted | | | First Class Mail |
| Ricardo Brenes | Address Redacted | | | First Class Mail |
| Ricardo Diaz | Address Redacted | | | First Class Mail |
| Rice Lake Cedar Mall, Inc | 420 E 58th Ave | Denver, CO 80216 | | First Class Mail |
| Rice Lake USS | 320 W Coleman St | Rice Lake, WI 54868 | | First Class Mail |
| Rice Lake USS | 320 W Coleman St | Rice Lake, WI 54868 | | First Class Mail |
| Richard C Levy & Associates, LLC | 6189 Vintage Oaks Terrace | Delray Beach, FL 33484 | | First Class Mail |
| Richard Flint | Address Redacted | | | First Class Mail |
| Richard Mcgrew | Address Redacted | | | First Class Mail |
| Richard Steward | Address Redacted | | | First Class Mail |
| Richard Velazquez | Address Redacted | | | First Class Mail |
| Richardo Mitchell | Address Redacted | | | First Class Mail |
| Richards, Layton & Finger PA | 920 N King St | Wilmington, DE 19801 | | First Class Mail |
| Richawn Leggins | Address Redacted | | | First Class Mail |
| Richelle Mings | Address Redacted | | | First Class Mail |
| Richelle Simmons | Address Redacted | | | First Class Mail |
| Richelle Wickmark | Address Redacted | | | First Class Mail |
| Richland County | Attn: Business Service Center | P.O. Box 192 | Columbia, SC 29202 | First Class Mail |
| Richland County Treasury | P.O. Box 8028 | Columbia, SC 29202 | | First Class Mail |
| Rich-Lawndale LLC | c/o Newmark Merrill Companies | 24025 Park Sorrento, Ste 300 | Calabasas, CA 91302 | First Class Mail |
| Rich-Lawndale, LLC | 24025 Park Sorrento, Ste 300 | Calabasas, CA 91302 | | First Class Mail |
| Richmond County Tax Comm | 535 Telfair St, Rm 100 | Augusta, GA 30901 | | First Class Mail |
| Richmond Mall, LLC | P.O. Box 204227 | Augusta, GA 30917 | | First Class Mail |
| Richmond P&L | 2000 US 27 | Richmond, IN 47374 | | First Class Mail |
| Richmond Sanitary | 2380 Liberty Ave | Richmond, IN 47374 | | First Class Mail |
| Richmondsanitary | 2380 Liberty Ave | Richmond, IN 47374 | | First Class Mail |
| Ricrya Burton | Address Redacted | | | First Class Mail |
| Ricka Robertson | Address Redacted | | | First Class Mail |
| Rickella Hill | Address Redacted | | | First Class Mail |
| Rickelle Jones | Address Redacted | | | First Class Mail |
| Ricki Alvarez | Address Redacted | | | First Class Mail |
| Rickie Stone | Address Redacted | | | First Class Mail |
| Rickole Hayes | Address Redacted | | | First Class Mail |
| Ricky Amey | Address Redacted | | | First Class Mail |
| Riderwood Usa | dba the Shops At Santa Anna | 601 S Figueroa St, Ste 4450 | Los Angeles, CA 90017 | First Class Mail |
| Riderwood Usa Inc | 2049 Century Park East41St Floor | Los Angeles, CA 90067 | | First Class Mail |
| Ridge N Shopping Center Assoc, LLC | 6259 Reynolds Mill Rd | Seven Valleys, PA 17360 | | First Class Mail |
| Ridge North | 6259 Reynolds Mill Rd | Oak Ridge, TN 37830 | | First Class Mail |
| Ridgedale Center | 12401 Wayzata Blvd, 2nd Fl | Minnetonka, MN 55305 | | First Class Mail |
| Ridgedale Center LLC | 12401 Wayzata Blvd | 2Nd Floor | Minnetonka, MN 55305 | First Class Mail |
| Ridgedale Center, LLC | Ridgedale Ctr | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| Ridgmend Property Holding, LLC | 2255 Glades Rd, Ste 324A | Boca Raton, FL 33431 | | First Class Mail |
| Ridgeway Enterprises, Inc | 65 S Barrington Road | South Barrington, IL 60010 | | First Class Mail |
| Rielle Edwards | Address Redacted | | | First Class Mail |
| Rielle Escalera | Address Redacted | | | First Class Mail |
| Right Choice Exp (Delhi) | 317 Modern Appartment, Section 15 | Rohini | Delhi, Delhi 110085 | India | First Class Mail |
| Right Choice Exp (Delhi) | 317 Modern Appartment | Section 15 | Rohini | Delhi | India | First Class Mail |
| Right Choice Exports | 317 Modern Appartment | Section 15 | Rohini | Delhi | India | First Class Mail |
| Right Choice Exports | 317 Modern Appartment | Section 15 | Rohini | Delhi, Delhi 110085 | India | First Class Mail |
| Right Choice Exports | 317 Modern Appartment | Section 15 | Rohini | Delhi, 110085 | India | First Class Mail |
| Rihanna Middleton | Address Redacted | | | First Class Mail |
| Riiayys Asbridge | Address Redacted | | | First Class Mail |
| Riki Searing | Address Redacted | | | First Class Mail |
| Rikki Manning | Address Redacted | | | First Class Mail |
| Rikki Monroe | Address Redacted | | | First Class Mail |
| Rikkia Smith | Address Redacted | | | First Class Mail |
| Rileigh Miller | Address Redacted | | | First Class Mail |
| Riley Berstrow | Address Redacted | | | First Class Mail |
| Riley Bird | Address Redacted | | | First Class Mail |
| Riley Brannan | Address Redacted | | | First Class Mail |
| Riley Brant | Address Redacted | | | First Class Mail |
| Riley Brennan | Address Redacted | | | First Class Mail |
| Riley Burnsim | Address Redacted | | | First Class Mail |
| Riley County Treasurer | 110 Courthouse Plz | Manhattan, KS 66502 | | First Class Mail |
| Riley Davis | Address Redacted | | | First Class Mail |
| Riley Driggers | Address Redacted | | | First Class Mail |
| Riley Enmann | Address Redacted | | | First Class Mail |
| Riley Fiol | Address Redacted | | | First Class Mail |
| Riley Forbes | Address Redacted | | | First Class Mail |
| Riley Freeman | Address Redacted | | | First Class Mail |
| Riley Gallagher | Address Redacted | | | First Class Mail |
| Riley Gooch | Address Redacted | | | First Class Mail |
| Riley Jakovich | Address Redacted | | | First Class Mail |
| Riley Jakovac | Address Redacted | | | First Class Mail |
| Riley Labonte | Address Redacted | | | First Class Mail |
| Riley May | Address Redacted | | | First Class Mail |
| Riley Mccune | Address Redacted | | | First Class Mail |
| Riley Mcnabb | Address Redacted | | | First Class Mail |
| Riley Merkley | Address Redacted | | | First Class Mail |
| Riley Moulds | Address Redacted | | | First Class Mail |
| Riley Null | Address Redacted | | | First Class Mail |
| Riley Parks-Banda | Address Redacted | | | First Class Mail |
| Riley Penny | Address Redacted | | | First Class Mail |
| Riley Pierson | Address Redacted | | | First Class Mail |
| Riley Ricketts | Address Redacted | | | First Class Mail |
| Riley Rose | Address Redacted | | | First Class Mail |
| Riley Savenrory | Address Redacted | | | First Class Mail |
| Riley Shinn | Address Redacted | | | First Class Mail |
| Riley Speicher | Address Redacted | | | First Class Mail |
| Riley Steele | Address Redacted | | | First Class Mail |
| Riley Stevenson | Address Redacted | | | First Class Mail |
| Riley Strezykowski | Address Redacted | | | First Class Mail |
| Riley Worthley | Address Redacted | | | First Class Mail |
| Riley Young | Address Redacted | | | First Class Mail |
| Riley Youngman | Address Redacted | | | First Class Mail |
| Riley Zink | Address Redacted | | | First Class Mail |
| Rilyn Beaichy | Address Redacted | | | First Class Mail |
| Rima Dahdah | Address Redacted | | | First Class Mail |
| Rimrock Mall Realty Holding LLC | c/o Rohani Mall Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | First Class Mail |
| Rimrock Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | First Class Mail |
| Rimrock Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | First Class Mail |
| Rin Doty | Address Redacted | | | First Class Mail |
| Rin Garrett | Address Redacted | | | First Class Mail |
| Rina Davis | Address Redacted | | | First Class Mail |
| Rina Sil | Address Redacted | | | First Class Mail |
| Ring Central | 20 Davis Dr | Belmont, CA 94002 | | First Class Mail |
| Ringcentral | 20 Davis Dr | Belmont, CA 94002 | | First Class Mail |
| Ringcentral, Inc | 20 Davis Drive | Belmont, CA 94002 | | First Class Mail |
| Rini Bittinger | Address Redacted | | | First Class Mail |
| Rinn Johnson | Address Redacted | | | First Class Mail |
| Rio Grande Bank | 701 E Expressway 83 | Mcallen, TX 78501 | | First Class Mail |
| Rio Grande Bank | Attn: Katie Sukites | 301 Rio Bravo Blvd SE | Albuquerque, NM 87105 | First Class Mail |
| Rio Grande Bank | 701 E Exoy 83 | Mcallen, TX 78501 | | First Class Mail |
| Riosoft | 8080 Dagget St | Suite 220 | San Diego, CA 92111 | First Class Mail |
| Riosoft | 8080 Dagget St, Ste 220 | San Diego, CA 92111 | | First Class Mail |
| Riosoft Holdings Inc | 8080 Dagget St | Suite 220 | San Diego, CA 92111 | First Class Mail |
| Riosoft Holdings, Inc | 9255 Towne Centre Dr | San Diego, CA 92121 | | First Class Mail |
| Rioz Cunningham | Address Redacted | | | First Class Mail |
| Risa International | 4055 Embassy Parkway | Suite 100 | Fairlawn, OH 44333 | First Class Mail |
| Risbified Gildi Ltd | 10 36 W 35th Ave | New York, NY 10001 | | First Class Mail |
| Risbified Ltd | 220 5Th Avenue | 2Nd Floor | New York, NY 10001 | First Class Mail |
| Rita Augustyniak | Address Redacted | | | First Class Mail |
| Rita Lanser | Address Redacted | | | First Class Mail |
| Rita Leni | Address Redacted | | | First Class Mail |
| Rita Lopez | Address Redacted | | | First Class Mail |
| Rita M Depaemer | Address Redacted | | | First Class Mail |
| Rita Mcpherson | Address Redacted | | | First Class Mail |
| Rita Nelson | Address Redacted | | | First Class Mail |
| Rita Serba | Address Redacted | | | First Class Mail |
| Rita Thurstend | Address Redacted | | | First Class Mail |
| Ritamae Protasio | Address Redacted | | | First Class Mail |
| Rithum Holdings, Inc | P.O. Box 8990 | Virginia Beach, VA 23450 | | First Class Mail |
| Rita Sharma | Address Redacted | | | First Class Mail |
| Rivel Baptiste | Address Redacted | | | First Class Mail |
| River City Centre LLC | 3049 William St, Ste 134 | Cape Girardeau, MO 63701 | | First Class Mail |
| River City Centre LLC | c/o Lucas Hotel Properties | P.O. Box 1150 | Cape Girardeau, MO 63701 | First Class Mail |
| River City Centre LLC | 3049 William St, Ste 134 | Cape Girardeau, MO 63701 | | First Class Mail |
| River City Centre, LLC | P.O. Box 426 | Dexter, MO 63841 | | First Class Mail |
| River Crossing Shoppes, LLC | The Shoppes At River Crossing | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| River Dickerson | Address Redacted | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| River Hills Mall Realty Holding LLC | c/o Summit Malls Management LLC | 1350 Ave of The Americas, 19th FL Ste 1925 | New York, NY 10019 | | First Class Mail |
| River Hills Mall Realty Holding, LLC | 1350 Ave of the Americas, Ste 1925 | New York, NY 10019 | | | First Class Mail |
| River Hills, LLC | 1700 George Bush Dr E, Ste 240 | College Station, TX 77840 | | | First Class Mail |
| River Landing Acquisition LLC | 3625 Dufferin St, Ste 500 | Toronto, ON M3K 1N4 | Canada | | First Class Mail |
| River Landing Dev, LLC | BL Mist, LP | 1420 NW N River Dr, Unit 430 | Miami, FL 33125 | | First Class Mail |
| River Miller | Address Redacted | | | | First Class Mail |
| River Oaks Realty LLC | c/o Namdar Realty Group | 2025 South Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| River Oaks Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| River Parish Disposal, LLC | 7201 Airline Dr | Metairie, LA 70003 | | | First Class Mail |
| River Parish Disposal, LLC | 7201 Airline Dr | Metairie, LA 70003 | | | First Class Mail |
| River Park Properties Inc | c/o Lance Kashian & Company | 265 E River Park Cir, Ste 150 | Fresno, CA 93720 | | First Class Mail |
| River Park Properties II | 265 E River Park Cir, Ste 120 | Fresno, CA 93720 | | | First Class Mail |
| River Pearson | Address Redacted | | | | First Class Mail |
| River Pierson | Address Redacted | | | | First Class Mail |
| River Ridge Mall | CBL CO | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| River Ridge Mall Jv, LLC | 3405 Candlers Mountain Rd | Lynchburg, VA 24502 | | | First Class Mail |
| River Steadman | Address Redacted | | | | First Class Mail |
| River Valley Mall | Address Redacted | | | | First Class Mail |
| River Valley Mall LLC | c/o Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| River Valley Mall LLC | River Valley Realty Co | c/o Namdar Realty Group | 150 Great Neck Road, Suite 304 | Great Neck, NY 11021 | First Class Mail |
| River Valley Mall, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Riverchase Galleria | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Riverchase Galleria | 2000 Riverchase Galleria, Spc 147-C | Birmingham, AL 35244 | | | First Class Mail |
| Rivergate Mall/Kdi Rivergate Mall, LLC | Attn: General Manager | 1000 Rivergate Pkwy, Ste 1 | Goodlettsville, TN 37072 | | First Class Mail |
| Riverside County | Attn: Treasurer - Tax Collector | P.O. Box 12005 | Riverside, CA 92502-2205 | | First Class Mail |
| Riverside Disposal | 31125 Homestead Ave | Moreno Valley, CA 92555 | | | First Class Mail |
| Riverstone Health | Environmental Health | 123 S 27th St | Billings, MT 59101 | | First Class Mail |
| Riverstone Health | Environmental Health | 123 S 27th St | Seattle, WT 59101 | | First Class Mail |
| Rivertown Crossings Mall | c/o Jones Lang Lasalle Americas Inc | 3344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | First Class Mail |
| Rivertown Crossings Mall LLC | c/o Pceg Shopping Centers LLC | 1770 Kirby Pkwy, Ste 215 | Memphis, TN 38138 | | First Class Mail |
| Rivertown Crossings Mall LLC | 3700 Rivertown Pkwy, Mall Office | Grandville, MI 49418 | | | First Class Mail |
| Rivertown Crossings Mall LLC | 3700 Rivertown Parkway Mall Ofc | Grandville, MI 49418 | | | First Class Mail |
| Rivertown Crossings Mall, LLC | Riverton Cross Holding, LLC | 1770 Kirby Pkwy, Ste 215 | Memphis, TN 38138 | | First Class Mail |
| Riveroul Utilities | 413 E Laurel Ave | Foley, AL 36535 | | | First Class Mail |
| Riverou Utilities | 413 E Laurel Ave | Foley, AL 36535 | | | First Class Mail |
| Riya Kc | Address Redacted | | | | First Class Mail |
| Riya Thornton | Address Redacted | | | | First Class Mail |
| Rj Becker Consulting, LLC | Attn: Rebecca Joanne Becker | 16135 Woodstock Ct | Brookfield, WI 53005 | | First Class Mail |
| Rj Reliance, Inc | 5832 N Hermitage Ave | Chicago, IL 60660 | | | First Class Mail |
| Rl Miami Lp | 283 Catalonia Drive, Suite 100 | Coral Gables, FL 33134 | | | First Class Mail |
| Rl Miami Lp | 283 Catalonia Dr, Ste 100 | Coral Gables, FL 33134 | | | First Class Mail |
| Rl Miami LP | 3625 Dufferin St, Ste 500 | Toronto, ON M3K 3N4 | Canada | | First Class Mail |
| Rm Member, LLC | 222 N Sepulveda Blvd, Ste 2350 | El Segundo, CA 90245 | | | First Class Mail |
| RMC DuiHill LLC | 3100 Monticello Ave, Ste 300 | Dallas, TX 75205 | | | First Class Mail |
| Rmc DuiHill, LLC | Rmc DuiHill Investors, LLC | 3100 Monticello Ave, Ste 300 | Dallas, TX 75205 | | First Class Mail |
| Rmsp Ii, LLC | 980 N Michigan Ave, Ste 1660 | Chicago, IL 60611 | | | First Class Mail |
| Rms | 39 High St | North Andover, MA 01845 | | | First Class Mail |
| Rms Ind (Negbs) | 39 High St | N Andover, MA 01845 | | | First Class Mail |
| Ro Urbaniak | Address Redacted | | | | First Class Mail |
| Roanoke City | Attn: Treasurer | P.O. Box 1451 | Roanoke, VA 24007-1451 | | First Class Mail |
| Rob St. Clair | Address Redacted | | | | First Class Mail |
| Robbie Clark | Address Redacted | | | | First Class Mail |
| Robbie Thorpe | Address Redacted | | | | First Class Mail |
| Robbie Young | Address Redacted | | | | First Class Mail |
| Robbin Payton | Address Redacted | | | | First Class Mail |
| Robby Stertz | Address Redacted | | | | First Class Mail |
| Robert A Fuerst, Esq | c/o Meyers, Roman, Friedberg & Lewis | 28601 Chagrin Blvd, Ste 600 | Cleveland, OH 44122 | | First Class Mail |
| Robert Ankley | Address Redacted | | | | First Class Mail |
| Robert Cormeau | Address Redacted | | | | First Class Mail |
| Robert Cormeau | Address Redacted | | | | First Class Mail |
| Robert Cunningham | Address Redacted | | | | First Class Mail |
| Robert Di Nicola | Address Redacted | | | | First Class Mail |
| Robert Docekal | Address Redacted | | | | First Class Mail |
| Robert Gibb & Sons | 2011 Great Northern Dr N | Fargo, ND 58102-3250 | | | First Class Mail |
| Robert Green | Address Redacted | | | | First Class Mail |
| Robert Half International, Inc | 2800 W Higgins Road | Suite 305 | Chicago, IL 60169 | | First Class Mail |
| Robert Hernandez | Address Redacted | | | | First Class Mail |
| Robert Hogan | Address Redacted | | | | First Class Mail |
| Robert Hogan | Address Redacted | | | | First Class Mail |
| Robert Marimesi | Address Redacted | | | | First Class Mail |
| Robert Mccormick | Address Redacted | | | | First Class Mail |
| Robert Smeeter | Address Redacted | | | | First Class Mail |
| Robert Twie | Address Redacted | | | | First Class Mail |
| Robert Wick | Address Redacted | | | | First Class Mail |
| Robert Williams | Address Redacted | | | | First Class Mail |
| Roberta Aptela | Address Redacted | | | | First Class Mail |
| Roberta Chambers | Address Redacted | | | | First Class Mail |
| Roberta Haviland-Pearson | Address Redacted | | | | First Class Mail |
| Roberto Hutchins | Address Redacted | | | | First Class Mail |
| Robertson County Clerk | 511 S Brown St | Springfield, TN 37172 | | | First Class Mail |
| Robertson County Property Tax | 515 S Brown St | Springfield, TN 37172 | | | First Class Mail |
| Robeson County | P.O. Box 580387 | Charlotte, NC 28258-0387 | | | First Class Mail |
| Robin Baker | Address Redacted | | | | First Class Mail |
| Robin Busone | Address Redacted | | | | First Class Mail |
| Robin Carson | Address Redacted | | | | First Class Mail |
| Robin Cook | Address Redacted | | | | First Class Mail |
| Robin Davore Scott | Address Redacted | | | | First Class Mail |
| Robin Fleming | Address Redacted | | | | First Class Mail |
| Robin Green | Address Redacted | | | | First Class Mail |
| Robin Johnson | Address Redacted | | | | First Class Mail |
| Robin Kirby | Address Redacted | | | | First Class Mail |
| Robin Knapp | Address Redacted | | | | First Class Mail |
| Robin Melchen | Address Redacted | | | | First Class Mail |
| Robin Napper | Address Redacted | | | | First Class Mail |
| Robin Pallet | Address Redacted | | | | First Class Mail |
| Robin Pebbles | Address Redacted | | | | First Class Mail |
| Robin Pennington | Address Redacted | | | | First Class Mail |
| Robin Roberts | Address Redacted | | | | First Class Mail |
| Robin Schuler | Address Redacted | | | | First Class Mail |
| Robin Torrence | Address Redacted | | | | First Class Mail |
| Robin Young | Address Redacted | | | | First Class Mail |
| Robinson Mall Realty Holding LLC | c/o Ashan Retail Investment Group | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| Robinson Mall Realty Holding LLC | c/o Ashan Retail Investment Group | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| Robinson Mall Realty Holdings, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | First Class Mail |
| Robson Properties | 310 S Missouri | P.O. Box 986 | Claremore, OK 74018-0986 | | First Class Mail |
| Robyn Bouche | Address Redacted | | | | First Class Mail |
| Robyn Bouche | Address Redacted | | | | First Class Mail |
| Robyn Britt | Address Redacted | | | | First Class Mail |
| Robyn Butler | Address Redacted | | | | First Class Mail |
| Robyn Davila | Address Redacted | | | | First Class Mail |
| Robyn Endres | Address Redacted | | | | First Class Mail |
| Robyn Koerckman | Address Redacted | | | | First Class Mail |
| Robyn Lake | Address Redacted | | | | First Class Mail |
| Robyn Lane | Address Redacted | | | | First Class Mail |
| Robyn Satterfield | Address Redacted | | | | First Class Mail |
| Robyn Smith | Address Redacted | | | | First Class Mail |
| Robyn Haas | Address Redacted | | | | First Class Mail |
| Robynetta Lehlers | Address Redacted | | | | First Class Mail |
| Rochele Roby | Address Redacted | | | | First Class Mail |
| Rochelle Bailey | Address Redacted | | | | First Class Mail |
| Rochelle Campos | Address Redacted | | | | First Class Mail |
| Rochelle Grovener | Address Redacted | | | | First Class Mail |
| Rochelle Hughes | Address Redacted | | | | First Class Mail |
| Rochelle Reyes | Address Redacted | | | | First Class Mail |
| Rochelle Vasquez | Address Redacted | | | | First Class Mail |
| Rochester Hills | 1000 Rochester Hills Dr | Rochester Hills, MI 48309 | | | First Class Mail |
| Rochester Mails, LLC | Eastview Mall, LLC | 1265 Scottsville Rd | Tacoma, NY 14624 | | First Class Mail |
| Rochester Malls, LLC | Eastview Mall, LLC | 1265 Scottsville Rd | Olympia, WI 14624 | | First Class Mail |
| Rochester Mills, LLC | 1000 Rochester Hills Dr | Rochester Hills, MI 48309 | | | First Class Mail |
| Rocio Loaeaga | Address Redacted | | | | First Class Mail |
| Rocio Rangel | Address Redacted | | | | First Class Mail |
| Rocio M Vargas Verdecia | Address Redacted | | | | First Class Mail |
| Rocio Rocco | Address Redacted | | | | First Class Mail |
| Rocio Rocco | Address Redacted | | | | First Class Mail |
| Rocio Soto | Address Redacted | | | | First Class Mail |
| Rock County Treasurer | 51 S Main St | Janesville, WI 53545-3951 | | | First Class Mail |
| Rock Hill | 1070 Heckle Blvd, Ste 1100 | Rock Hill, SC 29732 | | | First Class Mail |
| Rockaway Center Associates | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Rocket Girsov | Address Redacted | | | | First Class Mail |
| Rockingham County | Attn: Tax Collector | P.O. Box 580368 | Charlotte, NC 28258-0368 | | First Class Mail |
| Rockingham County | Circuit Court | 80 Court Sq | Harrisonburg, VA 22801 | | First Class Mail |
| Rockland County Health Dept | Attn: Commissioner of Finance | 50 Sanatorium Rd, Bldg H | Pomona, NY 10970 | | First Class Mail |
| Rocklyn Hartsell | Address Redacted | | | | First Class Mail |
| Rockvana Henry | Address Redacted | | | | First Class Mail |
| Rockstep Aberdeen, LLC | 1445 N Loop W, Ste 625 | Houston, TX 77008 | | | First Class Mail |
| Rockstep Aberdeen, LLC | 1445 North Loop West, Suite 625 | Houston, TX 77008 | | | First Class Mail |
| Rockstep Capital Opportunity | Fund I, LLC | 1445 N Loop W, Ste 625 | Houston, TX 77008 | | First Class Mail |
| Rockstep Capital Opportunity Fund I, LLC | 4501 Central Ave | Hot Springs, AR 71913 | | | First Class Mail |
| Rockstep Christiansburg, LLC | 1445 N Loop W, Ste 625 | Houston, TX 77008 | | | First Class Mail |
| Rockstep Christiansburg, LLC | 1445 North Loop W, Ste 625 | Houston, TX 77008 | | | First Class Mail |
| Rockstep Christiansburg, LLC | 1445 North Loop West, Suite 625 | Houston, TX 77008 | | | First Class Mail |
| Rockstep Janesville, LLC | 1445 N Loop W, Ste 625 | Houston, TX 77008 | | | First Class Mail |
| Rockstep Manhattan LLC | 100 Manhattan Town Ctr, Space P20 | Manhattan, KS 66502 | | | First Class Mail |
| Rockstep Manhattan LLC | 100 Manhattan Town Center, Space P20 | Manhattan, KS 66502 | | | First Class Mail |
| Rockstep Manhattan, LLC | 1445 N Loop W, Ste 625 | Houston, TX 77008 | | | First Class Mail |
| Rockstep Mccomb, LLC | 1722 Veterans Blvd, Ste B-13 | Mccomb, MS 39648 | | | First Class Mail |
| Rockstep Mccomb, LLC | 1445 North Loop Westq, Ste 625 | Houston, TX 77008 | | | First Class Mail |
| Rockstep Mccomb, LLC | 1445 N Loop W, Ste 625 | Houston, TX 77008 | | | First Class Mail |
| Rockstep Meridian, LLC | 1445 N Loop W, Ste 625 | Houston, TX 77008 | | | First Class Mail |
| Rockstep Meridian, LLC | Bonita Lakes Mall Mgmt Office | 1210 Bonita Lakes Cir | Meridian, MS 39301 | | First Class Mail |
| Rockstep Riverwalk, LLC | 500 Port of New Orleans Pl, Ste 101 | New Orleans, LA 70130 | | | First Class Mail |
| Rockstep Riverwalk, LLC | 1445 N Loop W, Ste 625 | Houston, TX 77008 | | | First Class Mail |
| Rockstep Riverwalk, LLC | 1445 N Loop W, Ste 625 | Houston, TX 77008 | | | First Class Mail |
| Rockwall Central | Appraise Dist | 841 Justin Rd | Rockwall, TX 75087 | | First Class Mail |
| Rocky Feet Investments, LLC | 8618 Owen's Fff Rd | Baltimore, MD 21209 | | | First Class Mail |
| Rocky Mirchee | Address Redacted | | | | First Class Mail |
| Rocky Mount | City of Rocky Mount, NC | 331 S Franklin St | P.O. Box 1180 | Rocky Mount, NC 27802-1180 | First Class Mail |
| Rocky Mount Public Utilities | 331 S Franklin St | Rocky Mount, NC 27804-5700 | | | First Class Mail |
| Rocky Mountain | 2680 E Larark St | Meridian, ID 83642 | | | First Class Mail |
| Rod Jones | Address Redacted | | | | First Class Mail |
| Rodneisha Carter | Address Redacted | | | | First Class Mail |
| Rodneisha Charles | Address Redacted | | | | First Class Mail |
| Rodney Marsh | Address Redacted | | | | First Class Mail |
| Rogers Retail, LLC | P.O. Box 860066 | Minneapolis, MN 55486-0066 | | | First Class Mail |
| Rogue Valley Mall, LLC | Attn: Management Office | 1600 N Riverside Dr | Medford, OR 97501 | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Rohit Deep | Address Redacted | | | | First Class Mail |
| Rohit Kapoor | Address Redacted | | | | First Class Mail |
| Rohit Kapoor | Address Redacted | | | | First Class Mail |
| Rohini Wille | Address Redacted | | | | First Class Mail |
| Rokia Madison | Address Redacted | | | | First Class Mail |
| Rokit Pte. Ltd. | 80 Raffles Place, Ste 32-01 | UOb Plaza 1 | Singapore, 048624 | Singapore | First Class Mail |
| Rokit Us Corp | 80 Raffles Place, Ste 32-01 | UOb Plaza 1 | Singapore, 048624 | Singapore | First Class Mail |
| Roling Signs, Inc | Attn: Donald H Roling, Jr | 500 Hwy 71 | Sioux Rapids, IA 50585 | | First Class Mail |
| Rolling Oaks Mall Realty Holding, LLC | c/o Summit Malls Management LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Rolling Oaks Mall Realty Holding, LLC | 1350 Ave of the Americas, Ste 1925 | New York, NY 10091 | | | First Class Mail |
| Rolonda Polk | Address Redacted | | | | First Class Mail |
| Roman Demirovic | Address Redacted | | | | First Class Mail |
| Roman Drorum | Address Redacted | | | | First Class Mail |
| Roman Ramos | Address Redacted | | | | First Class Mail |
| Roman Wood | Address Redacted | | | | First Class Mail |
| Rome City Of | Clerks Office | P.O. Box 1433 | Rome, GA 30162-1433 | | First Class Mail |
| Rome Mall, LLC | P.O. Box 204227 | Augusta, GA 30917 | | | First Class Mail |
| Rome Mall, LLC | c/o Hull Property Group LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | First Class Mail |
| Romelia Cabrzil | Address Redacted | | | | First Class Mail |
| Romello Saffell | Address Redacted | | | | First Class Mail |
| Romen Williams | Address Redacted | | | | First Class Mail |
| Romeo Garrison | Address Redacted | | | | First Class Mail |
| Ron Marshall | Address Redacted | | | | First Class Mail |
| Rona Urbazn | Address Redacted | | | | First Class Mail |
| Ronald Gibson | Address Redacted | | | | First Class Mail |
| Ronald M Druker | c/o The Druker Co Ltd | 50 Federal St | Boston, MA 02110 | | First Class Mail |
| Ronald M Druker | c/o Goulston & Storrs Pc | 400 Atlantic Ave | Boston, MA 02110-3333 | | First Class Mail |
| Ronald M Druker | Address Redacted | | | | First Class Mail |
| Ronald P Douglass | Address Redacted | | | | First Class Mail |
| Ronald Ptak | Address Redacted | | | | First Class Mail |
| Ronasia Mims | Address Redacted | | | | First Class Mail |
| Ronda Aini | Address Redacted | | | | First Class Mail |
| Ronda Cartwright | Address Redacted | | | | First Class Mail |
| Ronee Thompson | Address Redacted | | | | First Class Mail |
| Ronesha Williams | Address Redacted | | | | First Class Mail |
| Roni Dwyzkhuk | Address Redacted | | | | First Class Mail |
| Roni Jenkins | Address Redacted | | | | First Class Mail |
| Roniesha Hyde | Address Redacted | | | | First Class Mail |
| Ronisha Webb-Humphrey | Address Redacted | | | | First Class Mail |
| Roniya Martin | Address Redacted | | | | First Class Mail |
| Ronna Coleman | Address Redacted | | | | First Class Mail |
| Ronne Escogui | Address Redacted | | | | First Class Mail |
| Ronnie Gonzales | Address Redacted | | | | First Class Mail |
| Ronnie Staples | Address Redacted | | | | First Class Mail |
| Ronneisha Darden | Address Redacted | | | | First Class Mail |
| Ronta Murphy | Address Redacted | | | | First Class Mail |
| Roo Bartlett | Address Redacted | | | | First Class Mail |
| Roodley Desrats | Address Redacted | | | | First Class Mail |
| Roosevelt Field Mall | Attn: Management Office | 630 Old Country Rd | Garden City, NY 11550 | | First Class Mail |
| Rori Harlan | Address Redacted | | | | First Class Mail |
| Rorian Crouch | Address Redacted | | | | First Class Mail |
| Rory Carter | Address Redacted | | | | First Class Mail |
| Rory Daulton | Address Redacted | | | | First Class Mail |
| Rory Gavel | Address Redacted | | | | First Class Mail |
| Rory Leen | Address Redacted | | | | First Class Mail |
| Rory Sylvester | Address Redacted | | | | First Class Mail |
| Ros Robinson | Address Redacted | | | | First Class Mail |
| Rosa Andrade | Address Redacted | | | | First Class Mail |
| Rosa Beltran | Address Redacted | | | | First Class Mail |
| Rosa Bobadilla | Address Redacted | | | | First Class Mail |
| Rosa Brown | Address Redacted | | | | First Class Mail |
| Rosa Cabrera | Address Redacted | | | | First Class Mail |
| Rosa Mata | Address Redacted | | | | First Class Mail |
| Rosa Navarro | Address Redacted | | | | First Class Mail |
| Rosa Pedraza | Address Redacted | | | | First Class Mail |
| Rosa Robles | Address Redacted | | | | First Class Mail |
| Rosa Rodriguez | Address Redacted | | | | First Class Mail |
| Rosa Sarmiento | Address Redacted | | | | First Class Mail |
| Rosalee Mendez | Address Redacted | | | | First Class Mail |
| Rosalee Wilson | Address Redacted | | | | First Class Mail |
| Rosalia Villegas | Address Redacted | | | | First Class Mail |
| Rosalie Gordon-Kruzemann | Address Redacted | | | | First Class Mail |
| Rosalie Mahan | Address Redacted | | | | First Class Mail |
| Rosalie Ruiz | Address Redacted | | | | First Class Mail |
| Rosalinda Henriquez | Address Redacted | | | | First Class Mail |
| Rosalinda Miranda | Address Redacted | | | | First Class Mail |
| Rosalinda Reyna-Rosales | Address Redacted | | | | First Class Mail |
| Rosalynda Garcia | Address Redacted | | | | First Class Mail |
| Rosaly Garcia | Address Redacted | | | | First Class Mail |
| Rosaly Malave Toro | Address Redacted | | | | First Class Mail |
| Rosalyn Diaz | Address Redacted | | | | First Class Mail |
| Rosalyn Munoz | Address Redacted | | | | First Class Mail |
| Rosana Hourpadek | Address Redacted | | | | First Class Mail |
| Rosano Castro-Cruz | Address Redacted | | | | First Class Mail |
| Rosano Cordy | Address Redacted | | | | First Class Mail |
| Rosario Garcia | Address Redacted | | | | First Class Mail |
| Rosario Gonzago | Address Redacted | | | | First Class Mail |
| Rosario Perez Meneses | Address Redacted | | | | First Class Mail |
| Rosauers Supermarkets | 1815 W Garland Ave | Spokane, WA 99205 | | | First Class Mail |
| Rosaura Gallegos | Address Redacted | | | | First Class Mail |
| Rose Anne Reano | Address Redacted | | | | First Class Mail |
| Rose Balzan-Koerte | Address Redacted | | | | First Class Mail |
| Rose Booker | Address Redacted | | | | First Class Mail |
| Rose Brown | Address Redacted | | | | First Class Mail |
| Rose Burke | Address Redacted | | | | First Class Mail |
| Rose Deloignor | Address Redacted | | | | First Class Mail |
| Rose Dillary | Address Redacted | | | | First Class Mail |
| Rose Fann | Address Redacted | | | | First Class Mail |
| Rose Johnston | Address Redacted | | | | First Class Mail |
| Rose Jones | Address Redacted | | | | First Class Mail |
| Rose Larsen | Address Redacted | | | | First Class Mail |
| Rose Loebs | Address Redacted | | | | First Class Mail |
| Rose Meyer | Address Redacted | | | | First Class Mail |
| Rose Miller | Address Redacted | | | | First Class Mail |
| Rose Montes | Address Redacted | | | | First Class Mail |
| Rose Pearce | Address Redacted | | | | First Class Mail |
| Rose Rozier | Address Redacted | | | | First Class Mail |
| Rose Sheppard | Address Redacted | | | | First Class Mail |
| Rose Valles | Address Redacted | | | | First Class Mail |
| Rose Villa | Address Redacted | | | | First Class Mail |
| Rose Wells | Address Redacted | | | | First Class Mail |
| Roseann Nevins | Address Redacted | | | | First Class Mail |
| Roselene Hernandez | Address Redacted | | | | First Class Mail |
| Rosella Duran | Address Redacted | | | | First Class Mail |
| Rosella Lucero | Address Redacted | | | | First Class Mail |
| Roselyn Alvarado | Address Redacted | | | | First Class Mail |
| Roselyn Boehme | Address Redacted | | | | First Class Mail |
| Roselyn Gonzalez | Address Redacted | | | | First Class Mail |
| Rosemarie Gervacio | Address Redacted | | | | First Class Mail |
| Rosemarie Jurinia | Address Redacted | | | | First Class Mail |
| Rosemarie Vazquez | Address Redacted | | | | First Class Mail |
| Rosemary E Molina | Address Redacted | | | | First Class Mail |
| Rosemary Esqueda | Address Redacted | | | | First Class Mail |
| Rosemary Tye | Address Redacted | | | | First Class Mail |
| Rosetta Calegero | Address Redacted | | | | First Class Mail |
| Rosetta Ely | Address Redacted | | | | First Class Mail |
| Rosetta Tate | Address Redacted | | | | First Class Mail |
| Roseville CA | 311 Vernon St | Roseville, CA 95678 | | | First Class Mail |
| Roseville Shoppingtown LLC | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | | First Class Mail |
| Roseville Shoppingtown LLC | 11601 Wilshire Blvd, 11th Fl | Los Angeles, CA 90025 | | | First Class Mail |
| Roseville Shoppingtown, LLC | P.O. Box 31001-0782 | Lockbox 910782 | Pasadena, CA 91110-0782 | | First Class Mail |
| Rosey Homa | Address Redacted | | | | First Class Mail |
| Roshe Beaver | Address Redacted | | | | First Class Mail |
| Roshell A Colbert | Address Redacted | | | | First Class Mail |
| Roshni Girdharari | Address Redacted | | | | First Class Mail |
| Roshunda Jackson | Address Redacted | | | | First Class Mail |
| Rosi Delgado | Address Redacted | | | | First Class Mail |
| Rosie Acevedo | Address Redacted | | | | First Class Mail |
| Rosie Amarosia | Address Redacted | | | | First Class Mail |
| Rosie Casasola | Address Redacted | | | | First Class Mail |
| Rosie Earl | Address Redacted | | | | First Class Mail |
| Rosie Flores | Address Redacted | | | | First Class Mail |
| Rosie Mclchhird Productions Limited | c/o Sargeant House | Attn: Rebecca Rosenberg, Principela Young Mgmt | 15 Alscoter Road | Beverly Hills, CA 90212 | First Class Mail |
| Rosie Rhine | Address Redacted | | | | First Class Mail |
| Rosie Robinson | Address Redacted | | | | First Class Mail |
| Rosie Serrano | Address Redacted | | | | First Class Mail |
| Roslyn Taylor | Address Redacted | | | | First Class Mail |
| Roslee Bravo | Address Redacted | | | | First Class Mail |
| Roslyn Reynolds | Address Redacted | | | | First Class Mail |
| Roslynn Heath | Address Redacted | | | | First Class Mail |
| Roslynn Santos-Hall | Address Redacted | | | | First Class Mail |
| Roslynne Smith | Address Redacted | | | | First Class Mail |
| Rosnira Rodriguez | Address Redacted | | | | First Class Mail |
| Ross & Mcbride LLP | 1 King St W, 10th Fl | Oakland, ON L8N 3P6 | Canada | | First Class Mail |
| Ross Procurement, Inc | 206 Allen Rd | Carlisle, PA 17013 | | | First Class Mail |
| Rossanna J Macentti | Address Redacted | | | | First Class Mail |
| Rossie Klunchoo | Address Redacted | | | | First Class Mail |
| Rossi Norman | Address Redacted | | | | First Class Mail |
| Rossmann, Sgei S R O | Amiska Slaska | 2027/79 | Praha 4, 140 00 | Czech Republic | First Class Mail |
| Rossy Alberto | Address Redacted | | | | First Class Mail |
| Rossy Ayars | Address Redacted | | | | First Class Mail |
| Roswell | 25 N Richardson | Roswell, NM 88201 | | | First Class Mail |
| Rosy Robaria | Address Redacted | | | | First Class Mail |
| Rosylee Rivers | Address Redacted | | | | First Class Mail |
| Rotanya Byers | Address Redacted | | | | First Class Mail |
| Rougadou Cente | Address Redacted | | | | First Class Mail |
| Round Rock Premium Outlets | Simon Property Group LLP | P.O. Box 822312 | Philadelphia, PA 19182-2312 | | First Class Mail |
| Round Rock Premium Outlets, LLC | 4451 N Ih 35, Ste 275 | Round Rock, TX 78664 | | | First Class Mail |
| Round Rock Premium Outlets, LP | c/o M/S Management Associates Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Round Rock Premium Outlets, LP | c/o M/S Management Associates Inc | 225 West Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Rouse Properties, LLC | P.O. Box 860485 | Minneapolis, MN 55486-0485 | | | First Class Mail |
| Rouse Properties, Lp | P.O. Box 86 | Minneapolis, MN 55486-1367 | | | First Class Mail |
| Rouse Properties, Lp | P.O. Box 629694 | Cincinnati, OH 45263-9694 | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Rouse Properties, Lp | P.O. Box 639702 | Cincinnati, OH 45263-9702 | | | First Class Mail |
| Rouse Properties, Lp | Sds-12-0421 | P.O. Box 86 | Minneapolis, MN 55486-0421 | | First Class Mail |
| Rouse Properties, Lp | P.O. Box 860575 | Minneapolis, MN 55486-0575 | | | First Class Mail |
| Rouse Properties, Lp | P.O. Box 639700 | Cincinnati, OH 45263-9700 | | | First Class Mail |
| Rouse Properties, Lp | Sds-12-2779 | P.O. Box 86 | Minneapolis, MN 55486-2779 | | First Class Mail |
| Route 146 Millbury, LLC | 33 Boylston St, Ste 3000 | Chestnut Hill, MA 02467 | | | First Class Mail |
| Route 23 Assoc, LLC | c/o Tsx Management, Inc | 926 Haddonfield Rd, Ste E, Box 355 | Cherry Hill, NJ 08002 | | First Class Mail |
| Route 23 Associates, LLC | 15 E Ridge Pike | Ste 100 | Conshohocken, PA 19428 | | First Class Mail |
| Rowan Borden | Address Redacted | | | | First Class Mail |
| Rowan Brasch | Address Redacted | | | | First Class Mail |
| Rowan County Taxes | P.O. Box 580525 | Charlotte, NC 28258-0525 | | | First Class Mail |
| Rowan Grover | Address Redacted | | | | First Class Mail |
| Rowan Hanson | Address Redacted | | | | First Class Mail |
| Rowan Owens | Address Redacted | | | | First Class Mail |
| Rowan Primosch | Address Redacted | | | | First Class Mail |
| Rowan Raben | Address Redacted | | | | First Class Mail |
| Rowland Schaefer & Associates | Three Southwest 129B Avenue | Pembroke Pines, FL 33027 | | | First Class Mail |
| Roxana Cabrera Mercado | Address Redacted | | | | First Class Mail |
| Roxana Solano | Address Redacted | | | | First Class Mail |
| Roxana Villanueva | Address Redacted | | | | First Class Mail |
| Roxanna Cruz | Address Redacted | | | | First Class Mail |
| Roxanna Loczyz | Address Redacted | | | | First Class Mail |
| Roxanna Quinteros | Address Redacted | | | | First Class Mail |
| Roxanna Ramirez | Address Redacted | | | | First Class Mail |
| Roxanna Solano | Address Redacted | | | | First Class Mail |
| Roxanne Trent | Address Redacted | | | | First Class Mail |
| Roxanne Cook | Address Redacted | | | | First Class Mail |
| Roxanne Levine | Address Redacted | | | | First Class Mail |
| Roxanne Shelley | Address Redacted | | | | First Class Mail |
| Roxanne Williams | Address Redacted | | | | First Class Mail |
| Roxi Carney | Address Redacted | | | | First Class Mail |
| Roy Lowe & Sons Ltd | Sockmine Business Park, Cawmoor Rd | Sutton-in-Ashfield, NG17 5LA | United Kingdom | | First Class Mail |
| Roy Sunkin | Address Redacted | | | | First Class Mail |
| Royal Waste Services, Inc | 187-40 Hollis Ave | Hollis, NY 11423 | | | First Class Mail |
| Royale Weselbey | Address Redacted | | | | First Class Mail |
| RPI Bel Air Mall, LLC | 1114 Ave of The Americas, Ste 2800 | New York, NY 10036 | | | First Class Mail |
| RPI Carlsbad, LP | 200 Vesey St, 25th Fl | New York, NY 10281 | | | First Class Mail |
| RPI Carlsbad, LP | 2525 El Camino Real | Carlsbad, CA 92008 | | | First Class Mail |
| RPI Chesterfield LLC | 200 Vesey St, 25th Fl | New York, NY 10281 | | | First Class Mail |
| RPI Chesterfield, LLC | 11500 Midlothian Turnpike | Richmond, VA 23235 | | | First Class Mail |
| RPI Greenville Mall, L.P | 714 Greenville Blvd, Se | Greenville, NC 27858 | | | First Class Mail |
| RPI Greenville Mall, LP | 200 Vesey St, 25th Fl | New York, NY 10281 | | | First Class Mail |
| RPI Shasta Mall, LP | 900 Dana Dr | Redding, CA 96003 | | | First Class Mail |
| RPI Shasta Mall, LP | 200 Vesey St, 25th Fl | New York, NY 10281 | | | First Class Mail |
| RPT Northborough LLC | 500 N Broadway, Ste 201 | P.O. Box 9010 | Jericho, NY 11753 | | First Class Mail |
| Rpt Realty | 20750 Civic Center Dr, Ste 310 | Southfield, MI 48076 | | | First Class Mail |
| RPT Realty, LP | c/o Kimco Realty Corp | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | First Class Mail |
| Rpt Realty, Lp | Kimco Realty Op, LLC | 500 N Broadway, Ste 201 | P.O. Box 9010 | Jericho, NY 11753 | First Class Mail |
| Rpt Realty, Lp | Kimco Realty Op, LLC | 500 N Broadway, Unit 201 | P.O. Box 9010 | Jericho, NY 11753 | First Class Mail |
| Rpt Realty, LP | Ramco-Jacksonville, LLC | 20750 Civic Center Dr, Ste 310 | Southfield, MI 48076 | | First Class Mail |
| Rrainne Russell | Address Redacted | | | | First Class Mail |
| RRS La Holdings | 907 Sycamore Dr | Hoover, AL 35244-1493 | | | First Class Mail |
| Rrs Louisiana Holdings, LLC | 217 N Howard Ave, Ste 200 | Tampa, FL 33606 | | | First Class Mail |
| RSI Independence, LLC | 3500 Oak Lawn Ave | Dallas, TX 75219 | | | First Class Mail |
| Rss International Limited | 3 Canton Road | Harbour City | Tsimhatsui | Hong Kong | First Class Mail |
| Rss International Ltd | 1670 Kehoe Way | Cmb | Kyle, TX 78640 | | First Class Mail |
| Rss-Jpmbb2014-C25 - Nks TAC, LLC | 101 Barnes Crossing Road | Suite 106 | Tupelo, MS 38804 | | First Class Mail |
| RSS Msc2015-Ubs8-Tx Expa LLC | c/o Rialto Capital Advisors, LLC | 200 S Biscayne Blvd, Ste 3550 | Miami, FL 33131 | | First Class Mail |
| RSS Ubsbb2012C4-cn Nmh LLC | c/o The Woodmont Co | 2100 W 7th St | Fort Worth, TX 76107 | | First Class Mail |
| Rss Ubsbb2012C4-Ut Nmh, LLC | 200 S Biscayne Blvd, Ste 3550 | Miami, FL 33131 | | | First Class Mail |
| RSS Ubsbb2013-C6-Fl Bmt LLC | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550 | Los Angeles, CA 90067 | | First Class Mail |
| Rss Ubsbb2013-C6-Fl Bmt, LLC | 200 S Biscayne Blvd, Ste 3550 | Miami, FL 33131 | | | First Class Mail |
| Rss Wf5a2011-C3-Fl Pcm LLC | P.O. Box 748521 | Atlanta, GA 30374 | | | First Class Mail |
| Rss Wf5a2011-C3-Fl Pcm LLC | P.O. Box 748521 | Atlanta, GA 30374 | | | First Class Mail |
| Rss Wf5a2011-C3-Fl Pcm, LLC | 200 S Biscayne Blvd, Ste 3550 | Miami, FL 33131 | | | First Class Mail |
| Rtx 23 Associates, LLC | 15 E Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | First Class Mail |
| Rtr Bag & Co | Rtr Packaging Corp | 460 E 54th St, Unit 10K | New York, NY 10022 | | First Class Mail |
| Rubenstein Associates, Inc | 270 Park Avenue | New York, NY 10017 | | | First Class Mail |
| Rubi Hernandez | Address Redacted | | | | First Class Mail |
| Rubi Palencia | Address Redacted | | | | First Class Mail |
| Rubii Quintana | Address Redacted | | | | First Class Mail |
| Ruben Rosakranz | Address Redacted | | | | First Class Mail |
| Rubies Enterprises Ltd | 14 Morden Court Parade | Morden, SM4 5mc | United Kingdom | | First Class Mail |
| Rubies Masquerade Co Uk Ltd | Pennywell Rd, Universal House | Bristol, BS5 0EH | United Kingdom | | First Class Mail |
| Ruby Ahmed | Address Redacted | | | | First Class Mail |
| Ruby Dubon | Address Redacted | | | | First Class Mail |
| Ruby E Howard | Address Redacted | | | | First Class Mail |
| Ruby Flores | Address Redacted | | | | First Class Mail |
| Ruby Flores | Address Redacted | | | | First Class Mail |
| Ruby Harr | Address Redacted | | | | First Class Mail |
| Ruby Harlan | Address Redacted | | | | First Class Mail |
| Ruby Hassey | Address Redacted | | | | First Class Mail |
| Ruby Ibarra | Address Redacted | | | | First Class Mail |
| Ruby Lopez | Address Redacted | | | | First Class Mail |
| Ruby Medina | Address Redacted | | | | First Class Mail |
| Ruby Monreno | Address Redacted | | | | First Class Mail |
| Ruby Perez | Address Redacted | | | | First Class Mail |
| Ruby Redhage | Address Redacted | | | | First Class Mail |
| Ruby Rhee | Address Redacted | | | | First Class Mail |
| Ruby Ridgeway | Address Redacted | | | | First Class Mail |
| Ruby Ryan | Address Redacted | | | | First Class Mail |
| Ruby Sagrero | Address Redacted | | | | First Class Mail |
| Ruby Wilkins | Address Redacted | | | | First Class Mail |
| Rue B | Address Redacted | | | | First Class Mail |
| Rufina Rivera | Address Redacted | | | | First Class Mail |
| Ruiqi Zhang | Address Redacted | | | | First Class Mail |
| Rukuyatu Moro | Address Redacted | | | | First Class Mail |
| Rural King Realty, LLC | 4216 Dewitt Ave | Mattoon, IL 61938 | | | First Class Mail |
| Rush Edison | Attn: Fandy Brickhouse, General Manager | 2200 N Maple Ave | Rapid City, SD 57702 | | First Class Mail |
| Russell Mokhtar | Address Redacted | | | | First Class Mail |
| Russell Reynolds Associates, Inc | 155 North Wacker Drive | Suite 4100 | Chicago, IL 60606-1732 | | First Class Mail |
| Russell Yates | Address Redacted | | | | First Class Mail |
| Ruth Denning | Address Redacted | | | | First Class Mail |
| Ruth Garcia | Address Redacted | | | | First Class Mail |
| Ruth Garcia | Address Redacted | | | | First Class Mail |
| Ruth Hagner | Address Redacted | | | | First Class Mail |
| Ruth Harbauch | Address Redacted | | | | First Class Mail |
| Ruth I Patcher | Address Redacted | | | | First Class Mail |
| Ruth Melnik | Address Redacted | | | | First Class Mail |
| Ruth Mena | Address Redacted | | | | First Class Mail |
| Ruth Perales | Address Redacted | | | | First Class Mail |
| Ruth Radanta | Address Redacted | | | | First Class Mail |
| Ruth Ross | Address Redacted | | | | First Class Mail |
| Ruth Spindler | Address Redacted | | | | First Class Mail |
| Ruth Wheeler | Address Redacted | | | | First Class Mail |
| Ruthann Rabe | Address Redacted | | | | First Class Mail |
| Rutherford County | Revenue Dept | 125 W 3rd St | Rutherfordton, NC 28139 | | First Class Mail |
| Rutherford County | P.O. Box 1316 | Murfreesboro, TN 37133-1316 | | | First Class Mail |
| Rutherford County | Attn: Revenue Dept | 125 W 3rd St | Everett, NC 28139 | | First Class Mail |
| Ruthie Seidelt | Address Redacted | | | | First Class Mail |
| Ruthi Schwartz | Address Redacted | | | | First Class Mail |
| Rux Distribution, Inc | 126 Main St bag | Monroe, NY 11963-3007 | | | First Class Mail |
| Ry Coulter | Address Redacted | | | | First Class Mail |
| Ryan Alice Connor | Address Redacted | | | | First Class Mail |
| Ryan Boudreau | Address Redacted | | | | First Class Mail |
| Ryan Clough | Address Redacted | | | | First Class Mail |
| Ryan Crosby | Address Redacted | | | | First Class Mail |
| Ryan Dorlac | Address Redacted | | | | First Class Mail |
| Ryan Grant | Address Redacted | | | | First Class Mail |
| Ryan Hubert | Address Redacted | | | | First Class Mail |
| Ryan Ivey | Address Redacted | | | | First Class Mail |
| Ryan Juricier | Address Redacted | | | | First Class Mail |
| Ryan Kennedy | Address Redacted | | | | First Class Mail |
| Ryan Martin | Address Redacted | | | | First Class Mail |
| Ryan Massey | Address Redacted | | | | First Class Mail |
| Ryan Perez | Address Redacted | | | | First Class Mail |
| Ryan T Vero | Address Redacted | | | | First Class Mail |
| Ryan Vasquez | Address Redacted | | | | First Class Mail |
| Ryan Vera | Address Redacted | | | | First Class Mail |
| Ryan Vero | Address Redacted | | | | First Class Mail |
| Ryane Wynder | Address Redacted | | | | First Class Mail |
| Ryann Vaughn | Address Redacted | | | | First Class Mail |
| Ryanna Ramirez | Address Redacted | | | | First Class Mail |
| Ryanne Castrieta | Address Redacted | | | | First Class Mail |
| Ryanne Holt | Address Redacted | | | | First Class Mail |
| Ryanne Nelson | Address Redacted | | | | First Class Mail |
| Ryanne Rose | Address Redacted | | | | First Class Mail |
| Ryanne Smith | Address Redacted | | | | First Class Mail |
| Ryanne Stephenson | Address Redacted | | | | First Class Mail |
| Ryanne Whibley | Address Redacted | | | | First Class Mail |
| Ryan Lamb | Address Redacted | | | | First Class Mail |
| Rylan Smith | Address Redacted | | | | First Class Mail |
| Rylea Bush | Address Redacted | | | | First Class Mail |
| Rylee Clayton | Address Redacted | | | | First Class Mail |
| Rylee Cunningham | Address Redacted | | | | First Class Mail |
| Rylee Daugherty | Address Redacted | | | | First Class Mail |
| Rylee Glassmann | Address Redacted | | | | First Class Mail |
| Rylee Harper | Address Redacted | | | | First Class Mail |
| Rylee Kelsey | Address Redacted | | | | First Class Mail |
| Rylee Matthews | Address Redacted | | | | First Class Mail |
| Rylee Murphy | Address Redacted | | | | First Class Mail |
| Rylee Nichols Warner | Address Redacted | | | | First Class Mail |
| Rylee Patience | Address Redacted | | | | First Class Mail |
| Rylee Reisinger | Address Redacted | | | | First Class Mail |
| Rylee Schmid | Address Redacted | | | | First Class Mail |
| Rylee Sterk | Address Redacted | | | | First Class Mail |
| Rylee Turcotte | Address Redacted | | | | First Class Mail |
| Rylee Wheeler | Address Redacted | | | | First Class Mail |
| Ryleigh Banks | Address Redacted | | | | First Class Mail |
| Ryleigh Lixton | Address Redacted | | | | First Class Mail |
| Ryleigh Myers | Address Redacted | | | | First Class Mail |
| Ryleigh Pumphrey | Address Redacted | | | | First Class Mail |

| Name | Address | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Ryleigh Warner | Address Redacted | | | | | First Class Mail |
| Ryleigh Young | Address Redacted | | | | | First Class Mail |
| Rylie Hatterfield | Address Redacted | | | | | First Class Mail |
| Rylie Allred | Address Redacted | | | | | First Class Mail |
| Rylie Dean | Address Redacted | | | | | First Class Mail |
| Rylie Duregan | Address Redacted | | | | | First Class Mail |
| Rylie Montgomery | Address Redacted | | | | | First Class Mail |
| Rylie Roloff | Address Redacted | | | | | First Class Mail |
| Rylie Pilkington | Address Redacted | | | | | First Class Mail |
| Rylie Shepard | Address Redacted | | | | | First Class Mail |
| Rylynn Lanning | Address Redacted | | | | | First Class Mail |
| Rynade Sayas | Address Redacted | | | | | First Class Mail |
| Rynisha Robinson | Address Redacted | | | | | First Class Mail |
| S Bianchi | Address Redacted | | | | | First Class Mail |
| S&T Bank | 800 Philadelphia St | Indiana, PA 15701 | | | | First Class Mail |
| S&T Bank | Attn: Customer Service | P.O. Box 190 | Indiana, PA 15701 | | | First Class Mail |
| S.G. Summit, LLC | 3 Se 12th" Avenue | Pembroke Pines, FL 33027 | | | | First Class Mail |
| S.G. Summit, LLC | c/o Harold Fox | Suite 103 | Fort Lauderdale, FL 33309 | | | First Class Mail |
| SA Comunipe Co, Inc | 2900 Newpark Dr | Barberton, OH 44203 | | | | First Class Mail |
| SA Dev Co, Lp | c/o Avr Realty Company | 1 Executive Blvd | Walnut, NY 10701 | | | First Class Mail |
| SA Development Co LP | c/o AVR Realty Co | 1 Executive Blvd | Yonkers, NY 10701 | | | First Class Mail |
| SA Development Company Lp | c/o Avr Realty Company | 1 Executive Blvd | Yonkers, NY 10710 | | | First Class Mail |
| Sa Galleria IV, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Sa Galleria LLC | 225 West Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Sa Galleria, LLC | 1681 Palm Store Circle | Chicago, IL 60674 | | | | First Class Mail |
| Sa'Nish Lawson | Address Redacted | | | | | First Class Mail |
| Aynisha Robinson | Address Redacted | | | | | First Class Mail |
| S Bianchi | Address Redacted | | | | | First Class Mail |
| Saam Cooper | Address Redacted | | | | | First Class Mail |
| Saba Amiri | Address Redacted | | | | | First Class Mail |
| Saba Capital Master Fund Ltd Attn Sajiru | 405 Lexington Ave, 58th Fl | New York, NY 10174 | | | | First Class Mail |
| Sabe Reace | Address Redacted | | | | | First Class Mail |
| Sabella Justice | Address Redacted | | | | | First Class Mail |
| Sabheen Mehsin | Address Redacted | | | | | First Class Mail |
| Sabiena Comel | Address Redacted | | | | | First Class Mail |
| Sabrena Fuller | Address Redacted | | | | | First Class Mail |
| Sabri'A Price | Address Redacted | | | | | First Class Mail |
| Sabria Wright | Address Redacted | | | | | First Class Mail |
| Sabrin Al-Rywi | Address Redacted | | | | | First Class Mail |
| Sabrina Bailey | Address Redacted | | | | | First Class Mail |
| Sabrina Baker | Address Redacted | | | | | First Class Mail |
| Sabrina Baker | Address Redacted | | | | | First Class Mail |
| Sabrina Bustamente | Address Redacted | | | | | First Class Mail |
| Sabrina Carnes | Address Redacted | | | | | First Class Mail |
| Sabrina Castro | Address Redacted | | | | | First Class Mail |
| Sabrina Casey | Address Redacted | | | | | First Class Mail |
| Sabrina Cox | Address Redacted | | | | | First Class Mail |
| Sabrina Delfrate | Address Redacted | | | | | First Class Mail |
| Sabrina Fernandez | Address Redacted | | | | | First Class Mail |
| Sabrina Fingerhood | Address Redacted | | | | | First Class Mail |
| Sabrina Finney | Address Redacted | | | | | First Class Mail |
| Sabrina Garcia | Address Redacted | | | | | First Class Mail |
| Sabrina Gonsalez | Address Redacted | | | | | First Class Mail |
| Sabrina Gonzalez | Address Redacted | | | | | First Class Mail |
| Sabrina Hoban | Address Redacted | | | | | First Class Mail |
| Sabrina Holtz | Address Redacted | | | | | First Class Mail |
| Sabrina Ireland Campbell | Address Redacted | | | | | First Class Mail |
| Sabrina Jacobs | Address Redacted | | | | | First Class Mail |
| Sabrina Jennings | Address Redacted | | | | | First Class Mail |
| Sabrina Linsecum | Address Redacted | | | | | First Class Mail |
| Sabrina Lozada | Address Redacted | | | | | First Class Mail |
| Sabrina Maravoula | Address Redacted | | | | | First Class Mail |
| Sabrina Mores | Address Redacted | | | | | First Class Mail |
| Sabrina Mosie | Address Redacted | | | | | First Class Mail |
| Sabrina Mata | Address Redacted | | | | | First Class Mail |
| Sabrina Maura | Address Redacted | | | | | First Class Mail |
| Sabrina Mccall | Address Redacted | | | | | First Class Mail |
| Sabrina Merril | Address Redacted | | | | | First Class Mail |
| Sabrina Moody | Address Redacted | | | | | First Class Mail |
| Sabrina Mora | Address Redacted | | | | | First Class Mail |
| Sabrina Panetta | Address Redacted | | | | | First Class Mail |
| Sabrina Parker | Address Redacted | | | | | First Class Mail |
| Sabrina Picint | Address Redacted | | | | | First Class Mail |
| Sabrina Richards | Address Redacted | | | | | First Class Mail |
| Sabrina Royal | Address Redacted | | | | | First Class Mail |
| Sabrina Sanders | Address Redacted | | | | | First Class Mail |
| Sabrina Sierra | Address Redacted | | | | | First Class Mail |
| Sabrina Smith | Address Redacted | | | | | First Class Mail |
| Sabrina Stafford | Address Redacted | | | | | First Class Mail |
| Sabrina Taylor | Address Redacted | | | | | First Class Mail |
| Sabrina Villarin | Address Redacted | | | | | First Class Mail |
| Sabrina Warren | Address Redacted | | | | | First Class Mail |
| Sabrina Williams | Address Redacted | | | | | First Class Mail |
| Sabriya Alvin | Address Redacted | | | | | First Class Mail |
| Sacha Mobus | Address Redacted | | | | | First Class Mail |
| Sachi Burnett | Address Redacted | | | | | First Class Mail |
| Sacorya Sellers | Address Redacted | | | | | First Class Mail |
| Sacramento County | Unsecure Tax Unit | P.O. Box 508 | Sacramento, CA 95812-0508 | | | First Class Mail |
| Sadaribe Nayi | Address Redacted | | | | | First Class Mail |
| Sade Armour | Address Redacted | | | | | First Class Mail |
| Sade Barrow | Address Redacted | | | | | First Class Mail |
| Sade Gant | Address Redacted | | | | | First Class Mail |
| Sade Privado | Address Redacted | | | | | First Class Mail |
| Sade Tyler | Address Redacted | | | | | First Class Mail |
| Sade Walker | Address Redacted | | | | | First Class Mail |
| Sadeem Alqadi | Address Redacted | | | | | First Class Mail |
| Sadeen Obaid | Address Redacted | | | | | First Class Mail |
| Sadie Aguilar | Address Redacted | | | | | First Class Mail |
| Sadie Anderson | Address Redacted | | | | | First Class Mail |
| Sadie Bryan | Address Redacted | | | | | First Class Mail |
| Sadie Cavannone | Address Redacted | | | | | First Class Mail |
| Sadie Francis | Address Redacted | | | | | First Class Mail |
| Sadie Greer | Address Redacted | | | | | First Class Mail |
| Sadie Harter | Address Redacted | | | | | First Class Mail |
| Sadie Herrera | Address Redacted | | | | | First Class Mail |
| Sadie Hubbard | Address Redacted | | | | | First Class Mail |
| Sadie Joyce | Address Redacted | | | | | First Class Mail |
| Sadie Kellner | Address Redacted | | | | | First Class Mail |
| Sadie L Deguzman | Address Redacted | | | | | First Class Mail |
| Sadie Long | Address Redacted | | | | | First Class Mail |
| Sadie Nave | Address Redacted | | | | | First Class Mail |
| Sadie Neal | Address Redacted | | | | | First Class Mail |
| Sadie Olson | Address Redacted | | | | | First Class Mail |
| Sadie Orellana | Address Redacted | | | | | First Class Mail |
| Sadie Perez | Address Redacted | | | | | First Class Mail |
| Sadie Perez | Address Redacted | | | | | First Class Mail |
| Sadie Phipps | Address Redacted | | | | | First Class Mail |
| Sadie Pitcher | Address Redacted | | | | | First Class Mail |
| Sadie Reck | Address Redacted | | | | | First Class Mail |
| Sadie Sanchez | Address Redacted | | | | | First Class Mail |
| Sadie Smith | Address Redacted | | | | | First Class Mail |
| Sadie Terry | Address Redacted | | | | | First Class Mail |
| Sadie Turner | Address Redacted | | | | | First Class Mail |
| Sadie Weaver | Address Redacted | | | | | First Class Mail |
| Sadie White | Address Redacted | | | | | First Class Mail |
| Sadie Williams | Address Redacted | | | | | First Class Mail |
| Sadrah Senora | Address Redacted | | | | | First Class Mail |
| Sadyrah Boyd | Address Redacted | | | | | First Class Mail |
| Saed Investments IV LLC | 1300 W Mckinney Ave, Ste 1 | Gallip, NM 87301 | | | | First Class Mail |
| Saed Investments Iv, LLC | 6600 Menaul Blvd Ne | Albuquerque, NM 87110 | | | | First Class Mail |
| Safa Alshircit | Address Redacted | | | | | First Class Mail |
| Saffron Berg'e | Address Redacted | | | | | First Class Mail |
| Saffron Summers | Address Redacted | | | | | First Class Mail |
| Safi Hamdanii | Address Redacted | | | | | First Class Mail |
| Sahia Mohamed | Address Redacted | | | | | First Class Mail |
| Sahiya Mckenzie | Address Redacted | | | | | First Class Mail |
| Sahjuah Onumnard | Address Redacted | | | | | First Class Mail |
| Sage Booth | Address Redacted | | | | | First Class Mail |
| Sage Brock | Address Redacted | | | | | First Class Mail |
| Sage Clark | Address Redacted | | | | | First Class Mail |
| Sage Dalton | Address Redacted | | | | | First Class Mail |
| Sage Drake | Address Redacted | | | | | First Class Mail |
| Sage Estrada | Address Redacted | | | | | First Class Mail |
| Sage Faelan | Address Redacted | | | | | First Class Mail |
| Sage Gregory | Address Redacted | | | | | First Class Mail |
| Sage House | Address Redacted | | | | | First Class Mail |
| Sage Johnson | Address Redacted | | | | | First Class Mail |
| Sage Kennedy | Address Redacted | | | | | First Class Mail |
| Sage Mathis | Address Redacted | | | | | First Class Mail |
| Sage Perry | Address Redacted | | | | | First Class Mail |
| Sage Powell | Address Redacted | | | | | First Class Mail |
| Sage Pryor | Address Redacted | | | | | First Class Mail |
| Sage Robbins | Address Redacted | | | | | First Class Mail |
| Sage Torgerson | Address Redacted | | | | | First Class Mail |
| Sage Tucker | Address Redacted | | | | | First Class Mail |
| Sage Vega | Address Redacted | | | | | First Class Mail |
| Sage Wilson | Address Redacted | | | | | First Class Mail |
| Saginaw Charter | 4870 Shattuck Rd | Saginaw, MI 48603 | | | | First Class Mail |
| Saginaw Township | P.O. Box 04830 | Saginaw, MI 48696-6400 | | | | First Class Mail |
| Sagwa Sis | 2-8-12 Iwamoto-Cho | 8F Hs Bldg | Chiyoda-Ku | Tokyo | Japan | First Class Mail |
| Sahar Ameer | Address Redacted | | | | | First Class Mail |
| Sahar Helmi | Address Redacted | | | | | First Class Mail |
| Sahar Khan | Address Redacted | | | | | First Class Mail |
| Sahara Kamai | Address Redacted | | | | | First Class Mail |
| Sahara Roldan | Address Redacted | | | | | First Class Mail |
| Sahara Stelper | Address Redacted | | | | | First Class Mail |
| Sahara Thomas | Address Redacted | | | | | First Class Mail |
| Sahira Girado | Address Redacted | | | | | First Class Mail |
| Sahira Rehman | Address Redacted | | | | | First Class Mail |
| Saida Bell | Address Redacted | | | | | First Class Mail |
| Saige Brennan | Address Redacted | | | | | First Class Mail |
| Saige Campbell | Address Redacted | | | | | First Class Mail |
| Saige Seleska | Address Redacted | | | | | First Class Mail |
| Saimya Mallett | Address Redacted | | | | | First Class Mail |
| Saint John | 325 Simms S. | St John, NB E2M 3L6 | Canada | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Saint Louis Galleria | 1155 St Louis Galleria | St Louis, MO 63117 | | | First Class Mail |
| Saint Louis Galleria LLC | St Louis Galleria | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Saint Louis Galleria LLC | Saint Louis Galleria | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Saira Bano | Address Redacted | | | | First Class Mail |
| Sajadea Spencer | Address Redacted | | | | First Class Mail |
| Sajuma I Stiggle | Address Redacted | | | | First Class Mail |
| Sakariah Harris | Address Redacted | | | | First Class Mail |
| Sakura Obler | Address Redacted | | | | First Class Mail |
| Sal Roach | Address Redacted | | | | First Class Mail |
| Sal Romero | Address Redacted | | | | First Class Mail |
| Salena Fonseca-Bonilla | Address Redacted | | | | First Class Mail |
| Saleemah Furqan | Address Redacted | | | | First Class Mail |
| Saleen Flannery | Address Redacted | | | | First Class Mail |
| Saleen Garza | Address Redacted | | | | First Class Mail |
| Salem Bahr | Address Redacted | | | | First Class Mail |
| Salem Barton | Address Redacted | | | | First Class Mail |
| Salem Center | 401 Center St NE, Ste 172 | Salem, OR 97301 | | | First Class Mail |
| Salem Post | Address Redacted | | | | First Class Mail |
| Salem Worthen | Address Redacted | | | | First Class Mail |
| Salena Lindahl | Address Redacted | | | | First Class Mail |
| Salena Lucero | Address Redacted | | | | First Class Mail |
| Sales Use Tax Processing | Iowa Dept of Revenue | P.O. Box 10330 | Des Moines, IA 50306 | | First Class Mail |
| Salesforce | 415 Mission St | 3Rd Floor | San Francisco, CA 94105 | | First Class Mail |
| Salesforce | Salesforce Tower | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | | First Class Mail |
| Salesforce, Inc | Salesforce Tower | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | | First Class Mail |
| Salesforce.Com | 415 Mission St | 3Rd Floor | Salesforce Tower | San Francisco, CA 94105 | First Class Mail |
| Salesforce.Com Canada Corporation | 415 Mission St | 3Rd Floor | Salesforce Tower | San Francisco, CA 94105 | First Class Mail |
| Salesforce.Com France S.A.S. | 415 Mission St | 3Rd Floor | Salesforce Tower | San Francisco, CA 94105 | First Class Mail |
| Salesforce.Com Inc | Salesforce Tower | 415 Mission St, 3Rd Floor | San Francisco, CA 94105 | | First Class Mail |
| Salesforce.Com, Inc | 415 Mission St | Salesforce Tower | San Francisco, CA 94105 | | First Class Mail |
| SalesforceComInc | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | | | First Class Mail |
| Saleel Holmes | Address Redacted | | | | First Class Mail |
| Salina Carillo | Address Redacted | | | | First Class Mail |
| Salina Dejada | Address Redacted | | | | First Class Mail |
| Salina Dobson | Address Redacted | | | | First Class Mail |
| Saline County Tax Collector | 215 N Main St, Ste 3 | Benton, AR 72015 | | | First Class Mail |
| Saline County Treasurer | P.O. Box 5040 | Rm 214 | Salina, KS 67402-5040 | | First Class Mail |
| Salisbury Mall Realty Holding LLC | c/o 4th Dimension Properties LLC | 1909 Tyler St, Ste 403 | Hollywood, FL 33020 | | First Class Mail |
| Salisbury Mall Realty Holding, LLC | 1909 Tyler St, Ste 401 | Hollywood, Fl 33020 | | | First Class Mail |
| Sally Brophey | Address Redacted | | | | First Class Mail |
| Sally Bysinski | Address Redacted | | | | First Class Mail |
| Sally Garcia | Address Redacted | | | | First Class Mail |
| Sally Rudolph | Address Redacted | | | | First Class Mail |
| Sally Schummick | Address Redacted | | | | First Class Mail |
| Sally Weeden | Address Redacted | | | | First Class Mail |
| Salma Del Real | Address Redacted | | | | First Class Mail |
| Salma Dominguez | Address Redacted | | | | First Class Mail |
| Salma Figueroa | Address Redacted | | | | First Class Mail |
| Salmon Run Shopping Center LLC | 4 Clinton Sq | The Clinton Exchange | Syracuse, NY 13018 | | First Class Mail |
| Salmon Run Shopping Center LLC | The Clinton Exchange | 4 Clinton Sq | Syracuse, NY 13202-1078 | | First Class Mail |
| Salmon Run Shopping Center, LLC | The Clinton Exchange | 4 Clinton Square | Syracuse, NY 13202 | | First Class Mail |
| Salsbury Industries | 18300 Central Ave | Carson, CA 90746-4008 | | | First Class Mail |
| Salsify, Inc | 101 Federal St, Ste 2600 | Boston, MA 02110 | | | First Class Mail |
| Salsify, Inc | 101 Federal St | Suite 2600 | Boston, MA 02110 | | First Class Mail |
| Salt Lake City Corp | Business Licensing | 451 S State St, Rm 225 | P.O. Box 145458 | Salt Lake City, UT 84114-5458 | First Class Mail |
| Salt Lake County Assessor | 2001 S State St, Rm N2-600 | P.O. Box 147421 | Salt Lake City, UT 84114-7421 | | First Class Mail |
| Salt River Pima-Maricopa | Indian Comm/Comm Dev Dept | Economic Dev Division | 10005 E Osborn Rd | Scottsdale, AZ 85256 | First Class Mail |
| Salt River Pima-Maricopa Indian Community | P.O. Box 842342 | Los Angeles, CA 90084 | | | First Class Mail |
| Salvador Adriano | Address Redacted | | | | First Class Mail |
| Sam Austin | Address Redacted | | | | First Class Mail |
| Sam Carpenter | Address Redacted | | | | First Class Mail |
| Sam Danhoff | Address Redacted | | | | First Class Mail |
| Sam Davis | Address Redacted | | | | First Class Mail |
| Sam DeFreece | Address Redacted | | | | First Class Mail |
| Sam Denton | Address Redacted | | | | First Class Mail |
| Sam Farnham | Address Redacted | | | | First Class Mail |
| Sam Fayette | Address Redacted | | | | First Class Mail |
| Sam Gren | Address Redacted | | | | First Class Mail |
| Sam Gunderson | Address Redacted | | | | First Class Mail |
| Sam Henson | Address Redacted | | | | First Class Mail |
| Sam Howell | Address Redacted | | | | First Class Mail |
| Sam Howell | Address Redacted | | | | First Class Mail |
| Sam Kankeffo | Address Redacted | | | | First Class Mail |
| Sam Kelly | Address Redacted | | | | First Class Mail |
| Sam Martinez | Address Redacted | | | | First Class Mail |
| Sam Monroe | Address Redacted | | | | First Class Mail |
| Sam Pruitt | Address Redacted | | | | First Class Mail |
| Sam Radford | Address Redacted | | | | First Class Mail |
| Sam Rodriguez | Address Redacted | | | | First Class Mail |
| Sam Spiers | Address Redacted | | | | First Class Mail |
| Sam Strothoff | Address Redacted | | | | First Class Mail |
| Sam Thomas | Address Redacted | | | | First Class Mail |
| Sam Tindell | Address Redacted | | | | First Class Mail |
| Samanta Napoleon | Address Redacted | | | | First Class Mail |
| Samantha Acosta | Address Redacted | | | | First Class Mail |
| Samantha Adams | Address Redacted | | | | First Class Mail |
| Samantha Adams | Address Redacted | | | | First Class Mail |
| Samantha Adams | Address Redacted | | | | First Class Mail |
| Samantha Akin | Address Redacted | | | | First Class Mail |
| Samantha Alavo | Address Redacted | | | | First Class Mail |
| Samantha Algase | Address Redacted | | | | First Class Mail |
| Samantha Ambrose | Address Redacted | | | | First Class Mail |
| Samantha Arellano | Address Redacted | | | | First Class Mail |
| Samantha Arndt | Address Redacted | | | | First Class Mail |
| Samantha Arnold | Address Redacted | | | | First Class Mail |
| Samantha Ayala | Address Redacted | | | | First Class Mail |
| Samantha Babcock | Address Redacted | | | | First Class Mail |
| Samantha Bassett | Address Redacted | | | | First Class Mail |
| Samantha Becker | Address Redacted | | | | First Class Mail |
| Samantha Becker | Address Redacted | | | | First Class Mail |
| Samantha Beltran | Address Redacted | | | | First Class Mail |
| Samantha Bennett | Address Redacted | | | | First Class Mail |
| Samantha Bergjans | Address Redacted | | | | First Class Mail |
| Samantha Blanc | Address Redacted | | | | First Class Mail |
| Samantha Bonner | Address Redacted | | | | First Class Mail |
| Samantha Boyd | Address Redacted | | | | First Class Mail |
| Samantha Boyle | Address Redacted | | | | First Class Mail |
| Samantha Boyle | Address Redacted | | | | First Class Mail |
| Samantha Brillhart | Address Redacted | | | | First Class Mail |
| Samantha Bryant | Address Redacted | | | | First Class Mail |
| Samantha Bugg | Address Redacted | | | | First Class Mail |
| Samantha Burdick | Address Redacted | | | | First Class Mail |
| Samantha Burkhart | Address Redacted | | | | First Class Mail |
| Samantha Burkowitz | Address Redacted | | | | First Class Mail |
| Samantha Butler | Address Redacted | | | | First Class Mail |
| Samantha Byrd | Address Redacted | | | | First Class Mail |
| Samantha Camarda-Devoe | Address Redacted | | | | First Class Mail |
| Samantha Canady | Address Redacted | | | | First Class Mail |
| Samantha Cascarelli | Address Redacted | | | | First Class Mail |
| Samantha Ceja | Address Redacted | | | | First Class Mail |
| Samantha Chennell | Address Redacted | | | | First Class Mail |
| Samantha Chavez | Address Redacted | | | | First Class Mail |
| Samantha Christiansen | Address Redacted | | | | First Class Mail |
| Samantha Cima | Address Redacted | | | | First Class Mail |
| Samantha Clark | Address Redacted | | | | First Class Mail |
| Samantha Coe | Address Redacted | | | | First Class Mail |
| Samantha Coleman | Address Redacted | | | | First Class Mail |
| Samantha Comireou | Address Redacted | | | | First Class Mail |
| Samantha Coombs | Address Redacted | | | | First Class Mail |
| Samantha Cornea | Address Redacted | | | | First Class Mail |
| Samantha Craig | Address Redacted | | | | First Class Mail |
| Samantha Cruz | Address Redacted | | | | First Class Mail |
| Samantha Cruz | Address Redacted | | | | First Class Mail |
| Samantha Curley | Address Redacted | | | | First Class Mail |
| Samantha De Paul | Address Redacted | | | | First Class Mail |
| Samantha Dean | Address Redacted | | | | First Class Mail |
| Samantha DeBlis | Address Redacted | | | | First Class Mail |
| Samantha Diaz | Address Redacted | | | | First Class Mail |
| Samantha Dickey | Address Redacted | | | | First Class Mail |
| Samantha Downes | Address Redacted | | | | First Class Mail |
| Samantha Drum | Address Redacted | | | | First Class Mail |
| Samantha Ellis | Address Redacted | | | | First Class Mail |
| Samantha Emma | Address Redacted | | | | First Class Mail |
| Samantha Emmett | Address Redacted | | | | First Class Mail |
| Samantha Erenyi | Address Redacted | | | | First Class Mail |
| Samantha Espinosa | Address Redacted | | | | First Class Mail |
| Samantha Estes | Address Redacted | | | | First Class Mail |
| Samantha Evans | Address Redacted | | | | First Class Mail |
| Samantha Ferguson | Address Redacted | | | | First Class Mail |
| Samantha Ferrara | Address Redacted | | | | First Class Mail |
| Samantha Fish | Address Redacted | | | | First Class Mail |
| Samantha Fink | Address Redacted | | | | First Class Mail |
| Samantha Farstall | Address Redacted | | | | First Class Mail |
| Samantha Fuga | Address Redacted | | | | First Class Mail |
| Samantha Gagho | Address Redacted | | | | First Class Mail |
| Samantha Garcia | Address Redacted | | | | First Class Mail |
| Samantha Garcilaso | Address Redacted | | | | First Class Mail |
| Samantha Geary | Address Redacted | | | | First Class Mail |
| Samantha Geesey | Address Redacted | | | | First Class Mail |
| Samantha Gilbert | Address Redacted | | | | First Class Mail |
| Samantha Gillam | Address Redacted | | | | First Class Mail |
| Samantha Gilmore | Address Redacted | | | | First Class Mail |
| Samantha Gonzalez Chaparro | Address Redacted | | | | First Class Mail |
| Samantha Graves | Address Redacted | | | | First Class Mail |
| Samantha Grogan | Address Redacted | | | | First Class Mail |
| Samantha Grossman | Address Redacted | | | | First Class Mail |
| Samantha Gruetzmacher | Address Redacted | | | | First Class Mail |
| Samantha Guillot | Address Redacted | | | | First Class Mail |
| Samantha Guymon | Address Redacted | | | | First Class Mail |
| Samantha Harmon | Address Redacted | | | | First Class Mail |
| Samantha Hawes-Khalifa | Address Redacted | | | | First Class Mail |
| Samantha Henise | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Samantha Hernandez | Address Redacted | | | | First Class Mail |
| Samantha Hernandez | Address Redacted | | | | First Class Mail |
| Samantha Hersey | Address Redacted | | | | First Class Mail |
| Samantha Hodges | Address Redacted | | | | First Class Mail |
| Samantha Iscino | Address Redacted | | | | First Class Mail |
| Samantha J Willy | Address Redacted | | | | First Class Mail |
| Samantha Jean | Address Redacted | | | | First Class Mail |
| Samantha Johnson | Address Redacted | | | | First Class Mail |
| Samantha Johnsrud | Address Redacted | | | | First Class Mail |
| Samantha Joiner | Address Redacted | | | | First Class Mail |
| Samantha Jones | Address Redacted | | | | First Class Mail |
| Samantha Klimek | Address Redacted | | | | First Class Mail |
| Samantha Knapp | Address Redacted | | | | First Class Mail |
| Samantha Krysiak | Address Redacted | | | | First Class Mail |
| Samantha Kurtz | Address Redacted | | | | First Class Mail |
| Samantha Lambert-Knight | Address Redacted | | | | First Class Mail |
| Samantha Leeker | Address Redacted | | | | First Class Mail |
| Samantha Lennartz | Address Redacted | | | | First Class Mail |
| Samantha Lerke | Address Redacted | | | | First Class Mail |
| Samantha Lloyd | Address Redacted | | | | First Class Mail |
| Samantha Lomow | Address Redacted | | | | First Class Mail |
| Samantha Long | Address Redacted | | | | First Class Mail |
| Samantha Lopez | Address Redacted | | | | First Class Mail |
| Samantha Lopez | Address Redacted | | | | First Class Mail |
| Samantha Lopez | Address Redacted | | | | First Class Mail |
| Samantha Lopez | Address Redacted | | | | First Class Mail |
| Samantha Lowe | Address Redacted | | | | First Class Mail |
| Samantha Lowery | Address Redacted | | | | First Class Mail |
| Samantha Loy | Address Redacted | | | | First Class Mail |
| Samantha Lynch | Address Redacted | | | | First Class Mail |
| Samantha M Farmer | Address Redacted | | | | First Class Mail |
| Samantha Malone | Address Redacted | | | | First Class Mail |
| Samantha Martinez | Address Redacted | | | | First Class Mail |
| Samantha Mata | Address Redacted | | | | First Class Mail |
| Samantha May | Address Redacted | | | | First Class Mail |
| Samantha Mccarthy | Address Redacted | | | | First Class Mail |
| Samantha Mcintyre | Address Redacted | | | | First Class Mail |
| Samantha Mcmillin-Manfieldt | Address Redacted | | | | First Class Mail |
| Samantha Michaels | Address Redacted | | | | First Class Mail |
| Samantha Minyetti | Address Redacted | | | | First Class Mail |
| Samantha Molner | Address Redacted | | | | First Class Mail |
| Samantha Molner | Address Redacted | | | | First Class Mail |
| Samantha Moncendorren | Address Redacted | | | | First Class Mail |
| Samantha Montorez | Address Redacted | | | | First Class Mail |
| Samantha Moroccimo | Address Redacted | | | | First Class Mail |
| Samantha Morrow | Address Redacted | | | | First Class Mail |
| Samantha Nestor | Address Redacted | | | | First Class Mail |
| Samantha Neira | Address Redacted | | | | First Class Mail |
| Samantha Noguera | Address Redacted | | | | First Class Mail |
| Samantha Nunberg | Address Redacted | | | | First Class Mail |
| Samantha Ortiz | Address Redacted | | | | First Class Mail |
| Samantha Pacheco | Address Redacted | | | | First Class Mail |
| Samantha Panfil | Address Redacted | | | | First Class Mail |
| Samantha Pappa | Address Redacted | | | | First Class Mail |
| Samantha Parker | Address Redacted | | | | First Class Mail |
| Samantha Pater | Address Redacted | | | | First Class Mail |
| Samantha Pavch | Address Redacted | | | | First Class Mail |
| Samantha Pedraza | Address Redacted | | | | First Class Mail |
| Samantha Pena | Address Redacted | | | | First Class Mail |
| Samantha Perez | Address Redacted | | | | First Class Mail |
| Samantha Pierre-Jean | Address Redacted | | | | First Class Mail |
| Samantha Pineda | Address Redacted | | | | First Class Mail |
| Samantha Porters | Address Redacted | | | | First Class Mail |
| Samantha Quinn | Address Redacted | | | | First Class Mail |
| Samantha Quiran | Address Redacted | | | | First Class Mail |
| Samantha Ramos | Address Redacted | | | | First Class Mail |
| Samantha Reinhard | Address Redacted | | | | First Class Mail |
| Samantha Reyes | Address Redacted | | | | First Class Mail |
| Samantha Richmond | Address Redacted | | | | First Class Mail |
| Samantha Rodriguez | Address Redacted | | | | First Class Mail |
| Samantha Ropp | Address Redacted | | | | First Class Mail |
| Samantha Rowland | Address Redacted | | | | First Class Mail |
| Samantha Rusz | Address Redacted | | | | First Class Mail |
| Samantha Salarski | Address Redacted | | | | First Class Mail |
| Samantha Sanchez | Address Redacted | | | | First Class Mail |
| Samantha Sawicki | Address Redacted | | | | First Class Mail |
| Samantha Schmuck | Address Redacted | | | | First Class Mail |
| Samantha Shelton | Address Redacted | | | | First Class Mail |
| Samantha Simpson | Address Redacted | | | | First Class Mail |
| Samantha Smith | Address Redacted | | | | First Class Mail |
| Samantha Smith | Address Redacted | | | | First Class Mail |
| Samantha Solaka | Address Redacted | | | | First Class Mail |
| Samantha Spadaro | Address Redacted | | | | First Class Mail |
| Samantha Spurlin | Address Redacted | | | | First Class Mail |
| Samantha Stawinsky | Address Redacted | | | | First Class Mail |
| Samantha Stobbe | Address Redacted | | | | First Class Mail |
| Samantha Strandbeig | Address Redacted | | | | First Class Mail |
| Samantha Sumbot | Address Redacted | | | | First Class Mail |
| Samantha Sween | Address Redacted | | | | First Class Mail |
| Samantha Tellberg | Address Redacted | | | | First Class Mail |
| Samantha Tesfaye | Address Redacted | | | | First Class Mail |
| Samantha Tepada | Address Redacted | | | | First Class Mail |
| Samantha Teran | Address Redacted | | | | First Class Mail |
| Samantha Terry | Address Redacted | | | | First Class Mail |
| Samantha Tracey | Address Redacted | | | | First Class Mail |
| Samantha Traylor | Address Redacted | | | | First Class Mail |
| Samantha Turner | Address Redacted | | | | First Class Mail |
| Samantha Turner | Address Redacted | | | | First Class Mail |
| Samantha Vannotra | Address Redacted | | | | First Class Mail |
| Samantha Vazquez | Address Redacted | | | | First Class Mail |
| Samantha Vazquez | Address Redacted | | | | First Class Mail |
| Samantha Wagstaffe | Address Redacted | | | | First Class Mail |
| Samantha Warnick | Address Redacted | | | | First Class Mail |
| Samantha Warren | Address Redacted | | | | First Class Mail |
| Samantha White | Address Redacted | | | | First Class Mail |
| Samantha Wild | Address Redacted | | | | First Class Mail |
| Samantha Williment | Address Redacted | | | | First Class Mail |
| Samantha Wolfe | Address Redacted | | | | First Class Mail |
| Samantha Wonders | Address Redacted | | | | First Class Mail |
| Samantha Woo | Address Redacted | | | | First Class Mail |
| Samantha Woolfrey | Address Redacted | | | | First Class Mail |
| Samantha Yakalis | Address Redacted | | | | First Class Mail |
| Samantha Young | Address Redacted | | | | First Class Mail |
| Samantha Zamora | Address Redacted | | | | First Class Mail |
| Samantha Zepeda-Castro | Address Redacted | | | | First Class Mail |
| Samantha Zoll | Address Redacted | | | | First Class Mail |
| Samara Dreine | Address Redacted | | | | First Class Mail |
| Samara Finley | Address Redacted | | | | First Class Mail |
| Samara Hitcher | Address Redacted | | | | First Class Mail |
| Samara Lynch | Address Redacted | | | | First Class Mail |
| Samara Machado | Address Redacted | | | | First Class Mail |
| Samara Medina | Address Redacted | | | | First Class Mail |
| Samara Mendoza | Address Redacted | | | | First Class Mail |
| Samara Mirjanez | Address Redacted | | | | First Class Mail |
| Samara Rush | Address Redacted | | | | First Class Mail |
| Samara Stoll | Address Redacted | | | | First Class Mail |
| Samara Zuniga | Address Redacted | | | | First Class Mail |
| Samarah Shine | Address Redacted | | | | First Class Mail |
| Samari Carlson | Address Redacted | | | | First Class Mail |
| Samarra Bonner | Address Redacted | | | | First Class Mail |
| Samarra Ross | Address Redacted | | | | First Class Mail |
| Samarra Thompson | Address Redacted | | | | First Class Mail |
| Samaria Ward | Address Redacted | | | | First Class Mail |
| Samarria Ross | Address Redacted | | | | First Class Mail |
| Samary Perez | Address Redacted | | | | First Class Mail |
| Samaya Dewaers | Address Redacted | | | | First Class Mail |
| Samaya Greene | Address Redacted | | | | First Class Mail |
| Sameera Simmons | Address Redacted | | | | First Class Mail |
| Sameera Mandla | Address Redacted | | | | First Class Mail |
| Sameerah Qureshi | Address Redacted | | | | First Class Mail |
| Sameira Mohamed | Address Redacted | | | | First Class Mail |
| Sami Chavez | Address Redacted | | | | First Class Mail |
| Sami Fisher | Address Redacted | | | | First Class Mail |
| Sami Zuniga | Address Redacted | | | | First Class Mail |
| Samia Burton | Address Redacted | | | | First Class Mail |
| Samia Dumene | Address Redacted | | | | First Class Mail |
| Samia Mahmud | Address Redacted | | | | First Class Mail |
| Samia Perez | Address Redacted | | | | First Class Mail |
| Samir Patrce-Hernandez | Address Redacted | | | | First Class Mail |
| Samika Sripathi | Address Redacted | | | | First Class Mail |
| Samira Kabila | Address Redacted | | | | First Class Mail |
| Samirah Ponce | Address Redacted | | | | First Class Mail |
| Samirra Deet | Address Redacted | | | | First Class Mail |
| Samiya Frere | Address Redacted | | | | First Class Mail |
| Samiya Ibrahim | Address Redacted | | | | First Class Mail |
| Samiya Lopes | Address Redacted | | | | First Class Mail |
| Samiya Yancy | Address Redacted | | | | First Class Mail |
| Samiyah Bradford | Address Redacted | | | | First Class Mail |
| Samiyah Brevus | Address Redacted | | | | First Class Mail |
| Samiyah Waters | Address Redacted | | | | First Class Mail |
| Samm Larue | Address Redacted | | | | First Class Mail |
| Samm Schofield | Address Redacted | | | | First Class Mail |
| Samm Routh | Address Redacted | | | | First Class Mail |
| Sammi Walet | Address Redacted | | | | First Class Mail |
| Sammie Levin | Address Redacted | | | | First Class Mail |
| Sammy Belotte | Address Redacted | | | | First Class Mail |
| Sammy Hernandez | Address Redacted | | | | First Class Mail |
| Samone Benton | Address Redacted | | | | First Class Mail |
| Samone Knuckham | Address Redacted | | | | First Class Mail |
| Samone Vaughn | Address Redacted | | | | First Class Mail |
| Samuel Bosheers | Address Redacted | | | | First Class Mail |
| Samuel Johnson | Address Redacted | | | | First Class Mail |
| Samuel Mayo | Address Redacted | | | | First Class Mail |

| Name | Address | Address | | | Method of Service |
|---|---|---|---|---|---|
| Samuel Shewbart | Address Redacted | | | | First Class Mail |
| Samuel Snow | Address Redacted | | | | First Class Mail |
| Samuel Tobie | Address Redacted | | | | First Class Mail |
| Samuel Tobie | Address Redacted | | | | First Class Mail |
| Samwise Mcginn | Address Redacted | | | | First Class Mail |
| Samy Mohan | Address Redacted | | | | First Class Mail |
| Samya Handy | Address Redacted | | | | First Class Mail |
| Sanaa Kanwar | Address Redacted | | | | First Class Mail |
| Sanaya Blair | Address Redacted | | | | First Class Mail |
| San Bernardino County | Attn: Tax Collector | 268 W Hospitality Ln, 1st Fl | San Bernardino, CA 92415-0360 | | First Class Mail |
| San Bernardino County | Div of Weights & Measures | 777 E Rialto Ave | San Bernardino, CA 92415-0720 | | First Class Mail |
| San Bernardino County Recorder | Hall of Records | 222 W Hospitality Ln, 1st Fl | San Bernardino, CA 92415-0022 | | First Class Mail |
| San Diego County | Attn: Treasurer-Tax Collector | P.O. Box 129009 | San Diego, CA 92112 | | First Class Mail |
| San Diego Police Dept | Permits & Licensing 94/735 | P.O. Box 121431 | San Diego, CA 92112-1431 | | First Class Mail |
| San Francisco Centre, Lp | Westfield San Francisco Centre | 865 Market St | Box A | San Francisco, CA 94103 | First Class Mail |
| San Francisco City & County | of Tax Collector | P.O. Box 7427 | San Francisco, CA 94120-7427 | | First Class Mail |
| San Francisco City Option | P.O. Box 7720 | San Francisco, CA 94120-7720 | | | First Class Mail |
| San Francisco Dept | of Public Health | 1390 Market St, Ste 210 | San Francisco, CA 94102 | | First Class Mail |
| San Francisco Tax Collector | P.O. Box 7425 | San Francisco, CA 94120-7425 | | | First Class Mail |
| San Joaquin County | Attn: Treasurer Tax Collector | P.O. Box 2169 | Stockton, CA 95201-2169 | | First Class Mail |
| San Juan County Treasurer | Dept Unit 2020 | P.O. Box 27839 | Albuquerque, NM 87125-7839 | | First Class Mail |
| San Juan County Treasurer | Dept 33387 | P.O. Box 27839 | Albuquerque, NM 87125-7839 | | First Class Mail |
| San Luis Obispo County | Tax Collector | 1055 Monterey St, Rm D-290 | County Government Center | San Luis Obispl, CA 93408 | First Class Mail |
| San Luis Obispo County | Attn: Tax Collector | 1055 Monterey St, Rm D-290 | County Government Center | Newark, CA 93408 | First Class Mail |
| San Mateo County | Attn: Tax Collector | P.O. Box 45901 | San Francisco, CA 94145-0901 | | First Class Mail |
| San Mateo County Tax Collector | Address Redacted | | | | First Class Mail |
| Sanaa Jones | Address Redacted | | | | First Class Mail |
| Sanaa Lewis | Address Redacted | | | | First Class Mail |
| Sanaa Payne | Address Redacted | | | | First Class Mail |
| Sanaa Turner | Address Redacted | | | | First Class Mail |
| Sanaii Colvin | Address Redacted | | | | First Class Mail |
| Sanai Alston | Address Redacted | | | | First Class Mail |
| Sanai Butler | Address Redacted | | | | First Class Mail |
| Sanai Hardy | Address Redacted | | | | First Class Mail |
| Sanai Hood | Address Redacted | | | | First Class Mail |
| Sanai Mcewen | Address Redacted | | | | First Class Mail |
| Sandhill Center LLC | c/o Pup Realty Management | 481 Town-Center Pl, Ste 2 | Columbia, SC 29229 | | First Class Mail |
| Sandhill Center, LLC | 481 Town Center Pl, Ste 2 | Columbia, SC 29229 | | | First Class Mail |
| Sandhya Sehgal | Address Redacted | | | | First Class Mail |
| Sandi Chavez | Address Redacted | | | | First Class Mail |
| Sandie Harlow | Address Redacted | | | | First Class Mail |
| Sandiego G&G | 8330 Century Park E1 | San Diego, CA 92123 | | | First Class Mail |
| Sandra Brown | Address Redacted | | | | First Class Mail |
| Sandra Cooper-Johnston | Address Redacted | | | | First Class Mail |
| Sandra De Alba | Address Redacted | | | | First Class Mail |
| Sandra De La Cruz | Address Redacted | | | | First Class Mail |
| Sandra Deleon | Address Redacted | | | | First Class Mail |
| Sandra Diangelo | Address Redacted | | | | First Class Mail |
| Sandra Disla | Address Redacted | | | | First Class Mail |
| Sandra Duarte | Address Redacted | | | | First Class Mail |
| Sandra Duff | Address Redacted | | | | First Class Mail |
| Sandra Duran | Address Redacted | | | | First Class Mail |
| Sandra English | Address Redacted | | | | First Class Mail |
| Sandra Garcia | Address Redacted | | | | First Class Mail |
| Sandra Grala | Address Redacted | | | | First Class Mail |
| Sandra Harris | Address Redacted | | | | First Class Mail |
| Sandra Hernandez | Address Redacted | | | | First Class Mail |
| Sandra Hicks | Address Redacted | | | | First Class Mail |
| Sandra Jones | Address Redacted | | | | First Class Mail |
| Sandra Kelly | Address Redacted | | | | First Class Mail |
| Sandra Kimmel | Address Redacted | | | | First Class Mail |
| Sandra Mattes | Address Redacted | | | | First Class Mail |
| Sandra Montoya | Address Redacted | | | | First Class Mail |
| Sandra Oliva | Address Redacted | | | | First Class Mail |
| Sandra Padilla-Reyna | Address Redacted | | | | First Class Mail |
| Sandra Pahuamba | Address Redacted | | | | First Class Mail |
| Sandra Perez | Address Redacted | | | | First Class Mail |
| Sandra Ramirez | Address Redacted | | | | First Class Mail |
| Sandra Ramirez-Savage | Address Redacted | | | | First Class Mail |
| Sandra Schiappetto | Address Redacted | | | | First Class Mail |
| Sandra Suarez | Address Redacted | | | | First Class Mail |
| Sandra Vega | Address Redacted | | | | First Class Mail |
| Sandra Villanueva | Address Redacted | | | | First Class Mail |
| Sandra Walsh | Address Redacted | | | | First Class Mail |
| Sandra Wentzel | Address Redacted | | | | First Class Mail |
| Sandra Williams | Address Redacted | | | | First Class Mail |
| Sandusky County Auditor | 100 N Park Ave, Rm 109 | Freemont, OH 43420 | | | First Class Mail |
| Sandusky Mall Company | 5577 Youngstown-Warren Rd | Niles, OH 44446 | | | First Class Mail |
| Sandy Avigdor | Address Redacted | | | | First Class Mail |
| Sandy Adam | Address Redacted | | | | First Class Mail |
| Sandy Berman | Address Redacted | | | | First Class Mail |
| Sandy Blackston | Address Redacted | | | | First Class Mail |
| Sandy Brockhouse, General Mgr | c/o Rushmore Mall | 2200 N Maple Ave | Rapid City, SD 57702 | | First Class Mail |
| Sandy Caruso | Address Redacted | | | | First Class Mail |
| Sandy Swain | Address Redacted | | | | First Class Mail |
| Sandy Thomas | Address Redacted | | | | First Class Mail |
| Sandy Wilson | Address Redacted | | | | First Class Mail |
| Sandy Yang | Address Redacted | | | | First Class Mail |
| Sanelle Vital | Address Redacted | | | | First Class Mail |
| Sanford City Of | P.O. Box 1788 | Sanford, FL 32772-1788 | | | First Class Mail |
| Sangertown Square LLC | The Clinton Exchange | 4 Clinton Sq | Syracuse, NY 13202 | | First Class Mail |
| Sangertown Square LLC | 4 Clinton Sq | The Clinton Exchange | Syracuse, NY 10018 | | First Class Mail |
| Sangertown Square, LLC | The Clinton Exchange | 4 Clinton Square | Syracuse, NY 13202 | | First Class Mail |
| Sania Belcham | Address Redacted | | | | First Class Mail |
| Saniaa Martinez | Address Redacted | | | | First Class Mail |
| Saniia Watkins | Address Redacted | | | | First Class Mail |
| Sanii Farley | Address Redacted | | | | First Class Mail |
| Saniya Kirkland | Address Redacted | | | | First Class Mail |
| Saniyah Chatman | Address Redacted | | | | First Class Mail |
| Saniyah Crutchfield | Address Redacted | | | | First Class Mail |
| Saniyah Dunbar | Address Redacted | | | | First Class Mail |
| Saniyah Johnson | Address Redacted | | | | First Class Mail |
| Saniyyah Vernon | Address Redacted | | | | First Class Mail |
| Sani'ya Guton | Address Redacted | | | | First Class Mail |
| Sanoe Reyes | Address Redacted | | | | First Class Mail |
| Santa Anita Shoppingtown LP | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | | First Class Mail |
| Santa Barbara County | Attn: Tax Collector | P.O. Box 579 | Santa Barbara, CA 93102-0579 | | First Class Mail |
| Santa Barbara County | Agricultural | 263 Camino Del Remedio | Santa Barbara, CA 93110 | | First Class Mail |
| Santa Clara County | Dept of Tax & Collections | 110 W Tasman Dr | Santa Rosa, CA 95134 | | First Class Mail |
| Santa Clara County | Dept of Tax & Collections | 110 W Tasman Dr | San Jose, CA 95134 | | First Class Mail |
| Santa Cruz County | Attn: Tax Collector | P.O. Box 5639 | Santa Cruz, CA 95063 | | First Class Mail |
| Santa Fe County Treasurer | c/o First National 1870 | P.O. Box 25116 | Santa Fe, NM 87504-5116 | | First Class Mail |
| Santa Fe Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| Santa Fe Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | First Class Mail |
| Santa Frankenburger | Address Redacted | | | | First Class Mail |
| Santa Margarita Ventures, LLC | 19300 Von Karman Ave, Ste 340 | Irvine, CA 92612 | | | First Class Mail |
| Santa Rosa Mall | 100 Mary Esther Blvd, Ste 112 | Mary Esther, FL 32569 | | | First Class Mail |
| Santa Rosa Plaza | 1071 Santa Rosa Plaza | Santa Rosa, CA 95401 | | | First Class Mail |
| Santaja Gaines | Address Redacted | | | | First Class Mail |
| Santaja Hanter | Address Redacted | | | | First Class Mail |
| Santana Beebe | Address Redacted | | | | First Class Mail |
| Santana Cortez | Address Redacted | | | | First Class Mail |
| Santana Kelly | Address Redacted | | | | First Class Mail |
| Santana Reeves | Address Redacted | | | | First Class Mail |
| Santana Sandoval | Address Redacted | | | | First Class Mail |
| Santander Bank Na | 824 N Market St, Ste 100 | Wilmington, DE 19801 | | | First Class Mail |
| Santa's Village, LLC | Santa's Village, Enterprises | Assessment Park, LN | 601 Dundee Ave | E Dundee, IL 60118 | First Class Mail |
| Santasia Mays | Address Redacted | | | | First Class Mail |
| Santee Cooper | 1 Riverwood Dr | Moncks Corner, SC 29461 | | | First Class Mail |
| Santiago Henao Aragon | Address Redacted | | | | First Class Mail |
| Santina Bustamante | Address Redacted | | | | First Class Mail |
| Santina Hymer | Address Redacted | | | | First Class Mail |
| Santiyia Hardy | Address Redacted | | | | First Class Mail |
| Santyana Williams | Address Redacted | | | | First Class Mail |
| San X Co., Ltd | 2-8-12 Iwamoto-Cho | 8F M6 Bldg | Chiyoda-Ku | Tokyo | Japan | First Class Mail |
| Sanya Delcourt | Address Redacted | | | | First Class Mail |
| Sanya Harlin | Address Redacted | | | | First Class Mail |
| Saodah Meadows | Address Redacted | | | | First Class Mail |
| Saphyre Wright | Address Redacted | | | | First Class Mail |
| Sapient Corporation D/B/A Razorfish | 40 Water St | Boston, MA 02109 | | | First Class Mail |
| Sapphire Brown | Address Redacted | | | | First Class Mail |
| Sapphire Clifton | Address Redacted | | | | First Class Mail |
| Sapphire Mcfadden | Address Redacted | | | | First Class Mail |
| Sapphire Nurse-Roberts | Address Redacted | | | | First Class Mail |
| Sapphire Walker | Address Redacted | | | | First Class Mail |
| Saquana Cooper | Address Redacted | | | | First Class Mail |
| Saquanna Stephens | Address Redacted | | | | First Class Mail |
| Sara Aarons | Address Redacted | | | | First Class Mail |
| Sara Alexander | Address Redacted | | | | First Class Mail |
| Sara Arts | Address Redacted | | | | First Class Mail |
| Sara Bartlett | Address Redacted | | | | First Class Mail |
| Sara Bentley | Address Redacted | | | | First Class Mail |
| Sara Bird | Address Redacted | | | | First Class Mail |
| Sara Blair | Address Redacted | | | | First Class Mail |
| Sara Breck | Address Redacted | | | | First Class Mail |
| Sara Brown | Address Redacted | | | | First Class Mail |
| Sara Brown | Address Redacted | | | | First Class Mail |
| Sara Burt | Address Redacted | | | | First Class Mail |
| Sara Button | Address Redacted | | | | First Class Mail |
| Sara Cady | Address Redacted | | | | First Class Mail |
| Sara Cadena | Address Redacted | | | | First Class Mail |
| Sara Chapple | Address Redacted | | | | First Class Mail |
| Sara Conwill | Address Redacted | | | | First Class Mail |
| Sara Conway | Address Redacted | | | | First Class Mail |
| Sara Crawford | Address Redacted | | | | First Class Mail |
| Sara Enderis | Address Redacted | | | | First Class Mail |
| Sara Enriquez | Address Redacted | | | | First Class Mail |
| Saul Evangelista | Address Redacted | | | | First Class Mail |
| Sara Gamboa | Address Redacted | | | | First Class Mail |
| Sara Garcia | Address Redacted | | | | First Class Mail |
| Sara Garner | Address Redacted | | | | First Class Mail |
| Sara Gathers | Address Redacted | | | | First Class Mail |
| Sara Green | Address Redacted | | | | First Class Mail |
| Sara Gregg | Address Redacted | | | | First Class Mail |
| Sara Haas | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Sara Hayes | Address Redacted | | | | First Class Mail |
| Sara Huffman | Address Redacted | | | | First Class Mail |
| Sara James | Address Redacted | | | | First Class Mail |
| Sara Jawad | Address Redacted | | | | First Class Mail |
| Sara Jenkins | Address Redacted | | | | First Class Mail |
| Sara Jenkins | Address Redacted | | | | First Class Mail |
| Sara Julian | Address Redacted | | | | First Class Mail |
| Sara Kenison | Address Redacted | | | | First Class Mail |
| Sara Krug | Address Redacted | | | | First Class Mail |
| Sara Kumar | Address Redacted | | | | First Class Mail |
| Sara Leifeld | Address Redacted | | | | First Class Mail |
| Sara Leienthal | Address Redacted | | | | First Class Mail |
| Sara Mercado | Address Redacted | | | | First Class Mail |
| Sara Messick | Address Redacted | | | | First Class Mail |
| Sara Nabors | Address Redacted | | | | First Class Mail |
| Sara Ned | Address Redacted | | | | First Class Mail |
| Sara Nelsen | Address Redacted | | | | First Class Mail |
| Sara Nysewander | Address Redacted | | | | First Class Mail |
| Sara Orndoff | Address Redacted | | | | First Class Mail |
| Sara Rivera | Address Redacted | | | | First Class Mail |
| Sara Roberts | Address Redacted | | | | First Class Mail |
| Sara Roe | Address Redacted | | | | First Class Mail |
| Sara Sahby | Address Redacted | | | | First Class Mail |
| Sara Smith | Address Redacted | | | | First Class Mail |
| Sara Spickenreuther | Address Redacted | | | | First Class Mail |
| Sara Starkweather | Address Redacted | | | | First Class Mail |
| Sara Stenstrom | Address Redacted | | | | First Class Mail |
| Sara Stone | Address Redacted | | | | First Class Mail |
| Sara Tavoosol | Address Redacted | | | | First Class Mail |
| Sara Taylor | Address Redacted | | | | First Class Mail |
| Sara Thatcher | Address Redacted | | | | First Class Mail |
| Sara Toney | Address Redacted | | | | First Class Mail |
| Sara Toser | Address Redacted | | | | First Class Mail |
| Sara Trigg | Address Redacted | | | | First Class Mail |
| Sara Vargas | Address Redacted | | | | First Class Mail |
| Sara Velez | Address Redacted | | | | First Class Mail |
| Sara Wagner-Rehm | Address Redacted | | | | First Class Mail |
| Sara Walker | Address Redacted | | | | First Class Mail |
| Sara Watters | Address Redacted | | | | First Class Mail |
| Sara Williams | Address Redacted | | | | First Class Mail |
| Sara Young-Heflin | Address Redacted | | | | First Class Mail |
| Sarah A Brown | Address Redacted | | | | First Class Mail |
| Sarah Abrahi | Address Redacted | | | | First Class Mail |
| Sarah Alfano | Address Redacted | | | | First Class Mail |
| Sarah Aligieer | Address Redacted | | | | First Class Mail |
| Sarah Anderson | Address Redacted | | | | First Class Mail |
| Sarah Anderson | Address Redacted | | | | First Class Mail |
| Sarah Andrews | Address Redacted | | | | First Class Mail |
| Sarah Araujo | Address Redacted | | | | First Class Mail |
| Sarah Arha | Address Redacted | | | | First Class Mail |
| Sarah Avila | Address Redacted | | | | First Class Mail |
| Sarah Barber | Address Redacted | | | | First Class Mail |
| Sarah Barry | Address Redacted | | | | First Class Mail |
| Sarah Bass | Address Redacted | | | | First Class Mail |
| Sarah Bauer | Address Redacted | | | | First Class Mail |
| Sarah Becker | Address Redacted | | | | First Class Mail |
| Sarah Bell | Address Redacted | | | | First Class Mail |
| Sarah Bennett | Address Redacted | | | | First Class Mail |
| Sarah Benny | Address Redacted | | | | First Class Mail |
| Sarah Bernardini | Address Redacted | | | | First Class Mail |
| Sarah Boswell | Address Redacted | | | | First Class Mail |
| Sarah Braccioletto | Address Redacted | | | | First Class Mail |
| Sarah Brown | Address Redacted | | | | First Class Mail |
| Sarah Brown | Address Redacted | | | | First Class Mail |
| Sarah Brown | Address Redacted | | | | First Class Mail |
| Sarah Brunty | Address Redacted | | | | First Class Mail |
| Sarah Buchanan | Address Redacted | | | | First Class Mail |
| Sarah Burgess | Address Redacted | | | | First Class Mail |
| Sarah Burr | Address Redacted | | | | First Class Mail |
| Sarah Burroca | Address Redacted | | | | First Class Mail |
| Sarah Cagle | Address Redacted | | | | First Class Mail |
| Sarah Camba | Address Redacted | | | | First Class Mail |
| Sarah Case | Address Redacted | | | | First Class Mail |
| Sarah Crane | Address Redacted | | | | First Class Mail |
| Sarah Crawford | Address Redacted | | | | First Class Mail |
| Sarah Croris | Address Redacted | | | | First Class Mail |
| Sarah Cruz | Address Redacted | | | | First Class Mail |
| Sarah Dahlen | Address Redacted | | | | First Class Mail |
| Sarah Davenport | Address Redacted | | | | First Class Mail |
| Sarah Dean | Address Redacted | | | | First Class Mail |
| Sarah Denka | Address Redacted | | | | First Class Mail |
| Sarah Dennard | Address Redacted | | | | First Class Mail |
| Sarah Doerr | Address Redacted | | | | First Class Mail |
| Sarah Dohrn | Address Redacted | | | | First Class Mail |
| Sarah Donohoe | Address Redacted | | | | First Class Mail |
| Sarah Epstein | Address Redacted | | | | First Class Mail |
| Sarah Fareme | Address Redacted | | | | First Class Mail |
| Sarah Fiele | Address Redacted | | | | First Class Mail |
| Sarah Fonte | Address Redacted | | | | First Class Mail |
| Sarah Ford | Address Redacted | | | | First Class Mail |
| Sarah Franklin | Address Redacted | | | | First Class Mail |
| Sarah Fredette | Address Redacted | | | | First Class Mail |
| Sarah Freeman | Address Redacted | | | | First Class Mail |
| Sarah Freeman | Address Redacted | | | | First Class Mail |
| Sarah Furse | Address Redacted | | | | First Class Mail |
| Sarah Galindo | Address Redacted | | | | First Class Mail |
| Sarah Galloway | Address Redacted | | | | First Class Mail |
| Sarah Gibson | Address Redacted | | | | First Class Mail |
| Sarah Gilbert | Address Redacted | | | | First Class Mail |
| Sarah Gloss | Address Redacted | | | | First Class Mail |
| Sarah Gomes | Address Redacted | | | | First Class Mail |
| Sarah Gramling | Address Redacted | | | | First Class Mail |
| Sarah Greer | Address Redacted | | | | First Class Mail |
| Sarah Hall | Address Redacted | | | | First Class Mail |
| Sarah Harkey | Address Redacted | | | | First Class Mail |
| Sarah Harley | Address Redacted | | | | First Class Mail |
| Sarah Hicks | Address Redacted | | | | First Class Mail |
| Sarah Horst | Address Redacted | | | | First Class Mail |
| Sarah Hunter | Address Redacted | | | | First Class Mail |
| Sarah Ibarra | Address Redacted | | | | First Class Mail |
| Sarah Isham | Address Redacted | | | | First Class Mail |
| Sarah Jagers | Address Redacted | | | | First Class Mail |
| Sarah Jenkins | Address Redacted | | | | First Class Mail |
| Sarah Jensen | Address Redacted | | | | First Class Mail |
| Sarah Jimenez | Address Redacted | | | | First Class Mail |
| Sarah Johnson | Address Redacted | | | | First Class Mail |
| Sarah Jones | Address Redacted | | | | First Class Mail |
| Sarah Junker | Address Redacted | | | | First Class Mail |
| Sarah Kaminsky | Address Redacted | | | | First Class Mail |
| Sarah Kanaha | Address Redacted | | | | First Class Mail |
| Sarah Kelley | Address Redacted | | | | First Class Mail |
| Sarah King | Address Redacted | | | | First Class Mail |
| Sarah Klomp | Address Redacted | | | | First Class Mail |
| Sarah Knight | Address Redacted | | | | First Class Mail |
| Sarah Knight | Address Redacted | | | | First Class Mail |
| Sarah Labadini | Address Redacted | | | | First Class Mail |
| Sarah Lai | Address Redacted | | | | First Class Mail |
| Sarah Lawrence | Address Redacted | | | | First Class Mail |
| Sarah Lee | Address Redacted | | | | First Class Mail |
| Sarah Lee | Address Redacted | | | | First Class Mail |
| Sarah Leonard | Address Redacted | | | | First Class Mail |
| Sarah Magee | Address Redacted | | | | First Class Mail |
| Sarah Marks | Address Redacted | | | | First Class Mail |
| Sarah Marshall | Address Redacted | | | | First Class Mail |
| Sarah Marshall | Address Redacted | | | | First Class Mail |
| Sarah Martin | Address Redacted | | | | First Class Mail |
| Sarah Martin | Address Redacted | | | | First Class Mail |
| Sarah Masucci | Address Redacted | | | | First Class Mail |
| Sarah Matlock | Address Redacted | | | | First Class Mail |
| Sarah Matos | Address Redacted | | | | First Class Mail |
| Sarah May | Address Redacted | | | | First Class Mail |
| Sarah Mcarthur | Address Redacted | | | | First Class Mail |
| Sarah Mccann | Address Redacted | | | | First Class Mail |
| Sarah Mccarthy | Address Redacted | | | | First Class Mail |
| Sarah Melko | Address Redacted | | | | First Class Mail |
| Sarah Mendoza | Address Redacted | | | | First Class Mail |
| Sarah Michewicz | Address Redacted | | | | First Class Mail |
| Sarah Montes | Address Redacted | | | | First Class Mail |
| Sarah Morris | Address Redacted | | | | First Class Mail |
| Sarah Morrison | Address Redacted | | | | First Class Mail |
| Sarah Munoz | Address Redacted | | | | First Class Mail |
| Sarah Nagy | Address Redacted | | | | First Class Mail |
| Sarah Oden | Address Redacted | | | | First Class Mail |
| Sarah Oden | Address Redacted | | | | First Class Mail |
| Sarah Paschall | Address Redacted | | | | First Class Mail |
| Sarah Patton | Address Redacted | | | | First Class Mail |
| Sarah Payne | Address Redacted | | | | First Class Mail |
| Sarah Pedroza | Address Redacted | | | | First Class Mail |
| Sarah Pendergrass | Address Redacted | | | | First Class Mail |
| Sarah Penn | Address Redacted | | | | First Class Mail |
| Sarah Perry | Address Redacted | | | | First Class Mail |
| Sarah Poland | Address Redacted | | | | First Class Mail |
| Sarah Pressley | Address Redacted | | | | First Class Mail |
| Sarah Pruett | Address Redacted | | | | First Class Mail |
| Sarah Reckhoff | Address Redacted | | | | First Class Mail |
| Sarah Rice | Address Redacted | | | | First Class Mail |
| Sarah Rodriguez | Address Redacted | | | | First Class Mail |
| Sarah Rodriguez | Address Redacted | | | | First Class Mail |
| Sarah Rosell | Address Redacted | | | | First Class Mail |
| Sarah Rush | Address Redacted | | | | First Class Mail |
| Sarah Russell | Address Redacted | | | | First Class Mail |
| Sarah Sanchez | Address Redacted | | | | First Class Mail |
| Sarah Saunders | Address Redacted | | | | First Class Mail |
| Sarah Saus | Address Redacted | | | | First Class Mail |

| Name | Address | Address | | | Method of Service |
|---|---|---|---|---|---|
| Sarah Schofield | Address Redacted | | | | First Class Mail |
| Sarah Schott | Address Redacted | | | | First Class Mail |
| Sarah Schneider | Address Redacted | | | | First Class Mail |
| Sarah Seger | Address Redacted | | | | First Class Mail |
| Sarah Senat | Address Redacted | | | | First Class Mail |
| Sarah Shepherd | Address Redacted | | | | First Class Mail |
| Sarah Sheppard | Address Redacted | | | | First Class Mail |
| Sarah Shipley | Address Redacted | | | | First Class Mail |
| Sarah Smith | Address Redacted | | | | First Class Mail |
| Sarah Steller | Address Redacted | | | | First Class Mail |
| Sarah Thompson | Address Redacted | | | | First Class Mail |
| Sarah Tremlae | Address Redacted | | | | First Class Mail |
| Sarah Tyndall | Address Redacted | | | | First Class Mail |
| Sarah Utecht | Address Redacted | | | | First Class Mail |
| Sarah Vallejo | Address Redacted | | | | First Class Mail |
| Sarah Vannatta | Address Redacted | | | | First Class Mail |
| Sarah Vargas | Address Redacted | | | | First Class Mail |
| Sarah Varhol | Address Redacted | | | | First Class Mail |
| Sarah Walker | Address Redacted | | | | First Class Mail |
| Sarah Wannenka | Address Redacted | | | | First Class Mail |
| Sarah Ward | Address Redacted | | | | First Class Mail |
| Sarah Whiskey | Address Redacted | | | | First Class Mail |
| Sarah Whitmire | Address Redacted | | | | First Class Mail |
| Sarah Wickiser | Address Redacted | | | | First Class Mail |
| Sarah Williams | Address Redacted | | | | First Class Mail |
| Sarah Williams | Address Redacted | | | | First Class Mail |
| Sarah Willis | Address Redacted | | | | First Class Mail |
| Sarah Wilmore | Address Redacted | | | | First Class Mail |
| Sarah Wilson | Address Redacted | | | | First Class Mail |
| Sarah Woodall | Address Redacted | | | | First Class Mail |
| Sarah Worwetz | Address Redacted | | | | First Class Mail |
| Sarah Zamora | Address Redacted | | | | First Class Mail |
| Sarai Cortez | Address Redacted | | | | First Class Mail |
| Sarai Figueroa | Address Redacted | | | | First Class Mail |
| Sarai Kelly | Address Redacted | | | | First Class Mail |
| Sarai Moore | Address Redacted | | | | First Class Mail |
| Sarai Regan | Address Redacted | | | | First Class Mail |
| Sarai Robin | Address Redacted | | | | First Class Mail |
| Sarai Serrano | Address Redacted | | | | First Class Mail |
| Sarai Waddell | Address Redacted | | | | First Class Mail |
| Saraj Wummeest | Address Redacted | | | | First Class Mail |
| Saran Mixon | Address Redacted | | | | First Class Mail |
| Sarasota County Tax Collector | Barbara Ford -Coates | 101 S Washington Blvd | Sarasota, FL 34236-6993 | | First Class Mail |
| Sarasota County Tax Collector | Barbara Ford -Coates | 101 S Washington Blvd | Fresina, FL 34236-6993 | | First Class Mail |
| Sarasota County Tax Collector | Address Redacted | | | | First Class Mail |
| Saraya Richardson | Address Redacted | | | | First Class Mail |
| Sard Verdenken & Co., LLC | 127 Public Square | Suite 2000 | Key Tower | Cleveland, OH 44114-1214 | First Class Mail |
| Saretha Santos | Address Redacted | | | | First Class Mail |
| Saretya De La Torre | Address Redacted | | | | First Class Mail |
| Saretna Barnett | Address Redacted | | | | First Class Mail |
| Sareut Kirk | Address Redacted | | | | First Class Mail |
| Sariah Hash | Address Redacted | | | | First Class Mail |
| Sariah Quint | Address Redacted | | | | First Class Mail |
| Sariah Stewart | Address Redacted | | | | First Class Mail |
| Sarin Caballero | Address Redacted | | | | First Class Mail |
| Sarina Love | Address Redacted | | | | First Class Mail |
| Sarina Vonmeter | Address Redacted | | | | First Class Mail |
| Sariya Brooks | Address Redacted | | | | First Class Mail |
| Sariyah Blake | Address Redacted | | | | First Class Mail |
| Sariyah Shels | Address Redacted | | | | First Class Mail |
| Sariyah Talley | Address Redacted | | | | First Class Mail |
| Sarl Bebe Gentre | Parc Commercial Du Val De Loire | Coeur Sur Loire, 58200 | France | | First Class Mail |
| Sarm Five Points Plaza, LLC | Retail Opportunity Investments | Partnership, Lp | 11250 El Camino Real, Ste 200 | San Diego, CA 92130 | First Class Mail |
| Sarpy County Treasurer | 1210 E 1st Street | Papillion, NE 68046-2842 | | | First Class Mail |
| Sarpy County Treasurer | 1102 E 1st St | Papillion, NE 68046-2842 | | | First Class Mail |
| Sarryna Koehler | Address Redacted | | | | First Class Mail |
| Sarveshi Shukla | Address Redacted | | | | First Class Mail |
| Sarveshi Shukla | Address Redacted | | | | First Class Mail |
| Sarveshi Shukla | Address Redacted | | | | First Class Mail |
| Sas Espace ouvers Bebes | Route Des Maisons Blanches Le Chasse | Centre D'Activites Sud | Briancon, 05100 | France | First Class Mail |
| Sas Retail Svcs, LLC | Michael A. Kaufman, President | 1575 N Main St | Orange, CA 92867 | | First Class Mail |
| Sasha Arreola | Address Redacted | | | | First Class Mail |
| Sasha Bruce | Address Redacted | | | | First Class Mail |
| Sasha Dupont | Address Redacted | | | | First Class Mail |
| Sasha Figueroa | Address Redacted | | | | First Class Mail |
| Sasha Hanthorn | Address Redacted | | | | First Class Mail |
| Sasha Harrell | Address Redacted | | | | First Class Mail |
| Sasha Hawkins | Address Redacted | | | | First Class Mail |
| Sasha Jennings | Address Redacted | | | | First Class Mail |
| Sasha Kebe | Address Redacted | | | | First Class Mail |
| Sasha Kruger | Address Redacted | | | | First Class Mail |
| Sasha Ojinaga | Address Redacted | | | | First Class Mail |
| Sasha Ramos | Address Redacted | | | | First Class Mail |
| Sasha States | Address Redacted | | | | First Class Mail |
| Sasha Yurcisik | Address Redacted | | | | First Class Mail |
| Sasheya Thompson | Address Redacted | | | | First Class Mail |
| Sask Power | 2025 Victoria Ave | Regina, Sk S4P 0S1 | Canada | | First Class Mail |
| Saskatoon | Attn: Utilities | 222 3rd Ave N | Saskatoon, Sk S7K 0J5 | Canada | First Class Mail |
| Sasha Schumann | Address Redacted | | | | First Class Mail |
| Satia Jordan | Address Redacted | | | | First Class Mail |
| Satona Krush | Address Redacted | | | | First Class Mail |
| Satorya Hamlett | Address Redacted | | | | First Class Mail |
| Saturn Bradford | Address Redacted | | | | First Class Mail |
| Saturn Lewis | Address Redacted | | | | First Class Mail |
| Saturn Schlagel | Address Redacted | | | | First Class Mail |
| Saucon Valley Lifestyle Center, L.P | c/o Centennial Real Estate Mgmt Llc | 2306 First Ave South, Ste 206 | Birmingham, AL 35210 | | First Class Mail |
| Saucon Valley Lifestyle Center, Lp | 7 Giralda Farms | Madison, NJ 07940 | | | First Class Mail |
| Saucon Valley Lifestyle Center, LP | c/o Centennial Real Estate Management LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | First Class Mail |
| Saucon Valley Lifestyle Center, LP | c/o PGIM Real Estate | 655 Broad St, 14th Fl | Newark, NJ 07102 | | First Class Mail |
| Saucon Valley Lifestyle Center, LP | c/o Centennial Real Estate Management LLC | 2306 1st Ave S, Ste 206 | Birmingham, AL 35233 | | First Class Mail |
| Saul Aguilar | Address Redacted | | | | First Class Mail |
| Saul Ewing Llp | Attn: Paige N Topper | 1201 N Market St, Ste 2300 | Wilmington, De 19801 | | First Class Mail |
| Saul Ewing LLP | 1888 Century Park E, Ste 1500 | Los Angeles, CA 90067 | | | First Class Mail |
| Saumet Stiger | Address Redacted | | | | First Class Mail |
| Sav Axciorri | Address Redacted | | | | First Class Mail |
| Sav Garrott | Address Redacted | | | | First Class Mail |
| Sav Hendrix | Address Redacted | | | | First Class Mail |
| Sav Patton | Address Redacted | | | | First Class Mail |
| Savana Colony | Address Redacted | | | | First Class Mail |
| Savana Dilone | Address Redacted | | | | First Class Mail |
| Savana Pace | Address Redacted | | | | First Class Mail |
| Savana Stapleton | Address Redacted | | | | First Class Mail |
| Savanah Beyer | Address Redacted | | | | First Class Mail |
| Savanah Brown | Address Redacted | | | | First Class Mail |
| Savanah Watkins | Address Redacted | | | | First Class Mail |
| Savanna Adams | Address Redacted | | | | First Class Mail |
| Savanna Bahr | Address Redacted | | | | First Class Mail |
| Savanna Berman | Address Redacted | | | | First Class Mail |
| Savanna Bishop | Address Redacted | | | | First Class Mail |
| Savanna Dewitt | Address Redacted | | | | First Class Mail |
| Savanna Edwards | Address Redacted | | | | First Class Mail |
| Savanna Goren | Address Redacted | | | | First Class Mail |
| Savanna Heisler | Address Redacted | | | | First Class Mail |
| Savanna Nelson-Mclemore | Address Redacted | | | | First Class Mail |
| Savanna Rasch | Address Redacted | | | | First Class Mail |
| Savanna Squez | Address Redacted | | | | First Class Mail |
| Savanna Taylor | Address Redacted | | | | First Class Mail |
| Savannah | Attn: Utility Services | Coastal Georgia Ctr | 305 Fahm St | Savannah, GA 31401 | First Class Mail |
| Savannah Alcantar | Address Redacted | | | | First Class Mail |
| Savannah Alvares | Address Redacted | | | | First Class Mail |
| Savannah Averhart | Address Redacted | | | | First Class Mail |
| Savannah Babb | Address Redacted | | | | First Class Mail |
| Savannah Baddeley | Address Redacted | | | | First Class Mail |
| Savannah Barbour | Address Redacted | | | | First Class Mail |
| Savannah Bateman | Address Redacted | | | | First Class Mail |
| Savannah Berlanga | Address Redacted | | | | First Class Mail |
| Savannah Biggs | Address Redacted | | | | First Class Mail |
| Savannah Black | Address Redacted | | | | First Class Mail |
| Savannah Blake | Address Redacted | | | | First Class Mail |
| Savannah Botello | Address Redacted | | | | First Class Mail |
| Savannah Casey | Address Redacted | | | | First Class Mail |
| Savannah Cherilum | Address Redacted | | | | First Class Mail |
| Savannah Chase | Address Redacted | | | | First Class Mail |
| Savannah Cleary | Address Redacted | | | | First Class Mail |
| Savannah Cook | Address Redacted | | | | First Class Mail |
| Savannah Crabtree | Address Redacted | | | | First Class Mail |
| Savannah Cullum | Address Redacted | | | | First Class Mail |
| Savannah Davis | Address Redacted | | | | First Class Mail |
| Savannah Davis | Address Redacted | | | | First Class Mail |
| Savannah Denemark | Address Redacted | | | | First Class Mail |
| Savannah Dickerson | Address Redacted | | | | First Class Mail |
| Savannah Echols | Address Redacted | | | | First Class Mail |
| Savannah Edwards | Address Redacted | | | | First Class Mail |
| Savannah Evans | Address Redacted | | | | First Class Mail |
| Savannah Fritz | Address Redacted | | | | First Class Mail |
| Savannah Gleason | Address Redacted | | | | First Class Mail |
| Savannah Gunter | Address Redacted | | | | First Class Mail |
| Savannah Hale | Address Redacted | | | | First Class Mail |
| Savannah Hannam-Hahn | Address Redacted | | | | First Class Mail |
| Savannah Harris | Address Redacted | | | | First Class Mail |
| Savannah Jarman | Address Redacted | | | | First Class Mail |
| Savannah Jimenez | Address Redacted | | | | First Class Mail |
| Savannah Johnson | Address Redacted | | | | First Class Mail |
| Savannah Jones | Address Redacted | | | | First Class Mail |
| Savannah Kinsey | Address Redacted | | | | First Class Mail |
| Savannah Lacroix | Address Redacted | | | | First Class Mail |
| Savannah Leach | Address Redacted | | | | First Class Mail |
| Savannah Lumpkins | Address Redacted | | | | First Class Mail |
| Savannah Luna | Address Redacted | | | | First Class Mail |
| Savannah Mhiemyar | Address Redacted | | | | First Class Mail |
| Savannah Missey | Address Redacted | | | | First Class Mail |
| Savannah Montoya | Address Redacted | | | | First Class Mail |
| Savannah Montoya | Address Redacted | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Savannah Morrison | Address Redacted | | | | First Class Mail |
| Savannah Nicolle | Address Redacted | | | | First Class Mail |
| Savannah Ortiz | Address Redacted | | | | First Class Mail |
| Savannah Osborne | Address Redacted | | | | First Class Mail |
| Savannah Chesca | Address Redacted | | | | First Class Mail |
| Savannah Pearce | Address Redacted | | | | First Class Mail |
| Savannah Pfaff | Address Redacted | | | | First Class Mail |
| Savannah Pineda | Address Redacted | | | | First Class Mail |
| Savannah Rateliff | Address Redacted | | | | First Class Mail |
| Savannah Richards | Address Redacted | | | | First Class Mail |
| Savannah Rivera | Address Redacted | | | | First Class Mail |
| Savannah Roques | Address Redacted | | | | First Class Mail |
| Savannah Roque | Address Redacted | | | | First Class Mail |
| Savannah Rubenbauer | Address Redacted | | | | First Class Mail |
| Savannah Rutherford | Address Redacted | | | | First Class Mail |
| Savannah Samuels | Address Redacted | | | | First Class Mail |
| Savannah Sanchez | Address Redacted | | | | First Class Mail |
| Savannah Sanders | Address Redacted | | | | First Class Mail |
| Savannah Schultz | Address Redacted | | | | First Class Mail |
| Savannah Sluyerski | Address Redacted | | | | First Class Mail |
| Savannah Smith | Address Redacted | | | | First Class Mail |
| Savannah Solis | Address Redacted | | | | First Class Mail |
| Savannah Sommers | Address Redacted | | | | First Class Mail |
| Savannah Swanke | Address Redacted | | | | First Class Mail |
| Savannah Thomas | Address Redacted | | | | First Class Mail |
| Savannah Thornton | Address Redacted | | | | First Class Mail |
| Savannah Trujillo | Address Redacted | | | | First Class Mail |
| Savannah Walker | Address Redacted | | | | First Class Mail |
| Savannah Welty | Address Redacted | | | | First Class Mail |
| Savannah Werner | Address Redacted | | | | First Class Mail |
| Savannah White | Address Redacted | | | | First Class Mail |
| Savaya Harrison | Address Redacted | | | | First Class Mail |
| Save The Tip Tax Foundation | 8520 Platt Ave, Ste 846 | West Hills, CA 91307-3218 | | | First Class Mail |
| Savion Watson | Address Redacted | | | | First Class Mail |
| Savni TMI | 3741 E Technical Dr | Tucson, AZ 85713 | | | First Class Mail |
| Sawgrass Mills Phase II, Lp | The Oasis At Sawgrass Mills | P.O. Box 281748 | Atlanta, GA 30384-1748 | | First Class Mail |
| Sawmill Square Associates | c/o Sevler Realty Co, Inc | 1750 Clearview Pkwy, Ste 200 | Metairie, LA 70001 | | First Class Mail |
| Sawnee Emc | P.O. Box 266 | Cumming, GA 30028-0266 | | | First Class Mail |
| Sawyer Elsa | Address Redacted | | | | First Class Mail |
| Sawyer Mayo | Address Redacted | | | | First Class Mail |
| Sawyar Wright Nixon | Address Redacted | | | | First Class Mail |
| Sayena Garrett | Address Redacted | | | | First Class Mail |
| Sayde Endicress | Address Redacted | | | | First Class Mail |
| Sayga Farrar | Address Redacted | | | | First Class Mail |
| Sayveonah Randolph | Address Redacted | | | | First Class Mail |
| Sayyora Otabaeva | Address Redacted | | | | First Class Mail |
| Sb Cornerstones, Inc. | 10 Stevens St | Plainview, NY 11803 | | | First Class Mail |
| SC Dept of Revenue | Sales Tax Return | Columbia, SC 29214-0101 | | | First Class Mail |
| SC Edison | P.O. Box 300 | Rosemead, CA 91772-0001 | | | First Class Mail |
| SC State Treasurer's Office | Attn: Linda Gormlie | Wade Hampton Blvd, Rm 224 | Columbia, SC 29201 | | First Class Mail |
| Scana Energy | 2231 S Centennial Ave | Aiken, SC 29803 | | | First Class Mail |
| Scansource Inc. D/B/A Resourceve | 6 Logue Court | Greenville, SC 29615 | | | First Class Mail |
| Scansource Agency, Inc | 6 Logue Ct | Greenville, SC 29615 | | | First Class Mail |
| Scarlett Bowman | Address Redacted | | | | First Class Mail |
| Scarlett Cordero-Posadas | Address Redacted | | | | First Class Mail |
| Scarlett Currell | Address Redacted | | | | First Class Mail |
| Scarlett Daren | Address Redacted | | | | First Class Mail |
| Scarlett Haimoud | Address Redacted | | | | First Class Mail |
| Scarlett Williams | Address Redacted | | | | First Class Mail |
| Schaumburg | Attn: Water Billing | 101 Schaumburg Ct | Schaumburg, IL 60193-1878 | | First Class Mail |
| Schaumburg, Village Of | 101 Schaumburg Ct | Schaumburg, IL 60193-1899 | | | First Class Mail |
| Schenectady County | Public Health Services | Environmental Health Unit | 107 Nott Ter, Ste 306 | Schenectady, NY 12308-3170 | First Class Mail |
| Scherie Annes Brokeman & Tepper, Ltd | 311 S Wacker Dr, Ste 5125 | Chicago, IL 60606 | | | First Class Mail |
| Schewer Fe V | Trans-Boulevard 24 | Schweiz Logistics | Muenlijk | Zevenbergen, 4761 RL | Netherlands | First Class Mail |
| Schinee Butcher | Address Redacted | | | | First Class Mail |
| Schnitzer Gresham Station | 3300 Enterprise Parkway | Beachwood, OH 44122 | | | First Class Mail |
| Schnora Taylor | Address Redacted | | | | First Class Mail |
| Schnuck Markets, Inc. | 11420 Lackland Road | St Louis, MO 63146 | | | First Class Mail |
| Schottenstein Property Group | 4300 E 5th Ave | Columbus, OH 43219 | | | First Class Mail |
| Schweitzer Comman Gross & Bordeli Llp | 75 Edgewood Avenue | Smithtown, NY 11787 | | | First Class Mail |
| Scobe Deboy & Box Co | 1840 Shelaleer St | Cranston, RI 02920-4139 | | | First Class Mail |
| Scott A Royer | Clerk of Circuit Court | 8 Church Cir, Rm H-101 | Annapolis, MD 21401 | | First Class Mail |
| Scott Collins | Address Redacted | | | | First Class Mail |
| Scott County | 120 N Hamilton St | Georgetown, KY 40324 | | | First Class Mail |
| Scott Cushion | Address Redacted | | | | First Class Mail |
| Scott Fontenot | Address Redacted | | | | First Class Mail |
| Scott Garfinkel | Address Redacted | | | | First Class Mail |
| Scott Hacker | Address Redacted | | | | First Class Mail |
| Scott J Garfinkel | Address Redacted | | | | First Class Mail |
| Scott's Security Systems, Inc | 37 Corder Rd | Edison, NJ 08820 | | | First Class Mail |
| Scottsdale Fashion Square, LLC | Attn: Leasing Dept | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | First Class Mail |
| Scottsdale Fashion Square LLC | Attn: Center Manager | 7014-590 E Camelback Rd | Scottsdale, AZ 85251 | | First Class Mail |
| Scottsdale Fashion Square, LLC | Scottsdale Fashion Sq Phys | 11411 N Tatum Rd | Honolulu, AZ 85028-2399 | | First Class Mail |
| Scout David | Address Redacted | | | | First Class Mail |
| Scout Richmond | Address Redacted | | | | First Class Mail |
| SCP II Oaks LLC | 11601 Wilshire Blvd, Ste 1750 | Los Angeles, CA 90025 | | | First Class Mail |
| Scpi Oaks, LLC | Scproa Funds Oaks Splitter, Lp | 11601 Wilshire Blvd, Ste 1750 | Inhibitors, CA 90025 | | First Class Mail |
| SCP Northfield LLC | 11601 Wilshire Blvd, Ste 1750 | Los Angeles, CA 90025 | | | First Class Mail |
| SCP Northfield LLC | 8340 Northfield Blvd, Ste 2600 | Denver, CO 80238 | | | First Class Mail |
| Scp Northfield, LLC | Scp Res Fund Northfield | Splitter, Lp | 10850 Wilshire Blvd, Ste 1050 | Los Angeles, CA 90024 | First Class Mail |
| Scubev | 3 Rockcrest Dr | Box 8156 | S Charleston, WV 25309 | | First Class Mail |
| SD Wore | The Victoria | 150-182 The Quays | Salford, M50 3SP | United Kingdom | First Class Mail |
| Sd Wore Poopie Solutions Nv | Brouwersvliet 2 | Antwerp, 2000 | Belgium | | First Class Mail |
| Sdg Dadeland Assoc, Inc | P.O. Box 860076 | Pittsburgh, PA 15264-4076 | | | First Class Mail |
| Sdg Dadeland Associates, Inc. | 225 West Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| SDG Macarth Properties, LP | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | | First Class Mail |
| SDG Macarth Properties, LP | 4444 1st Ave, Nd | Cedar Rapids, IA 52401 | | | First Class Mail |
| Sdi Global Solutions Ireland | La Vallee House | Upper Dargle Road | Bray | United Kingdom | First Class Mail |
| Sdworx | The Victoria | 150-182 The Quays | Salford | United Kingdom | First Class Mail |
| SE Bang Qingdao Global Craft / Wish Free | Road D2, Lot C Hosimac Industrial Park | Hosimacaresd | Harrain | Vietnam | First Class Mail |
| Seaerra Crum | Address Redacted | | | | First Class Mail |
| Seaerra Frear | Address Redacted | | | | First Class Mail |
| Sean Davidson | Address Redacted | | | | First Class Mail |
| Sean Fothergill | Address Redacted | | | | First Class Mail |
| Sean Neugebauer | Address Redacted | | | | First Class Mail |
| Sean Patrick Murphy | Address Redacted | | | | First Class Mail |
| Seanna Grimes | Address Redacted | | | | First Class Mail |
| Seasaa Brown | Address Redacted | | | | First Class Mail |
| Seatac Petruska | Address Redacted | | | | First Class Mail |
| Seatac Village Shopping | 1121 SW Salmon St, Ste 500 | Portland, OR 97205 | | | First Class Mail |
| Seatac Village Shopping Center LLC | 1121 SW Salmon St, Ste 500 | Portland, OR 97205 | | | First Class Mail |
| Seatac Village Shopping Center, LLC | 1121 SW Salmon St | Portland, OR 97205 | | | First Class Mail |
| Seattle | Attn: City Light | P.O. Box 34023 | Seattle, WA 98124-4023 | | First Class Mail |
| Seattle Outlet Center, LLC | 1985 Cedar Bridge Ave, Ste 1 | Lakewood, NJ 08701 | | | First Class Mail |
| Seattle Outlet Associates LLC | 1985 Cedar Bridge Ave, Ste 1 | Lakewood, NJ 08701 | | | First Class Mail |
| Seattle Premium Outlets | 1985 Cedar Bridge Ave, Ste 1 | Lakewood, NJ 08701 | | | First Class Mail |
| Sebang Chem Co (Qingdao) | Daguhe Industrial Park | Ligashsung Town | Jiaozhou City | Qingdao, Shandong | China | First Class Mail |
| Sebang Chem Co (Qingdao) | Daguhe Industrial Park | Liguhsung Town | Jiaozhou City | Qingdao | Vietnam | First Class Mail |
| Sebang Chem Vina (Haiphan) | Road D2, Lot C Hosimac Industrial Park | Hoamacaresd, Duyrien Township | Hanain Province | Vietnam | First Class Mail |
| Sebastian County Tax Collector | P.O. Box 1358 | Fort Smith, AR 72902-1358 | | | First Class Mail |
| Sebastian County Tax Collector | P.O. Box 1358 | Ft Smith, AR 72902-1358 | | | First Class Mail |
| Sebert | 2400 W Central Rd | Headquarters | Bartlett, IL 60152 | | First Class Mail |
| Sebert Landscaping | 1550 West Bartlett Rd | Bartlett, IL 60103 | | | First Class Mail |
| Second Street Holdings 15 LP | c/o Gantline Capital Mgmt Corp Actions | 555 S Grand Ave, 28th Fl | Los Angeles, CA 90071 | | First Class Mail |
| Sec De Hacienda | Arbitrios Vehiculares | P.O. Box 40099 | San Juan, PR 00941 | | First Class Mail |
| Secretariat Advisors, LLC | 1175 Peachtree St | Ne 100 Colony Square St 400 | Atlanta, GA 30361 | | First Class Mail |
| Secretaria De Hacienda | Departamentro De Hacienda | Negociado De Servicios Al Contribuyente | P.O. Box 9024140 | San Juan, PR 00902-4140 | First Class Mail |
| Secretaria De Hacienda De PR | Departamento De Asuntos Del Co | Oficina Regional De San Juan | P.O. Box 41059 | Minillas Station | San Juan, PR 00940-1059 | First Class Mail |
| Secretary of State | 202 N Carson St | Carson City, NV 89701-4201 | | | First Class Mail |
| Secretary of State | P.O. Box 302802 | Helena, MT 59620-2802 | | | First Class Mail |
| Secretary of State | State of North Dakota | Dept 108 | 600 E Boulevard Ave | P.O. Box 5513 | Bismarck, ND 58506-5513 | First Class Mail |
| Secretary of the Treasury | Financial Management Service | Returns Processing Bureau | P.O. Box 9022501 | San Juan, PR 00902-2501 | First Class Mail |
| Secretary of the Treasury - Scf | c/o Paseo Conadanga | Interedente Remirez Bldg | San Juan, PR 00901 | | First Class Mail |
| Secretary Security Cecs Inca, Inc | 4330 Park Terrace Drive | Westlake Village, CA 91361 | | | First Class Mail |
| Securitas Technology Corporation | Attn: Karin Roberts, Regional Director | 3800 Tabs Drive | Uniontown, OH 44685 | | First Class Mail |
| Securitas Technology, Corp | 3800 Tabs Dr | Union Town, OH 44685 | | | First Class Mail |
| Security Service | Attn: Customer Service | 1327 Goliad Rd | San Antonio, TX 78223 | | First Class Mail |
| Security Service Federal Credit Union | 15000 IH 10 W | Summit, TX 78249 | | | First Class Mail |
| Sedawick Property | Address Redacted | | | | First Class Mail |
| Sedgwick County Treasurer | P.O. Box 2961 | Wichita, KS 67201-2961 | | | First Class Mail |
| Sedney Cortez | Address Redacted | | | | First Class Mail |
| Sedona Caton | Address Redacted | | | | First Class Mail |
| Sedonia Bailey | Address Redacted | | | | First Class Mail |
| Sedra Wilson | Address Redacted | | | | First Class Mail |
| Seed, Mackall, Nola & Cole | 1332 Anacapa St, Ste 200 | Santa Barbara, CA 93101 | | | First Class Mail |
| Sef Dagucu | Address Redacted | | | | First Class Mail |
| Seg Holding, LLC | 8928 Prominence Parkway | Bldg, 200 | Jacksonville, FL 32256 | | First Class Mail |
| Sega Amusements Inc. | 324 Ext Enf Beauregard | Esp Cesar Gonzalez | San Juan, PR 00918 | | First Class Mail |
| Sei Global Master Fund Plc | The Sei High Yield Fixed-income Fund | JP Morgan Asset Mgmt Corp Action | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713 | First Class Mail |
| Sei Institutional Investments Trust | High Yield Bond Fund | JP Morgan Asset Mgmt Corp Action | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713 | First Class Mail |
| Sei Institutional Investments Trust | High Yield Bond Fund | JP Morgan Asset Mgmt Corp Action | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713-2105 | First Class Mail |
| Sei Institutional Managed Trust | High Yield Bond Fund | JP Morgan Asset Mgmt Corp Action | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713 | First Class Mail |
| Sei Institutional Managed Trust | High Yield Bond Fund | JP Morgan Asset Mgmt Corp Action | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713-2105 | First Class Mail |
| Seiarra Hales | Address Redacted | | | | First Class Mail |
| Seilanny Beltran | Address Redacted | | | | First Class Mail |
| Sekai Mayfield | Address Redacted | | | | First Class Mail |
| Sekai Qarth-Abdullah | Address Redacted | | | | First Class Mail |
| Sekoya Carver | Address Redacted | | | | First Class Mail |
| Selah Buel | Address Redacted | | | | First Class Mail |
| Selah Smith | Address Redacted | | | | First Class Mail |
| Sel Vega | Address Redacted | | | | First Class Mail |
| Sela Weaver | Address Redacted | | | | First Class Mail |
| Selah Huerta | Address Redacted | | | | First Class Mail |
| Selanie Bailey | Address Redacted | | | | First Class Mail |
| Selana A Patterson | Address Redacted | | | | First Class Mail |
| Selena Acocta | Address Redacted | | | | First Class Mail |
| Selena Bayram | Address Redacted | | | | First Class Mail |
| Selena Carmello | Address Redacted | | | | First Class Mail |
| Selena Celeste-Castillo | Address Redacted | | | | First Class Mail |
| Selena Coyatl-Grande | Address Redacted | | | | First Class Mail |
| Selena Gloson | Address Redacted | | | | First Class Mail |
| Selena Gonzalez | Address Redacted | | | | First Class Mail |
| Selena Hernandez | Address Redacted | | | | First Class Mail |
| Selena Hinds | Address Redacted | | | | First Class Mail |
| Selena Hummeldy | Address Redacted | | | | First Class Mail |
| Selena Mendoza | Address Redacted | | | | First Class Mail |
| Selena Morenza | Address Redacted | | | | First Class Mail |
| Selena Payne Jasinski | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Selena Riggs | Address Redacted | | | | First Class Mail |
| Selena Riley | Address Redacted | | | | First Class Mail |
| Selena Sapous | Address Redacted | | | | First Class Mail |
| Selena Sass-Strong | Address Redacted | | | | First Class Mail |
| Selena Smith | Address Redacted | | | | First Class Mail |
| Selena Vargas | Address Redacted | | | | First Class Mail |
| Selene Walker | Address Redacted | | | | First Class Mail |
| Selene Ortega | Address Redacted | | | | First Class Mail |
| Selena Manuel | Address Redacted | | | | First Class Mail |
| Selina Gray | Address Redacted | | | | First Class Mail |
| Selina Kite | Address Redacted | | | | First Class Mail |
| Selina Ortiz | Address Redacted | | | | First Class Mail |
| Selina Prosper | Address Redacted | | | | First Class Mail |
| Selina Storms | Address Redacted | | | | First Class Mail |
| Selma Venegas | Address Redacted | | | | First Class Mail |
| Selsa Mosley | Address Redacted | | | | First Class Mail |
| Sellyman Gracia | Address Redacted | | | | First Class Mail |
| Selma | City of Selma, TX | | | | First Class Mail |
| Selma Smith | Address Redacted | | | | First Class Mail |
| Selson Caplan Mcmahon Vitek | Attn: Matthew D Seltzer, Esq. | 750 B St, Ste 2100 | San Diego, CA 92101 | | First Class Mail |
| Semaphore Premier Licensing LLC | 9900 Spectrum Drive | Austin, TX 78717 | | | First Class Mail |
| Semco Energy Gas | 1411 3rd St, Ste A | Port Huron, MI 48060 | | | First Class Mail |
| Seminole County | Tax Collector | P.O. Box 630 | Sanford, FL 32772 | | First Class Mail |
| Seminole County Tax Collector | P.O. Box 630 | Sanford, FL 32772-0630 | | | First Class Mail |
| Semira Cocom | Address Redacted | | | | First Class Mail |
| Semiya Bailey | Address Redacted | | | | First Class Mail |
| Semme Salsbre | Address Redacted | | | | First Class Mail |
| Semora Storey | Address Redacted | | | | First Class Mail |
| Semtina A Rivera | Address Redacted | | | | First Class Mail |
| Sentry Insurance A Mutual Co | Invesco Senior Sec Mgmt Inc | 1166 Ave of The Americas, 26th Fl | New York, NY 10036 | | First Class Mail |
| Sequoia Napier | Address Redacted | | | | First Class Mail |
| Seraph Beys | Address Redacted | | | | First Class Mail |
| Seraphina Belding | Address Redacted | | | | First Class Mail |
| Serena Zaragoza | Address Redacted | | | | First Class Mail |
| Serena Adams | Address Redacted | | | | First Class Mail |
| Serena Borum | Address Redacted | | | | First Class Mail |
| Serena Carter | Address Redacted | | | | First Class Mail |
| Serena Gilliam | Address Redacted | | | | First Class Mail |
| Serena Gunter | Address Redacted | | | | First Class Mail |
| Serena Hernandez | Address Redacted | | | | First Class Mail |
| Serena Lawson | Address Redacted | | | | First Class Mail |
| Serena Mann | Address Redacted | | | | First Class Mail |
| Serena Marrin | Address Redacted | | | | First Class Mail |
| Serena Moore | Address Redacted | | | | First Class Mail |
| Serena Paviesc | Address Redacted | | | | First Class Mail |
| Serena Rogue | Address Redacted | | | | First Class Mail |
| Serena Sanchez | Address Redacted | | | | First Class Mail |
| Serena Trapper | Address Redacted | | | | First Class Mail |
| Serena Vasquez | Address Redacted | | | | First Class Mail |
| Serena Verduzco | Address Redacted | | | | First Class Mail |
| Serena Williams | Address Redacted | | | | First Class Mail |
| Serena Winborne | Address Redacted | | | | First Class Mail |
| Serena Wright | Address Redacted | | | | First Class Mail |
| Serenity Akins | Address Redacted | | | | First Class Mail |
| Serenity Brown | Address Redacted | | | | First Class Mail |
| Serenity Cross | Address Redacted | | | | First Class Mail |
| Serenity Diericks | Address Redacted | | | | First Class Mail |
| Serenity Groddy | Address Redacted | | | | First Class Mail |
| Serenity Figueroa | Address Redacted | | | | First Class Mail |
| Serenity Garcia | Address Redacted | | | | First Class Mail |
| Serenity Hayes | Address Redacted | | | | First Class Mail |
| Serenity Howell | Address Redacted | | | | First Class Mail |
| Serenity Hurtado | Address Redacted | | | | First Class Mail |
| Serenity Jones | Address Redacted | | | | First Class Mail |
| Serenity Jordan | Address Redacted | | | | First Class Mail |
| Serenity Krones | Address Redacted | | | | First Class Mail |
| Serenity Lopez | Address Redacted | | | | First Class Mail |
| Serenity Norman-Allen | Address Redacted | | | | First Class Mail |
| Serenity Ortiz | Address Redacted | | | | First Class Mail |
| Serenity Quezcusan-Beyer | Address Redacted | | | | First Class Mail |
| Serenity Robertson | Address Redacted | | | | First Class Mail |
| Serenity Sofron | Address Redacted | | | | First Class Mail |
| Serenity Sample | Address Redacted | | | | First Class Mail |
| Serenity Solano | Address Redacted | | | | First Class Mail |
| Serenity Toney-Williams | Address Redacted | | | | First Class Mail |
| Serenity Vang | Address Redacted | | | | First Class Mail |
| Serenity Wilson | Address Redacted | | | | First Class Mail |
| Sergie Kellams | Address Redacted | | | | First Class Mail |
| Sergio Burgos | Address Redacted | | | | First Class Mail |
| Sergio Martinez | Address Redacted | | | | First Class Mail |
| Seriah Grant | Address Redacted | | | | First Class Mail |
| Serin Owendine | Address Redacted | | | | First Class Mail |
| Serina Coleman | Address Redacted | | | | First Class Mail |
| Serina Len | Address Redacted | | | | First Class Mail |
| Serna Modevott | Address Redacted | | | | First Class Mail |
| Serrmly Y Doug | Address Redacted | | | | First Class Mail |
| Serrta Matthews | Address Redacted | | | | First Class Mail |
| Service Channel | 2400 West Central Road | Hoffman Estates, IL 60193 | | | First Class Mail |
| Service Channel | 3D Fatewood Dr, Bldg 2, Ste 350 | Greenville, SC 29615 | | | First Class Mail |
| Servicechannel.Com, Inc | 2400 West Central Road | Hoffman Estates, IL 60193 | | | First Class Mail |
| Servicechannelcom, Inc | 6200 Stoneridge Mall Rd, Ste 450 | Pleasanton, CA 94588 | | | First Class Mail |
| Servpro of Wheaton/Glen | Ellyn/Lisle Homecoming | Restoration, Llc | 2306 N Main St, Ste 333 | Wheaton, IL 60187 | First Class Mail |
| Serynia Wilson | Address Redacted | | | | First Class Mail |
| Sesame | Address Redacted | | | | First Class Mail |
| Sesha Savage | Address Redacted | | | | First Class Mail |
| Seshona Manning | Address Redacted | | | | First Class Mail |
| Seth Bauldin | Address Redacted | | | | First Class Mail |
| Seth Stephens | Address Redacted | | | | First Class Mail |
| Settlers' RG, Inc | c/o Osp Management, Inc | 2 Common Ct, Unit C13 | N Conway, NH 03860 | | First Class Mail |
| Settlers R1, Inc | 2 Common Ct, Unit C13 | N Conway, NH 03860 | | | First Class Mail |
| Seul Diaz | Address Redacted | | | | First Class Mail |
| Sevde Yuksel | Address Redacted | | | | First Class Mail |
| Seven Jones | Address Redacted | | | | First Class Mail |
| Seven Latimor | Address Redacted | | | | First Class Mail |
| Seven Reyna | Address Redacted | | | | First Class Mail |
| Seven Royalty | Address Redacted | | | | First Class Mail |
| Sevier Co Utd | 420 Robert Henderson Rd | Sevierville, TN 37862 | | | First Class Mail |
| Sevier County | 420 Robert Henderson Rd | Sevierville, TN 37862 | | | First Class Mail |
| Sevier County Ei | Sevier County Electric System | P.O. Box 4870 | Sevierville, TN 37864 | | First Class Mail |
| Sevier County Trustee | 125 Ct Ave, Ste 212 W | Sevierville, TN 37862 | | | First Class Mail |
| Sevierville City Tax Collector | P.O. Box 5500 | Sevierville, TN 37864-5500 | | | First Class Mail |
| Sevou Richardson | Address Redacted | | | | First Class Mail |
| Sevyn Portin | Address Redacted | | | | First Class Mail |
| Seward County Treasurer | Sherry Wilson | 515 N Washington, Ste 102 | Liberal, KS 67901-3495 | | First Class Mail |
| Sewinya Sinclair | Address Redacted | | | | First Class Mail |
| Sfp Canton Owner LLC | c/o Wfr Asset Management, Inc | 33 Boylston St, Ste 3000 | Chestnut Hill, MA 02467 | | First Class Mail |
| Sfr Canton Owner, LLC | Wr Canton Holdings, LLC | 33 Boylston St, Ste 3000 | Chestnut Hill, MA 02467 | | First Class Mail |
| SG Summit, LLC | 4901 Nw 17th Way, Ste 103 | Ft Lauderdale, FL 33309 | | | First Class Mail |
| Sg Summit, LLC | 3 Sw 129Th Avenue | Pembroke Pines, FL 33027 | | | First Class Mail |
| SGO Deddereld Associates, Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Sgs Hong Kong Limited | 5,F | On Wui Centre, 25 Lok Yip Rd | Fanling | Hong Kong | New Territories | Hong Kong | First Class Mail |
| Sgs Hong Kong Ltd | 5/F, On Wui Centre, 25 Lok Yip Rd | Fanling | Hong Kong | | First Class Mail |
| Sh Life In, LLC | 8909 E 2nd St | Scottsdale, AZ 85251 | | | First Class Mail |
| Sh'kya Muhammad | Address Redacted | | | | First Class Mail |
| Shabnam Devsey | Address Redacted | | | | First Class Mail |
| Shacara Shumpert | Address Redacted | | | | First Class Mail |
| Shacara Wesley | Address Redacted | | | | First Class Mail |
| Shaconeyah Lane | Address Redacted | | | | First Class Mail |
| Shacoria Benson | Address Redacted | | | | First Class Mail |
| Shadan Hendricks | Address Redacted | | | | First Class Mail |
| Shadaine Davidson | Address Redacted | | | | First Class Mail |
| Shadaiya Jones | Address Redacted | | | | First Class Mail |
| Shadai Johnson | Address Redacted | | | | First Class Mail |
| Shade Archer | Address Redacted | | | | First Class Mail |
| Shade Gilham | Address Redacted | | | | First Class Mail |
| Shade Wolf | Address Redacted | | | | First Class Mail |
| Shadi Stubbs | Address Redacted | | | | First Class Mail |
| Shadia Singleton | Address Redacted | | | | First Class Mail |
| Shadiya Mohamed | Address Redacted | | | | First Class Mail |
| Shadow | C/L 4022 Or, Th St | 3Rd Floor | New York, NY 10014 | | First Class Mail |
| Shadow Lindley | Address Redacted | | | | First Class Mail |
| Shae Barry | Address Redacted | | | | First Class Mail |
| Shae Brown | Address Redacted | | | | First Class Mail |
| Shae Marks | Address Redacted | | | | First Class Mail |
| Shae Love | Address Redacted | | | | First Class Mail |
| Shaela Sparks | Address Redacted | | | | First Class Mail |
| Shadyah Walker | Address Redacted | | | | First Class Mail |
| Shaheen Aaross | Address Redacted | | | | First Class Mail |
| Shai Keeney | Address Redacted | | | | First Class Mail |
| Shai Love | Address Redacted | | | | First Class Mail |
| Shaianne Helguin | Address Redacted | | | | First Class Mail |
| Shaianne Kirin | Address Redacted | | | | First Class Mail |
| Shaila Andrade | Address Redacted | | | | First Class Mail |
| Shaila Ihonvbe | Address Redacted | | | | First Class Mail |
| Shaila Montanez | Address Redacted | | | | First Class Mail |
| Shaila Randolph | Address Redacted | | | | First Class Mail |
| Shaila Trapaint | Address Redacted | | | | First Class Mail |
| Shaileh Ferdinand | Address Redacted | | | | First Class Mail |
| Shailey Billiu | Address Redacted | | | | First Class Mail |
| Shaima S Khan | Address Redacted | | | | First Class Mail |
| Shaina Covington | Address Redacted | | | | First Class Mail |
| Shaiyra Moore | Address Redacted | | | | First Class Mail |
| Shakayla Thompson | Address Redacted | | | | First Class Mail |
| Shakayla McFadden | Address Redacted | | | | First Class Mail |
| Shakeela Beamon | Address Redacted | | | | First Class Mail |
| Shakeen Williams | Address Redacted | | | | First Class Mail |
| Shakeema Jones | Address Redacted | | | | First Class Mail |
| Shakeeta Garner | Address Redacted | | | | First Class Mail |
| Shakela Davis | Address Redacted | | | | First Class Mail |
| Shakeila Thomas | Address Redacted | | | | First Class Mail |
| Shakeitha Cameron | Address Redacted | | | | First Class Mail |
| Shakeitha Mathews | Address Redacted | | | | First Class Mail |
| Shakelia Johnson | Address Redacted | | | | First Class Mail |
| Shakena Thomas | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Shakeidra Thames | Address Redacted | | | | First Class Mail |
| Shakera Ford | Address Redacted | | | | First Class Mail |
| Shakera Francis | Address Redacted | | | | First Class Mail |
| Shakeria Reeves | Address Redacted | | | | First Class Mail |
| Shakeya B Kennedy | Address Redacted | | | | First Class Mail |
| Sha'Keya Stallings | Address Redacted | | | | First Class Mail |
| Shakia Burley | Address Redacted | | | | First Class Mail |
| Shakiara Johnson | Address Redacted | | | | First Class Mail |
| Shakierra Zarate | Address Redacted | | | | First Class Mail |
| Shakila Cannon | Address Redacted | | | | First Class Mail |
| Shakima Jackson | Address Redacted | | | | First Class Mail |
| Shakira M Aponte-Torres | Address Redacted | | | | First Class Mail |
| Shakira Persons | Address Redacted | | | | First Class Mail |
| Shakira White | Address Redacted | | | | First Class Mail |
| Shakirra Engram | Address Redacted | | | | First Class Mail |
| Shakiya Brooks | Address Redacted | | | | First Class Mail |
| Shakyra Robinson | Address Redacted | | | | First Class Mail |
| Shala White | Address Redacted | | | | First Class Mail |
| Shalaya Jackson | Address Redacted | | | | First Class Mail |
| Shaleigh Krucinsky | Address Redacted | | | | First Class Mail |
| Shaleigh Lamman-Moser | Address Redacted | | | | First Class Mail |
| Shalemy Aponte Torres | Address Redacted | | | | First Class Mail |
| Shaley Allen | Address Redacted | | | | First Class Mail |
| Shalina Samaunder | Address Redacted | | | | First Class Mail |
| Shaliyah Gigstoris | Address Redacted | | | | First Class Mail |
| Shalom International | 3 W 35th St | New York, NY 10001 | | | First Class Mail |
| Shalom Int'l (Ningbo) | 3 W 35th St | New York, NY 10001 | | | First Class Mail |
| Shalonda Moore | Address Redacted | | | | First Class Mail |
| Shalyn Kelum | Address Redacted | | | | First Class Mail |
| Sham Arnold | Address Redacted | | | | First Class Mail |
| Shamaliya Richardwatson | Address Redacted | | | | First Class Mail |
| Shamara Banks | Address Redacted | | | | First Class Mail |
| Shamara Conerly | Address Redacted | | | | First Class Mail |
| Shamara Farrell | Address Redacted | | | | First Class Mail |
| Shamaree Butler | Address Redacted | | | | First Class Mail |
| Shamari Dreher | Address Redacted | | | | First Class Mail |
| Shamarius Holmes | Address Redacted | | | | First Class Mail |
| Shameika Charles | Address Redacted | | | | First Class Mail |
| Shameka Johnson | Address Redacted | | | | First Class Mail |
| Shameka Smith | Address Redacted | | | | First Class Mail |
| Shami Orguendo | Address Redacted | | | | First Class Mail |
| Shamiere Butler | Address Redacted | | | | First Class Mail |
| Shamika Schiels | Address Redacted | | | | First Class Mail |
| Shamika Reddick | Address Redacted | | | | First Class Mail |
| Shamika Thompson | Address Redacted | | | | First Class Mail |
| Shamira Torres | Address Redacted | | | | First Class Mail |
| Shamiya Green | Address Redacted | | | | First Class Mail |
| Shamiya Hill | Address Redacted | | | | First Class Mail |
| Shamoah Flowers | Address Redacted | | | | First Class Mail |
| Shamonica Williams | Address Redacted | | | | First Class Mail |
| Shamoyia Pitts | Address Redacted | | | | First Class Mail |
| Shampane Ford | Address Redacted | | | | First Class Mail |
| Shamus Thomas | Address Redacted | | | | First Class Mail |
| Shamya Carmody | Address Redacted | | | | First Class Mail |
| Shamya Johnson | Address Redacted | | | | First Class Mail |
| Shamya White | Address Redacted | | | | First Class Mail |
| Shan Dunton | Address Redacted | | | | First Class Mail |
| Shana Blake | Address Redacted | | | | First Class Mail |
| Shana Bruner | Address Redacted | | | | First Class Mail |
| Shana Crawford | Address Redacted | | | | First Class Mail |
| Shana Decker | Address Redacted | | | | First Class Mail |
| Shana Faver | Address Redacted | | | | First Class Mail |
| Shana Glasgow | Address Redacted | | | | First Class Mail |
| Shana Haman | Address Redacted | | | | First Class Mail |
| Shana Joshua | Address Redacted | | | | First Class Mail |
| Shana Urich | Address Redacted | | | | First Class Mail |
| Shana Wilkinson | Address Redacted | | | | First Class Mail |
| Shanae Montoya | Address Redacted | | | | First Class Mail |
| Shanae Pruteau | Address Redacted | | | | First Class Mail |
| Shanah Kubelka | Address Redacted | | | | First Class Mail |
| Shanaya Hunt | Address Redacted | | | | First Class Mail |
| Shanaya Silva | Address Redacted | | | | First Class Mail |
| Shanda Bivens | Address Redacted | | | | First Class Mail |
| Shandar Friggerard | Address Redacted | | | | First Class Mail |
| Shandeon Douglas | Address Redacted | | | | First Class Mail |
| Shandell Foster | Address Redacted | | | | First Class Mail |
| Shandi Watson | Address Redacted | | | | First Class Mail |
| Shandra Sheffield | Address Redacted | | | | First Class Mail |
| Shandrey Gan Saechao | Address Redacted | | | | First Class Mail |
| Shandrika James | Address Redacted | | | | First Class Mail |
| Shane Musial | Address Redacted | | | | First Class Mail |
| Shaneka Battle | Address Redacted | | | | First Class Mail |
| Shaneka Watkins | Address Redacted | | | | First Class Mail |
| Shanel Davis | Address Redacted | | | | First Class Mail |
| Shanell Quliam | Address Redacted | | | | First Class Mail |
| Shaneiqua Chatman | Address Redacted | | | | First Class Mail |
| Shanekia Tidwell | Address Redacted | | | | First Class Mail |
| Shanetti Gibson | Address Redacted | | | | First Class Mail |
| Shanghai East (Phnom Penh) | M Yi, No 10 Shunchang Rd | Huangpu Dist | Shanghai, Shanghai | China | First Class Mail |
| Shanghai East Rent | M Yi, No10 Shunchang Rd | Huangpu District | Shanghai | China | First Class Mail |
| Shanghai East(Phnom Penh | M Floor | No10 Shunchang Rd | Huangpu District | Shanghai, Shanghai China | First Class Mail |
| Shanghai Style (Shanghai | Room 1601, Building T2 | Tianshan Soho, No#1717 Tianshan Road | Changning District | Shanghai City, Shanghai China | First Class Mail |
| Shanghai Style (Shanghai) | Rm 1601, Bldg T2 | Tianshan Soho, No 1717 Tianshan Rd | Changning Dist | Shanghai City, Shanghai China | First Class Mail |
| Shania Anderson | Address Redacted | | | | First Class Mail |
| Shania Bailey | Address Redacted | | | | First Class Mail |
| Shania Bennett | Address Redacted | | | | First Class Mail |
| Shania Black | Address Redacted | | | | First Class Mail |
| Shania Brown | Address Redacted | | | | First Class Mail |
| Shania Farrer | Address Redacted | | | | First Class Mail |
| Shania Hilderbrand | Address Redacted | | | | First Class Mail |
| Shania Hines | Address Redacted | | | | First Class Mail |
| Shania Jackson | Address Redacted | | | | First Class Mail |
| Shania Jacobs | Address Redacted | | | | First Class Mail |
| Shania Lewis | Address Redacted | | | | First Class Mail |
| Shania Noble | Address Redacted | | | | First Class Mail |
| Shania Peoples | Address Redacted | | | | First Class Mail |
| Shania Salazar | Address Redacted | | | | First Class Mail |
| Shania Williams | Address Redacted | | | | First Class Mail |
| Shaniah Driskill | Address Redacted | | | | First Class Mail |
| Shanica Karin | Address Redacted | | | | First Class Mail |
| Shanice Bayon | Address Redacted | | | | First Class Mail |
| Shanice Bullard | Address Redacted | | | | First Class Mail |
| Shanice Garcia | Address Redacted | | | | First Class Mail |
| Shanice Harrington | Address Redacted | | | | First Class Mail |
| Shanice Jarmon | Address Redacted | | | | First Class Mail |
| Shanice Jones | Address Redacted | | | | First Class Mail |
| Shanice Meart | Address Redacted | | | | First Class Mail |
| Shanice Nelson | Address Redacted | | | | First Class Mail |
| Shanice Thompson | Address Redacted | | | | First Class Mail |
| Shanice Trevor | Address Redacted | | | | First Class Mail |
| Shanicia Jackson | Address Redacted | | | | First Class Mail |
| Shaniece Ford | Address Redacted | | | | First Class Mail |
| Shaniece Stevenson | Address Redacted | | | | First Class Mail |
| Shaniece Wright | Address Redacted | | | | First Class Mail |
| Shanika Hymon | Address Redacted | | | | First Class Mail |
| Shanika Smith | Address Redacted | | | | First Class Mail |
| Shanita Bailey | Address Redacted | | | | First Class Mail |
| Shaniqua Davis | Address Redacted | | | | First Class Mail |
| Shaniqua Williams | Address Redacted | | | | First Class Mail |
| Shaniquaa Wright | Address Redacted | | | | First Class Mail |
| Shanise Warren | Address Redacted | | | | First Class Mail |
| Shanita Williams | Address Redacted | | | | First Class Mail |
| Sha-Naya Bradford-Holmes | Address Redacted | | | | First Class Mail |
| Shaniya Dean | Address Redacted | | | | First Class Mail |
| Shaniya Edwards | Address Redacted | | | | First Class Mail |
| Shaniya Grice | Address Redacted | | | | First Class Mail |
| Shaniya Wilkins | Address Redacted | | | | First Class Mail |
| Shaniyah Pittman | Address Redacted | | | | First Class Mail |
| Shanley Robinson | Address Redacted | | | | First Class Mail |
| Shanna Aguilar | Address Redacted | | | | First Class Mail |
| Shanna Graham | Address Redacted | | | | First Class Mail |
| Shanna Walker | Address Redacted | | | | First Class Mail |
| Shannah Manuel | Address Redacted | | | | First Class Mail |
| Shannah Rand | Address Redacted | | | | First Class Mail |
| Shanne Anderson | Address Redacted | | | | First Class Mail |
| Shannelle Lee | Address Redacted | | | | First Class Mail |
| Shannen Delmate | Address Redacted | | | | First Class Mail |
| Shannon Abbott | Address Redacted | | | | First Class Mail |
| Shannon Agne | Address Redacted | | | | First Class Mail |
| Shannon Bedel | Address Redacted | | | | First Class Mail |
| Shannon Benner | Address Redacted | | | | First Class Mail |
| Shannon Bly | Address Redacted | | | | First Class Mail |
| Shannon Bouchard | Address Redacted | | | | First Class Mail |
| Shannon Butts | Address Redacted | | | | First Class Mail |
| Shannon Carroll | Address Redacted | | | | First Class Mail |
| Shannon Christen | Address Redacted | | | | First Class Mail |
| Shannon Cook | Address Redacted | | | | First Class Mail |
| Shannon Davis | Address Redacted | | | | First Class Mail |
| Shannon Desai | Address Redacted | | | | First Class Mail |
| Shannon Doherty | Address Redacted | | | | First Class Mail |
| Shannon Duckett | Address Redacted | | | | First Class Mail |
| Shannon Duffey | Address Redacted | | | | First Class Mail |
| Shannon Ebel | Address Redacted | | | | First Class Mail |
| Shannon F Birmingham | Address Redacted | | | | First Class Mail |
| Shannon Garrison | Address Redacted | | | | First Class Mail |
| Shannon Henshaw | Address Redacted | | | | First Class Mail |
| Shannon Inerlich | Address Redacted | | | | First Class Mail |
| Shannon Johnson | Address Redacted | | | | First Class Mail |
| Shannon Kelley | Address Redacted | | | | First Class Mail |
| Shannon Kemp | Address Redacted | | | | First Class Mail |
| Shannon Kuhn | Address Redacted | | | | First Class Mail |
| Shannon Lance | Address Redacted | | | | First Class Mail |
| Shannon Maloney | Address Redacted | | | | First Class Mail |
| Shannon Vandermart | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Shannon Neiman | Address Redacted | | | | First Class Mail |
| Shannon Norman | Address Redacted | | | | First Class Mail |
| Shannon Pacheco | Address Redacted | | | | First Class Mail |
| Shannon Patton | Address Redacted | | | | First Class Mail |
| Shannon Peck | Address Redacted | | | | First Class Mail |
| Shannon Potts | Address Redacted | | | | First Class Mail |
| Shannon Quarles | Address Redacted | | | | First Class Mail |
| Shannon Shepherd | Address Redacted | | | | First Class Mail |
| Shannon Spears | Address Redacted | | | | First Class Mail |
| Shannon Stewart | Address Redacted | | | | First Class Mail |
| Shannon Thomas | Address Redacted | | | | First Class Mail |
| Shannon Thornberg | Address Redacted | | | | First Class Mail |
| Shannon Thornton | Address Redacted | | | | First Class Mail |
| Shannon Ulmer | Address Redacted | | | | First Class Mail |
| Shannon Vonn | Address Redacted | | | | First Class Mail |
| Shannon Welch | Address Redacted | | | | First Class Mail |
| Shannon Wendlandt | Address Redacted | | | | First Class Mail |
| Shanola Torbert | Address Redacted | | | | First Class Mail |
| Shanquleha White | Address Redacted | | | | First Class Mail |
| Shanta Price | Address Redacted | | | | First Class Mail |
| Shantal Hawkins | Address Redacted | | | | First Class Mail |
| Shantana Anthrop | Address Redacted | | | | First Class Mail |
| Shantavia Fuller | Address Redacted | | | | First Class Mail |
| Shante Mcgill | Address Redacted | | | | First Class Mail |
| Shantel Barnett | Address Redacted | | | | First Class Mail |
| Shantel Hardy | Address Redacted | | | | First Class Mail |
| Shantel Mckinstry | Address Redacted | | | | First Class Mail |
| Shantel Sanders | Address Redacted | | | | First Class Mail |
| Shantell Ibarra | Address Redacted | | | | First Class Mail |
| Shantell Richer | Address Redacted | | | | First Class Mail |
| Shantell Sanchez | Address Redacted | | | | First Class Mail |
| Shantera Shelton | Address Redacted | | | | First Class Mail |
| Shanthal Ojeda | Address Redacted | | | | First Class Mail |
| Shanti Culbertson | Address Redacted | | | | First Class Mail |
| Shantia Beasley | Address Redacted | | | | First Class Mail |
| Shantia Stewart | Address Redacted | | | | First Class Mail |
| Shantina Pryor | Address Redacted | | | | First Class Mail |
| Shantoria Woods | Address Redacted | | | | First Class Mail |
| Shantrai Branton | Address Redacted | | | | First Class Mail |
| Shantrece Lewis | Address Redacted | | | | First Class Mail |
| Shanya Beckwith | Address Redacted | | | | First Class Mail |
| Shanya Hamilton | Address Redacted | | | | First Class Mail |
| Shanya Ramey | Address Redacted | | | | First Class Mail |
| Shaonia Littlejohn | Address Redacted | | | | First Class Mail |
| Shaqira Clark | Address Redacted | | | | First Class Mail |
| Shaquana Tinley | Address Redacted | | | | First Class Mail |
| Shaquasha Thompson | Address Redacted | | | | First Class Mail |
| Shaqueta Wilmer | Address Redacted | | | | First Class Mail |
| Shaquna Spence | Address Redacted | | | | First Class Mail |
| Shara Ferraro | Address Redacted | | | | First Class Mail |
| Shara Monfils | Address Redacted | | | | First Class Mail |
| Shara Singleton-Betts | Address Redacted | | | | First Class Mail |
| Shara Wood | Address Redacted | | | | First Class Mail |
| Sharain Edwards | Address Redacted | | | | First Class Mail |
| Sharay Benston | Address Redacted | | | | First Class Mail |
| Sharde Storks | Address Redacted | | | | First Class Mail |
| Shardaye Plaire | Address Redacted | | | | First Class Mail |
| Shareena Ermy | Address Redacted | | | | First Class Mail |
| Sharese Dungill | Address Redacted | | | | First Class Mail |
| Sharhonda Amin | Address Redacted | | | | First Class Mail |
| Sharhonda Jones | Address Redacted | | | | First Class Mail |
| Sharhonda Vance | Address Redacted | | | | First Class Mail |
| Sharhonda Wilson | Address Redacted | | | | First Class Mail |
| Sharhonda Wright | Address Redacted | | | | First Class Mail |
| Shari Kimenez | Address Redacted | | | | First Class Mail |
| Sharlah Esquivel | Address Redacted | | | | First Class Mail |
| Sharice White | Address Redacted | | | | First Class Mail |
| Sharlee Jones | Address Redacted | | | | First Class Mail |
| Sharleka Belton | Address Redacted | | | | First Class Mail |
| Sharita Lipshaw | Address Redacted | | | | First Class Mail |
| Sharlene Nunez | Address Redacted | | | | First Class Mail |
| Sharletca Shelton | Address Redacted | | | | First Class Mail |
| Sharlene Von | Address Redacted | | | | First Class Mail |
| Sharlisa Dunlap | Address Redacted | | | | First Class Mail |
| Sharmie Williams | Address Redacted | | | | First Class Mail |
| Sharmine Jordan | Address Redacted | | | | First Class Mail |
| Sharon Atta-Fynn | Address Redacted | | | | First Class Mail |
| Sharon Bristol | Address Redacted | | | | First Class Mail |
| Sharon Denson | Address Redacted | | | | First Class Mail |
| Sharon Douglas | Address Redacted | | | | First Class Mail |
| Sharon Gordon | Address Redacted | | | | First Class Mail |
| Sharon Kroll | Address Redacted | | | | First Class Mail |
| Sharon Kwan | Address Redacted | | | | First Class Mail |
| Sharon M Levi | Address Redacted | | | | First Class Mail |
| Sharon Mallory | Address Redacted | | | | First Class Mail |
| Sharon Molina | Address Redacted | | | | First Class Mail |
| Sharon O'connell | Address Redacted | | | | First Class Mail |
| Sharon Patrick | Address Redacted | | | | First Class Mail |
| Sharon Perez | Address Redacted | | | | First Class Mail |
| Sharon Rance | Address Redacted | | | | First Class Mail |
| Sharon Richardson | Address Redacted | | | | First Class Mail |
| Sharon Roundtree | Address Redacted | | | | First Class Mail |
| Sharon Scott | Address Redacted | | | | First Class Mail |
| Sharon Tidwell | Address Redacted | | | | First Class Mail |
| Sharon Trujillo | Address Redacted | | | | First Class Mail |
| Sharon Watkins | Address Redacted | | | | First Class Mail |
| Sharon Wolfe | Address Redacted | | | | First Class Mail |
| Sharon Zuhof | Address Redacted | | | | First Class Mail |
| Sharyan Heckler-Duncan | Address Redacted | | | | First Class Mail |
| Shasha Thornton | Address Redacted | | | | First Class Mail |
| Shasmin Montague | Address Redacted | | | | First Class Mail |
| Shasta County | Attn: Levy / Scott, Treasurer | Tax Collector | P.O. Box 991830 | Redding, CA 96099-1830 | First Class Mail |
| Shasta Harris | Address Redacted | | | | First Class Mail |
| Shasta Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Shastee Ramoutar | Address Redacted | | | | First Class Mail |
| Shasterry Gomez | Address Redacted | | | | First Class Mail |
| Shataye Wray | Address Redacted | | | | First Class Mail |
| Shatia Hazelwoods | Address Redacted | | | | First Class Mail |
| Shatavia Warrick | Address Redacted | | | | First Class Mail |
| Shatara King | Address Redacted | | | | First Class Mail |
| Shatrell Haynes | Address Redacted | | | | First Class Mail |
| Shatrell Liddell | Address Redacted | | | | First Class Mail |
| Shauna Hopkins | Address Redacted | | | | First Class Mail |
| Shauna Lorenzo | Address Redacted | | | | First Class Mail |
| Shauna Metoffey | Address Redacted | | | | First Class Mail |
| Shauna Nugent | Address Redacted | | | | First Class Mail |
| Shaunalee Corey | Address Redacted | | | | First Class Mail |
| Shaunda Gilbert | Address Redacted | | | | First Class Mail |
| Shaundra Spurgeon | Address Redacted | | | | First Class Mail |
| Shaunel Noori | Address Redacted | | | | First Class Mail |
| Shauniqua Rollins | Address Redacted | | | | First Class Mail |
| Shaunta Guinn | Address Redacted | | | | First Class Mail |
| Shaun-Lee Reynado | Address Redacted | | | | First Class Mail |
| Shaunte Shropshire | Address Redacted | | | | First Class Mail |
| Shaurti Williams | Address Redacted | | | | First Class Mail |
| Shavis Rebello | Address Redacted | | | | First Class Mail |
| Shavoness Carter | Address Redacted | | | | First Class Mail |
| Shavon L Dawson | Address Redacted | | | | First Class Mail |
| Shavonne Smith | Address Redacted | | | | First Class Mail |
| Shawanda Rogers | Address Redacted | | | | First Class Mail |
| Shawn Hossier | Address Redacted | | | | First Class Mail |
| Shawn Gue | Address Redacted | | | | First Class Mail |
| Shawn Mcintosh | Address Redacted | | | | First Class Mail |
| Shawn Reynolds | Address Redacted | | | | First Class Mail |
| Shawn Swanson | Address Redacted | | | | First Class Mail |
| Shawna Garansuay | Address Redacted | | | | First Class Mail |
| Shawna Hollenrake | Address Redacted | | | | First Class Mail |
| Shawna Laughlin | Address Redacted | | | | First Class Mail |
| Shawna Layton | Address Redacted | | | | First Class Mail |
| Shawna Little | Address Redacted | | | | First Class Mail |
| Shawna Raetz | Address Redacted | | | | First Class Mail |
| Shawna Ryder | Address Redacted | | | | First Class Mail |
| Shawna Steeves | Address Redacted | | | | First Class Mail |
| Shawna Torok | Address Redacted | | | | First Class Mail |
| Shawna West Zook | Address Redacted | | | | First Class Mail |
| Shawnder Alexander | Address Redacted | | | | First Class Mail |
| Shawnee Fagan | Address Redacted | | | | First Class Mail |
| Shawnee County Treasurer | P.O. Box 419412 | Kansas City, KS 64141-6412 | | | First Class Mail |
| Shawnee Mall Owner, LLC | 799 Central Ave, Ste 300 | Highland Park, IL 60035 | | | First Class Mail |
| Shawnee Owens | Address Redacted | | | | First Class Mail |
| Shawnee Rlatt | Address Redacted | | | | First Class Mail |
| Shawnieh R Rock | Address Redacted | | | | First Class Mail |
| Shawnice Deramos | Address Redacted | | | | First Class Mail |
| Shawntay Stevenson | Address Redacted | | | | First Class Mail |
| Shawnte White | Address Redacted | | | | First Class Mail |
| Shawntel Barksdale | Address Redacted | | | | First Class Mail |
| Shawon Holston | Address Redacted | | | | First Class Mail |
| Shay Beach | Address Redacted | | | | First Class Mail |
| Shay Dela Cruz | Address Redacted | | | | First Class Mail |
| Shay Engstrum | Address Redacted | | | | First Class Mail |
| Shay Gray | Address Redacted | | | | First Class Mail |
| Shay Hann | Address Redacted | | | | First Class Mail |
| Shay Hopkins | Address Redacted | | | | First Class Mail |
| Shay Hunt | Address Redacted | | | | First Class Mail |
| Shay Johnson | Address Redacted | | | | First Class Mail |
| Shay Jones | Address Redacted | | | | First Class Mail |
| Shay Laviere | Address Redacted | | | | First Class Mail |
| Shay Miller | Address Redacted | | | | First Class Mail |
| Shay Miller | Address Redacted | | | | First Class Mail |
| Shay Palmer | Address Redacted | | | | First Class Mail |
| Shay Shay | Address Redacted | | | | First Class Mail |
| Shay Talliver | Address Redacted | | | | First Class Mail |
| Shayanna Bradley | Address Redacted | | | | First Class Mail |
| Shayd Hester | Address Redacted | | | | First Class Mail |

| Name | Address | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Shaye Trotta | Address Redacted | | | | | First Class Mail |
| Shaye Wiczynski | Address Redacted | | | | | First Class Mail |
| Shayfala R Fugger | Address Redacted | | | | | First Class Mail |
| Shayla Averett | Address Redacted | | | | | First Class Mail |
| Shayla Bush | Address Redacted | | | | | First Class Mail |
| Shayla Craig | Address Redacted | | | | | First Class Mail |
| Shayla Davis | Address Redacted | | | | | First Class Mail |
| Shayla Dejarnatt | Address Redacted | | | | | First Class Mail |
| Shayla Fultz | Address Redacted | | | | | First Class Mail |
| Shayla Giacalone | Address Redacted | | | | | First Class Mail |
| Shayla Hernandez | Address Redacted | | | | | First Class Mail |
| Shayla Jordon | Address Redacted | | | | | First Class Mail |
| Shayla Phillips | Address Redacted | | | | | First Class Mail |
| Shayla R Fergler | Address Redacted | | | | | First Class Mail |
| Shayla Richards | Address Redacted | | | | | First Class Mail |
| Shayla Smith | Address Redacted | | | | | First Class Mail |
| Shayla Vasquez | Address Redacted | | | | | First Class Mail |
| Shayla Wilson | Address Redacted | | | | | First Class Mail |
| Shaylee Britt | Address Redacted | | | | | First Class Mail |
| Shaylee Hoefling | Address Redacted | | | | | First Class Mail |
| Shaylee Lindsay | Address Redacted | | | | | First Class Mail |
| Shaylee Valdez | Address Redacted | | | | | First Class Mail |
| Shaylee Yousify | Address Redacted | | | | | First Class Mail |
| Shayleen Matthews | Address Redacted | | | | | First Class Mail |
| Shayli Tromov | Address Redacted | | | | | First Class Mail |
| Shaylyn Robida | Address Redacted | | | | | First Class Mail |
| Shaylynn Kinder | Address Redacted | | | | | First Class Mail |
| Shaylynn Ryan | Address Redacted | | | | | First Class Mail |
| Shayna Bernard | Address Redacted | | | | | First Class Mail |
| Shayna Bryan | Address Redacted | | | | | First Class Mail |
| Shayna Ellis | Address Redacted | | | | | First Class Mail |
| Shayna Rodriguez | Address Redacted | | | | | First Class Mail |
| Shayna Siroccia | Address Redacted | | | | | First Class Mail |
| Shayna Zebb | Address Redacted | | | | | First Class Mail |
| Shayne Garmany | Address Redacted | | | | | First Class Mail |
| Shay'Neiya Johnson | Address Redacted | | | | | First Class Mail |
| Shc Direct LLC | dba Inte Q | 1815 S Meyers Rd, Ste 320 | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Shc Direct LLC (Dba Inte Q.) | 1815 South Meyers Road | Suite 300 | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Shc Direct, LLC | 1815 South Meyers Road | Suite 300 | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Shea Barnes | Address Redacted | | | | | First Class Mail |
| Shea Hansen | Address Redacted | | | | | First Class Mail |
| Shea Johnson | Address Redacted | | | | | First Class Mail |
| Shea Lee | Address Redacted | | | | | First Class Mail |
| Shea Links | Address Redacted | | | | | First Class Mail |
| Shea Marsh | Address Redacted | | | | | First Class Mail |
| Shea Whisnant | Address Redacted | | | | | First Class Mail |
| Shea York | Address Redacted | | | | | First Class Mail |
| Sheakley Uniservice, Inc | 9987 Carver Rd, Ste 300 | Blue Ash, OH 45242 | | | | First Class Mail |
| Sheala Rhodes | Address Redacted | | | | | First Class Mail |
| Shealyn Hodge | Address Redacted | | | | | First Class Mail |
| Shealynn Danielbrook | Address Redacted | | | | | First Class Mail |
| Shealynn Shurbert | Address Redacted | | | | | First Class Mail |
| Shebreca Haskins | Address Redacted | | | | | First Class Mail |
| Sheena Dougher | Address Redacted | | | | | First Class Mail |
| Sheena Hampton | Address Redacted | | | | | First Class Mail |
| Sheena Henderson | Address Redacted | | | | | First Class Mail |
| Sheena Marshall | Address Redacted | | | | | First Class Mail |
| Sheena Purdy | Address Redacted | | | | | First Class Mail |
| Sheena Trissenbach | Address Redacted | | | | | First Class Mail |
| Sheena Westerlund | Address Redacted | | | | | First Class Mail |
| Sheena Williams | Address Redacted | | | | | First Class Mail |
| Sheila Arevalo | Address Redacted | | | | | First Class Mail |
| Sheila Bigtang-Awa-Castro | C/o Sheila Bigtang-Awa-Castro | Attn: Joseph R Manning, Esq | 26100 Towne Center Drive | Foothill Ranch, CA 92610 | | First Class Mail |
| Sheila Billings | Address Redacted | | | | | First Class Mail |
| Sheila Brito | Address Redacted | | | | | First Class Mail |
| Sheila Cornelius | Address Redacted | | | | | First Class Mail |
| Sheila Haag | Address Redacted | | | | | First Class Mail |
| Sheila Lettis | Address Redacted | | | | | First Class Mail |
| Sheila Mia Kertho | Address Redacted | | | | | First Class Mail |
| Sheila Sanders | Address Redacted | | | | | First Class Mail |
| Sheila Smith | Address Redacted | | | | | First Class Mail |
| Sheila Szford | Address Redacted | | | | | First Class Mail |
| Shekara Grayson | Address Redacted | | | | | First Class Mail |
| Shekinah Taylor | Address Redacted | | | | | First Class Mail |
| Shelbee Neeland | Address Redacted | | | | | First Class Mail |
| Shelbi Klein | Address Redacted | | | | | First Class Mail |
| Shelbie Fahn | Address Redacted | | | | | First Class Mail |
| Shelby A Bennett | Address Redacted | | | | | First Class Mail |
| Shelby Baughman | Address Redacted | | | | | First Class Mail |
| Shelby Bender | Address Redacted | | | | | First Class Mail |
| Shelby Brown | Address Redacted | | | | | First Class Mail |
| Shelby Brown | Address Redacted | | | | | First Class Mail |
| Shelby Burnett | Address Redacted | | | | | First Class Mail |
| Shelby Burnett-Gunderson | Address Redacted | | | | | First Class Mail |
| Shelby Clark | Address Redacted | | | | | First Class Mail |
| Shelby County | License Office | P.O. Box 190 | Columbiana, AL 35051 | | | First Class Mail |
| Shelby County | Property Tax Commissioner | Don Armstrong | P.O. Box 1298 | Columbiana, AL 35051 | | First Class Mail |
| Shelby County | Occupational License Office | 419 Washington St | Shelbyville, KY 40065 | | | First Class Mail |
| Shelby County Clerk | 150 Washington Ave | Memphis, TN 38103 | | | | First Class Mail |
| Shelby County Sheriff | 501 Main St, Ste B | Shelbyville, KY 40065-1194 | | | | First Class Mail |
| Shelby County Trustee | P.O. Box 2751 | Memphis, TN 38101-2751 | | | | First Class Mail |
| Shelby Currie | Address Redacted | | | | | First Class Mail |
| Shelby Energy | 620 Old Finchville Rd | Shelbyville, KY 40065 | | | | First Class Mail |
| Shelby Feipel | Address Redacted | | | | | First Class Mail |
| Shelby Flink | Address Redacted | | | | | First Class Mail |
| Shelby Harzburger | Address Redacted | | | | | First Class Mail |
| Shelby Hawkins | Address Redacted | | | | | First Class Mail |
| Shelby Heath | Address Redacted | | | | | First Class Mail |
| Shelby Hurd | Address Redacted | | | | | First Class Mail |
| Shelby Hyatt | Address Redacted | | | | | First Class Mail |
| Shelby Kempar | Address Redacted | | | | | First Class Mail |
| Shelby Land | Address Redacted | | | | | First Class Mail |
| Shelby Ledward | Address Redacted | | | | | First Class Mail |
| Shelby Leichtenberg | Address Redacted | | | | | First Class Mail |
| Shelby Logue | Address Redacted | | | | | First Class Mail |
| Shelby Lookabaugh | Address Redacted | | | | | First Class Mail |
| Shelby Lusk | Address Redacted | | | | | First Class Mail |
| Shelby Mall, LLC | P.O. Box 204227 | Augusta, GA 30917 | | | | First Class Mail |
| Shelby Mall, LLC | L/o Hull Property Group LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | | First Class Mail |
| Shelby Mayes | Address Redacted | | | | | First Class Mail |
| Shelby Mcalexander | Address Redacted | | | | | First Class Mail |
| Shelby Mcclure | Address Redacted | | | | | First Class Mail |
| Shelby Mchenry | Address Redacted | | | | | First Class Mail |
| Shelby Merritt | Address Redacted | | | | | First Class Mail |
| Shelby Montague | Address Redacted | | | | | First Class Mail |
| Shelby Moses | Address Redacted | | | | | First Class Mail |
| Shelby Pace | Address Redacted | | | | | First Class Mail |
| Shelby Powers | Address Redacted | | | | | First Class Mail |
| Shelby Pointer | Address Redacted | | | | | First Class Mail |
| Shelby Piryas | Address Redacted | | | | | First Class Mail |
| Shelby Rathje | Address Redacted | | | | | First Class Mail |
| Shelby Richardson | Address Redacted | | | | | First Class Mail |
| Shelby Rowell | Address Redacted | | | | | First Class Mail |
| Shelby Salsaar | Address Redacted | | | | | First Class Mail |
| Shelby Schmid | Address Redacted | | | | | First Class Mail |
| Shelby Schwanz | Address Redacted | | | | | First Class Mail |
| Shelby Stungill | Address Redacted | | | | | First Class Mail |
| Shelby Swank | Address Redacted | | | | | First Class Mail |
| Shelby Tucker | Address Redacted | | | | | First Class Mail |
| Shelby Valencia | Address Redacted | | | | | First Class Mail |
| Shelby Walker | Address Redacted | | | | | First Class Mail |
| Shelby Warren | Address Redacted | | | | | First Class Mail |
| Shelby Zegan | Address Redacted | | | | | First Class Mail |
| Sheldon Escck | Address Redacted | | | | | First Class Mail |
| Sheleie Hipsher | Address Redacted | | | | | First Class Mail |
| Shelia Henderson | Address Redacted | | | | | First Class Mail |
| Shelia Holdaway | Address Redacted | | | | | First Class Mail |
| Sheliah Lawton | Address Redacted | | | | | First Class Mail |
| Shelkandra Ayers | Address Redacted | | | | | First Class Mail |
| Shellie Long | Address Redacted | | | | | First Class Mail |
| Shelley Coles | Address Redacted | | | | | First Class Mail |
| Shelley Crandall | Address Redacted | | | | | First Class Mail |
| Shelley Gowans | Address Redacted | | | | | First Class Mail |
| Shelley Lyles | Address Redacted | | | | | First Class Mail |
| Shelli Hanks | Address Redacted | | | | | First Class Mail |
| Shellie Dorego | Address Redacted | | | | | First Class Mail |
| Shellie Kinney | Address Redacted | | | | | First Class Mail |
| Shelly Arbuto | Address Redacted | | | | | First Class Mail |
| Shelly Burns | Address Redacted | | | | | First Class Mail |
| Shelly Chaney | Address Redacted | | | | | First Class Mail |
| Shelly Chaney | Address Redacted | | | | | First Class Mail |
| Shelly Ford | Address Redacted | | | | | First Class Mail |
| Shelly Hart | Address Redacted | | | | | First Class Mail |
| Shelly Hill | Address Redacted | | | | | First Class Mail |
| Shelly Hohn | Address Redacted | | | | | First Class Mail |
| Shelly Jones | Address Redacted | | | | | First Class Mail |
| Shelly Lee | Address Redacted | | | | | First Class Mail |
| Shelly Mcglone | Address Redacted | | | | | First Class Mail |
| Shelly Ripley | Address Redacted | | | | | First Class Mail |
| Shelly Terpstra | Address Redacted | | | | | First Class Mail |
| Shelly Thomas | Address Redacted | | | | | First Class Mail |
| Shelly Wright | Address Redacted | | | | | First Class Mail |
| Shelsea Evans | Address Redacted | | | | | First Class Mail |
| Shelsea Abreu | Address Redacted | | | | | First Class Mail |
| Shelsea Sabonis | Address Redacted | | | | | First Class Mail |
| Shemary Huertas | Address Redacted | | | | | First Class Mail |
| Shemekia Lockhart | Address Redacted | | | | | First Class Mail |
| Shena Maryland | Address Redacted | | | | | First Class Mail |
| Shenandoah Valle | Shenandoah Valley Electric Cooperative | 180 Oakwood Dr | Rockingham, VA 22801-3955 | | | First Class Mail |
| Shenae Venable | Address Redacted | | | | | First Class Mail |
| Shenell Quickley | Address Redacted | | | | | First Class Mail |
| Shenelle Howes | Address Redacted | | | | | First Class Mail |
| Shenik Miranda | Address Redacted | | | | | First Class Mail |
| Shenlea Grayson | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Shenzhen City Tianghouxiang Tech Co, Ltd | 182 Wozurong St | Room 801 Wing Kwok Centre | Jordan | Hong Kong | First Class Mail |
| Sherdania Tibbs | Address Redacted | | | | First Class Mail |
| Shereesha Malone | Address Redacted | | | | First Class Mail |
| Sheree Hathaway | Address Redacted | | | | First Class Mail |
| Sheree Scott | Address Redacted | | | | First Class Mail |
| Shereece Isaacs | Address Redacted | | | | First Class Mail |
| Sherelle Griggs | Address Redacted | | | | First Class Mail |
| Sheretta Ellington | Address Redacted | | | | First Class Mail |
| Sheri Bennett | Address Redacted | | | | First Class Mail |
| Sheri Keasler | Address Redacted | | | | First Class Mail |
| Sheri L Todd | Address Redacted | | | | First Class Mail |
| Sheri Williams | Address Redacted | | | | First Class Mail |
| Sheridan Carlson | Address Redacted | | | | First Class Mail |
| Sheridan Johnson | Address Redacted | | | | First Class Mail |
| Sheridan Knudtson Mitchell | Address Redacted | | | | First Class Mail |
| Sherifa Fahanah | Address Redacted | | | | First Class Mail |
| Sheriff of Jefferson County | P.O. Box 9 | Charles Town, WV 25414-0009 | | | First Class Mail |
| Sheriff of Kanawha County | Tax Div | 409 Virginia St E, Rm 120 | Charleston, WV 25301-2530 | | First Class Mail |
| Sheriff of Kanawha County | Tax Division | 409 Virginia St E, Rm 120 | Charleston, WV 25301-2530 | | First Class Mail |
| Sheriff of Monongalia County | Tax Office | 243 High St, Rm 300 | Morgantown, WV 26505-5492 | | First Class Mail |
| Sheriff of Monongalia County | 243 High St | Rm 300 Tax Office | Morgantown, WV 26505-5492 | | First Class Mail |
| Sheriff of Treasurer of Harrison County | 229 S 3rd St | Clarksburg, WV 26301 | | | First Class Mail |
| Sherika Collins | Address Redacted | | | | First Class Mail |
| Sherika Harris | Address Redacted | | | | First Class Mail |
| Sherilyn Cervantes | Address Redacted | | | | First Class Mail |
| Sherman | Attn: Utility Services | 405 N Rusk St | Sherman, TX 75090 | | First Class Mail |
| Sherman Oaks Fashion Associates, LP | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | | First Class Mail |
| Shernett Dobson | Address Redacted | | | | First Class Mail |
| Sherray Biggs | Address Redacted | | | | First Class Mail |
| Sherri Davis | Address Redacted | | | | First Class Mail |
| Sherri Fields | Address Redacted | | | | First Class Mail |
| Sherri Pope | Address Redacted | | | | First Class Mail |
| Sherria Matthews | Address Redacted | | | | First Class Mail |
| Sherrice Jackson | Address Redacted | | | | First Class Mail |
| Sherrie Folkesdee | Address Redacted | | | | First Class Mail |
| Sherrie Johnson | Address Redacted | | | | First Class Mail |
| Sherrie Lynn Clarke | Address Redacted | | | | First Class Mail |
| Sherrie Smith | Address Redacted | | | | First Class Mail |
| Sherrionna Moses | Address Redacted | | | | First Class Mail |
| Sherry Anderson | Address Redacted | | | | First Class Mail |
| Sherry Bradwell | Address Redacted | | | | First Class Mail |
| Sherry Burgess | Address Redacted | | | | First Class Mail |
| Sherry Carr | Address Redacted | | | | First Class Mail |
| Sherry Hayes | Address Redacted | | | | First Class Mail |
| Sherry Kanatzar | Address Redacted | | | | First Class Mail |
| Sherry Lee | Address Redacted | | | | First Class Mail |
| Sherry Marand | Address Redacted | | | | First Class Mail |
| Sherry Moses | Address Redacted | | | | First Class Mail |
| Sherry Scenters | Address Redacted | | | | First Class Mail |
| Sherry Turner | Address Redacted | | | | First Class Mail |
| Sherry Wade | Address Redacted | | | | First Class Mail |
| Sheryl Barnhart | Address Redacted | | | | First Class Mail |
| Sheryl Liles | Address Redacted | | | | First Class Mail |
| Sheryl Subia | Address Redacted | | | | First Class Mail |
| Sheryl Weddle | Address Redacted | | | | First Class Mail |
| Sheryl-Ann Amoda | Address Redacted | | | | First Class Mail |
| Sheryll Cobbah | Address Redacted | | | | First Class Mail |
| Sheterra Burns | Address Redacted | | | | First Class Mail |
| Shewanda Mcqueen | Address Redacted | | | | First Class Mail |
| Sheyenne Shoemake | Address Redacted | | | | First Class Mail |
| Sheyla Aguilar | Address Redacted | | | | First Class Mail |
| Shi Hill | Address Redacted | | | | First Class Mail |
| Shi Wandel | Address Redacted | | | | First Class Mail |
| Shia Jackson | Address Redacted | | | | First Class Mail |
| Shian Decosta | Address Redacted | | | | First Class Mail |
| Shian Thomas Snider | Address Redacted | | | | First Class Mail |
| Shiann Lewis | Address Redacted | | | | First Class Mail |
| Shiann Rohde | Address Redacted | | | | First Class Mail |
| Shiann Williams | Address Redacted | | | | First Class Mail |
| Shianne Elkins | Address Redacted | | | | First Class Mail |
| Shiara Mcgrone | Address Redacted | | | | First Class Mail |
| Shidaja Stone | Address Redacted | | | | First Class Mail |
| Shiela Saavedra | Address Redacted | | | | First Class Mail |
| Shika Nyamabor | Address Redacted | | | | First Class Mail |
| Shikira Hill | Address Redacted | | | | First Class Mail |
| Shila Lewis | Address Redacted | | | | First Class Mail |
| Shilo Bryant | Address Redacted | | | | First Class Mail |
| Shiloh Bergnan | Address Redacted | | | | First Class Mail |
| Shiloh Crewe | Address Redacted | | | | First Class Mail |
| Shiloh Pratte | Address Redacted | | | | First Class Mail |
| Shima Jahn | Address Redacted | | | | First Class Mail |
| Shine Art | Dongcan Industrial Zone | Duyzten District | Honam, 402446 | Vietnam | First Class Mail |
| Shine Arts Crafts Co Ltd | Dongcan Industrial Zone | Duyzten Dist | Ha Nam, 402446 | Vietnam | First Class Mail |
| Shine Arts Crafts Co Ltd | Dongcan Industrial Zone | Duyzten District | Hn | Vietnam | First Class Mail |
| Shiney Rosenthal | Address Redacted | | | | First Class Mail |
| Shiny Goods | 3rd Fl, Building 1 | No 3 Muturi Innovation Rd | Changjiang Town | Dongguan, Guangdong 523000 | China | First Class Mail |
| Shiny Goods Int | 3rd Fl, Bldg 1 | No 3 Muturi Innovation Rd | Changjiang Town | Dongguan City, Guangdong Province 523000 | China | First Class Mail |
| Shiny Goods Int | 3Rd Floor, Building 1 | No3 Muturi Innovation Road | Changjiang Town | Dongguan City, Guangdong Province | China | First Class Mail |
| Shira Curtis | Address Redacted | | | | First Class Mail |
| Shiraish Annam | Address Redacted | | | | First Class Mail |
| Shirelle Bailey | Address Redacted | | | | First Class Mail |
| Shirelyah Cellars | Address Redacted | | | | First Class Mail |
| Shirley Ann E Whitener | Address Redacted | | | | First Class Mail |
| Shirley Conde | Address Redacted | | | | First Class Mail |
| Shirley Crowell | Address Redacted | | | | First Class Mail |
| Shirley Nystrom | Address Redacted | | | | First Class Mail |
| Shirley Perez | Address Redacted | | | | First Class Mail |
| Shirley Sdupa | Address Redacted | | | | First Class Mail |
| Shiranda Cantu | Address Redacted | | | | First Class Mail |
| Shiyanne Mckians | Address Redacted | | | | First Class Mail |
| Shmira Jindsay | Address Redacted | | | | First Class Mail |
| Sh'Lesa Williams | Address Redacted | | | | First Class Mail |
| Shobeka Acevedo | Address Redacted | | | | First Class Mail |
| Shonda Barnes | Address Redacted | | | | First Class Mail |
| Shonda Dotson | Address Redacted | | | | First Class Mail |
| Shonetika Quarterman | Address Redacted | | | | First Class Mail |
| Shonte Reescher | Address Redacted | | | | First Class Mail |
| Shontal Immerblesce | Address Redacted | | | | First Class Mail |
| Shontel Patten | Address Redacted | | | | First Class Mail |
| Shontelle Coombs | Address Redacted | | | | First Class Mail |
| Shoppertrak | Sensormatic Solutions By Johnson Controls | 233 S Wacker Dr 44100 | Chicago, IL 60606 | | First Class Mail |
| Shoppertrak | Sensormatic Solutions By Johnson Controls | 233 S Wacker Dr, Ste 4100 | Chicago, IL 60606 | | First Class Mail |
| Shoppertrak Rct Corporation | 233 S Wacker Drive | Suite 4100 | Chicago, IL 60606 | | First Class Mail |
| Shoppes At Buckland Hills | 415 Westfarms Mall, Dr 450 | Ste 4050 | Chicago, IL 60607 | | First Class Mail |
| Shoppes At Buckland Hills | 194 Buckland Hills Dr, Ste 2500 | Manchester, CT 06042 | | | First Class Mail |
| Shoppes At River Crossing, LLC | Sds-12-2746 | P.O. Box 86 | Minneapolis, MN 55486-2746 | | First Class Mail |
| Shoppes At Solona, LLC | P.O. Box 1023 | El Paso, CA 79946 | | | First Class Mail |
| Shopping Center Assoc | Menlo Park Mall | 9126 Payspheres Cir | Chicago, IL 60674 | | First Class Mail |
| Shopping Center Associates | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Shopping Center Associates | 225 W Washington | Indianapolis, IN 46204 | | | First Class Mail |
| Shops At Mission Viejo LLC | 225 W Washington | National City Center | Indianapolis, IN 46204 | | First Class Mail |
| Shops At Mission Viejo, LLC | 7415 Solution Center | Chicago, IL 60677-7004 | | | First Class Mail |
| Shops At North Bridge, LLC | 225 W Washington St | Indianapolis, IN 46204-5438 | | | First Class Mail |
| Shops At St Johns, LLC | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Short Pump Town Center, LLC | 600 Superior Avenue East | Suite 1500 | Cleveland, OH 44114 | | First Class Mail |
| Short Pump Town Center, LLC | 600 Superior Ave E, Ste 1500 | Cleveland, OH 44114 | | | First Class Mail |
| Short Pump Town Center, LLC | 222 N Sepulveda Blvd, Ste 2250 | El Segundo, CA 90245 | | | First Class Mail |
| Shoua Yang | Address Redacted | | | | First Class Mail |
| Shreeya Khambekar | Address Redacted | | | | First Class Mail |
| Shuana D Winford | Address Redacted | | | | First Class Mail |
| Shuffle Presents LLC | 2400 West Central Road | Hoffman Estates, IL 60192 | | | First Class Mail |
| Shuffle Presents, LLC | 286, Stephens Rd | Orangeburg, PA 17901 | | | First Class Mail |
| Shug Barron | Address Redacted | | | | First Class Mail |
| Shul Montrie | Address Redacted | | | | First Class Mail |
| Shundra Pitts | Address Redacted | | | | First Class Mail |
| Shundrell Bassett | Address Redacted | | | | First Class Mail |
| Shunta Sims | Address Redacted | | | | First Class Mail |
| Shuntay Moxton | Address Redacted | | | | First Class Mail |
| Shunta Powe | Address Redacted | | | | First Class Mail |
| Shutter Studies, Inc | 4638 Sepulveda Blvd, Ste 9 | Sherman Oaks, CA 91403 | | | First Class Mail |
| Shwayanne Estrada | Address Redacted | | | | First Class Mail |
| Shy Harrison | Address Redacted | | | | First Class Mail |
| Shy McClains | Address Redacted | | | | First Class Mail |
| Shy West | Address Redacted | | | | First Class Mail |
| Shyane Altick | Address Redacted | | | | First Class Mail |
| Shyann Capers | Address Redacted | | | | First Class Mail |
| Shyann Caudill | Address Redacted | | | | First Class Mail |
| Shyann Dilley | Address Redacted | | | | First Class Mail |
| Shyann Innis | Address Redacted | | | | First Class Mail |
| Shyann Jones | Address Redacted | | | | First Class Mail |
| Shyann Mason | Address Redacted | | | | First Class Mail |
| Shyanna Kouns | Address Redacted | | | | First Class Mail |
| Shy-Anna Mitchell | Address Redacted | | | | First Class Mail |
| Shyanna Newell | Address Redacted | | | | First Class Mail |
| Shyanne Cronin | Address Redacted | | | | First Class Mail |
| Shyanne Nestor-Simper | Address Redacted | | | | First Class Mail |
| Shyanne Newby | Address Redacted | | | | First Class Mail |
| Shyia Tucker | Address Redacted | | | | First Class Mail |
| Shykeera Sharkely | Address Redacted | | | | First Class Mail |
| Shykeria Blake | Address Redacted | | | | First Class Mail |
| Shyla Hudson | Address Redacted | | | | First Class Mail |
| Shyla Pereter | Address Redacted | | | | First Class Mail |
| Shyli Rumback | Address Redacted | | | | First Class Mail |
| Shyla Wilkins | Address Redacted | | | | First Class Mail |
| Shylik Williams | Address Redacted | | | | First Class Mail |
| Shyloh Arquero | Address Redacted | | | | First Class Mail |
| Shylyn Loye | Address Redacted | | | | First Class Mail |
| Sian O'Sullivan | Address Redacted | | | | First Class Mail |
| Sianalee Rivera | Address Redacted | | | | First Class Mail |
| Siara Pesaini-Scott | Address Redacted | | | | First Class Mail |
| Sicily Marks | Address Redacted | | | | First Class Mail |
| Sid Ellis | Address Redacted | | | | First Class Mail |
| Siddarth Guvvelar | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Siddharth Gaonkar | Address Redacted | | | | First Class Mail |
| Sidney Davis | Address Redacted | | | | First Class Mail |
| Sidney E Harding | Address Redacted | | | | First Class Mail |
| Sidney Johnson | Address Redacted | | | | First Class Mail |
| Sidney Kennelly | Address Redacted | | | | First Class Mail |
| Sidney Keplinger | Address Redacted | | | | First Class Mail |
| Sidney Nelson | Address Redacted | | | | First Class Mail |
| Sidney Whitworth | Address Redacted | | | | First Class Mail |
| Siwara Milner | Address Redacted | | | | First Class Mail |
| Siemens Financial Services Ltd | Sotherby Road | Greenbank House | Middlesborough, TS3 8RT | United Kingdom | First Class Mail |
| Siemens Industry, Inc | Bldg Technologies Div | 8066 Print St | Lenexa, KS 66214 | | First Class Mail |
| Sienna Aguirre | Address Redacted | | | | First Class Mail |
| Sienna Borowicz | Address Redacted | | | | First Class Mail |
| Sienna Clifford | Address Redacted | | | | First Class Mail |
| Sienna Cruz | Address Redacted | | | | First Class Mail |
| Sienna Hopper | Address Redacted | | | | First Class Mail |
| Sienna Ross | Address Redacted | | | | First Class Mail |
| Sienna West | Address Redacted | | | | First Class Mail |
| Siera Rudolph | Address Redacted | | | | First Class Mail |
| Siera Vazquez | Address Redacted | | | | First Class Mail |
| Sierra Baker | Address Redacted | | | | First Class Mail |
| Sierra Baltimore | Address Redacted | | | | First Class Mail |
| Sierra Banks | Address Redacted | | | | First Class Mail |
| Sierra Benson | Address Redacted | | | | First Class Mail |
| Sierra Biehn | Address Redacted | | | | First Class Mail |
| Sierra Brodeur | Address Redacted | | | | First Class Mail |
| Sierra Campbell | Address Redacted | | | | First Class Mail |
| Sierra Chavez | Address Redacted | | | | First Class Mail |
| Sierra Childers | Address Redacted | | | | First Class Mail |
| Sierra Cobert | Address Redacted | | | | First Class Mail |
| Sierra Contrades | Address Redacted | | | | First Class Mail |
| Sierra Daly | Address Redacted | | | | First Class Mail |
| Sierra Dawson | Address Redacted | | | | First Class Mail |
| Sierra Dempsey | Address Redacted | | | | First Class Mail |
| Sierra Dyke | Address Redacted | | | | First Class Mail |
| Sierra Evans | Address Redacted | | | | First Class Mail |
| Sierra Filer | Address Redacted | | | | First Class Mail |
| Sierra Gage | Address Redacted | | | | First Class Mail |
| Sierra Gallien | Address Redacted | | | | First Class Mail |
| Sierra Garrett | Address Redacted | | | | First Class Mail |
| Sierra Goforth | Address Redacted | | | | First Class Mail |
| Sierra Goff | Address Redacted | | | | First Class Mail |
| Sierra Gooden | Address Redacted | | | | First Class Mail |
| Sierra Guidew | Address Redacted | | | | First Class Mail |
| Sierra Hailey | Address Redacted | | | | First Class Mail |
| Sierra Jones | Address Redacted | | | | First Class Mail |
| Sierra Justice | Address Redacted | | | | First Class Mail |
| Sierra Kesner | Address Redacted | | | | First Class Mail |
| Sierra Kollesser | Address Redacted | | | | First Class Mail |
| Sierra Landmark LLC | c/o Ag Baker Investment Group LLC | 1701 Lee Branch Lane | Birmingham, AL 35242 | | First Class Mail |
| Sierra Ledbetter | Address Redacted | | | | First Class Mail |
| Sierra Lennie | Address Redacted | | | | First Class Mail |
| Sierra Lewis | Address Redacted | | | | First Class Mail |
| Sierra Long | Address Redacted | | | | First Class Mail |
| Sierra Lucas | Address Redacted | | | | First Class Mail |
| Sierra Makenen | Address Redacted | | | | First Class Mail |
| Sierra Messsenger | Address Redacted | | | | First Class Mail |
| Sierra Morris | Address Redacted | | | | First Class Mail |
| Sierra Munson | Address Redacted | | | | First Class Mail |
| Sierra Olson | Address Redacted | | | | First Class Mail |
| Sierra Pogg | Address Redacted | | | | First Class Mail |
| Sierra Patton | Address Redacted | | | | First Class Mail |
| Sierra Pittman | Address Redacted | | | | First Class Mail |
| Sierra Quintana | Address Redacted | | | | First Class Mail |
| Sierra Rich | Address Redacted | | | | First Class Mail |
| Sierra Rieck | Address Redacted | | | | First Class Mail |
| Sierra Rivas | Address Redacted | | | | First Class Mail |
| Sierra Sandoval | Address Redacted | | | | First Class Mail |
| Sierra Savage | Address Redacted | | | | First Class Mail |
| Sierra Smart | Address Redacted | | | | First Class Mail |
| Sierra Spurrier | Address Redacted | | | | First Class Mail |
| Sierra Staggs | Address Redacted | | | | First Class Mail |
| Sierra Tobin | Address Redacted | | | | First Class Mail |
| Sierra Todd | Address Redacted | | | | First Class Mail |
| Sierra Vista Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| Sierra Vista Realty Holding, LLC | 1350 Ave of the Americas, Ste 2925 | New York, NY 10019 | | | First Class Mail |
| Sierra Vista Realty LLC | Sierra Vista Ch Llc | Sierra Vista Nouum Llc | 1050 Shaw Ave, Suite 1075 | Clovis, CA 93612 | First Class Mail |
| Sierra Vista Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Sierra Wert | Address Redacted | | | | First Class Mail |
| Sierra Williams | Address Redacted | | | | First Class Mail |
| Sierra Wood | Address Redacted | | | | First Class Mail |
| Sierra Young | Address Redacted | | | | First Class Mail |
| Sierrah Prado | Address Redacted | | | | First Class Mail |
| Sightline Freight Partners, LLC | Attn: Thomas Maila | 1900 W Armitage Ave 1 | Chicago, IL 60622 | | First Class Mail |
| Sightsseeing, LLC | 680 S Cache St, Ste 100 | Jackson, WY 83001 | | | First Class Mail |
| Signature Transportation Crus, LLC | 2300 Hamilton Rd | Arlington Heights, IL 60005 | | | First Class Mail |
| Sil Saca Senter Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| Sikes Senter Mall Realty Holding, LLC | 1350 Ave of the Americas, Ste 2925 | New York, NY 10019 | | | First Class Mail |
| Sil Delagarre | Address Redacted | | | | First Class Mail |
| Sila Ligur | Address Redacted | | | | First Class Mail |
| Silas Hunter | Address Redacted | | | | First Class Mail |
| Silas McFadden | Address Redacted | | | | First Class Mail |
| Silisha Horn | Address Redacted | | | | First Class Mail |
| Silvana Salazar | Address Redacted | | | | First Class Mail |
| Silver Buffalo (Npji) | 141 W 36th St, 4th Fl | New York, NY 10018 | | | First Class Mail |
| Silver Buffalo, LLC | 141 W 36th St | New York, NY 10018 | | | First Class Mail |
| Silver Cruse | Address Redacted | | | | First Class Mail |
| Silver Lake Center, LLC | 3585 N Cederhlorn St | Coeur D'Alene, ID 83815 | | | First Class Mail |
| Silver Lake Mall | 200 W Hanley Ave | Couer D'Alene, ID 83815 | | | First Class Mail |
| Silverado Ranch Plaza, LLC | 1 Towne Sq, Ste 1913 | Southfield, MI 48076 | | | First Class Mail |
| Silverado Ranch Plaza, LLC | Rico Vi, L.P. | Fairway Parkway Co, LLC | 1 Towne Square, Ste 1913 | San Diego, MI 48076 | First Class Mail |
| Silverado Ranch Plaza, LLC | One Towne Square, Suite 1913 | Southfield, MI 48076 | | | First Class Mail |
| Silvergate Media Holdings Limited | 12Th Fl, Brunel Bldg | 2 Canalside Walk | London, W2 1DG | United Kingdom | First Class Mail |
| Silverthorne Town of | Sales Tax Return | P.O. Box 1309 | Silverthorne, CO 80498 | | First Class Mail |
| Silvia Ambriz | Address Redacted | | | | First Class Mail |
| Silvia Calderon | Address Redacted | | | | First Class Mail |
| Silvia Gutierrez | Address Redacted | | | | First Class Mail |
| Silvia Gutierrez | Address Redacted | | | | First Class Mail |
| Silvia Iguado | Address Redacted | | | | First Class Mail |
| Silvia López Chaves | Address Redacted | | | | First Class Mail |
| Simba Smoby Toys Uk Ltd | Broomfield House, Baling Rd | Broomfields, BD4 7BG | United Kingdom | | First Class Mail |
| Simmons Bank | Attn: A Dotter | P.O. Box 7009 | Pine Buff, AR 71611 | | First Class Mail |
| Simmons Bank | 501 S Main St | Pine Bluff, AR 71601 | | | First Class Mail |
| Simon | 60 Columbia Rd, Bldg B, 3rd Fl | Morristown, NJ 07960 | | | First Class Mail |
| Simon | 60 Columbia Rd, Bld B, 3rd Fl | Morristown, NJ 07960 | | | First Class Mail |
| Simon | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Simon Barland | Address Redacted | | | | First Class Mail |
| Simon Capital Gp | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Simon Capital CP | National City Ctr | 115 W Washington | Indianapolis, IN 46204 | | First Class Mail |
| Simon Capital LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Simon Capital LP | National City Center | 115 W Washington | Indianapolis, IN 46204 | | First Class Mail |
| Simon Cassidy | Address Redacted | | | | First Class Mail |
| Simon Charitable Private LLC | 1000 Lakeside Ave | Cleveland, OH 44114-1117 | | | First Class Mail |
| Simon Charitable Private LLC | 1000 Lakeside Ave | Cleveland, OH 44114 | | | First Class Mail |
| Simon Denoway | Address Redacted | | | | First Class Mail |
| Simon Financing Partnership Lp | c/o Simon Property Group, Inc | 225 West Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Simon Hatfield | Address Redacted | | | | First Class Mail |
| Simon Hoge | Address Redacted | | | | First Class Mail |
| Simon Markeslake LP | 1000 Lakeside Ave | Cleveland, OH 44114-1117 | | | First Class Mail |
| Simon Markeslake LP | 1000 Lakeside Ave | Cleveland, OH 44114 | | | First Class Mail |
| Simon Property Group | Address Redacted | | | | First Class Mail |
| Simon Property Group | 551 E Lancaster Ave | Suite 120 | Radnor, PA 19087 | | First Class Mail |
| Simon Property Group (Delaware), Inc | 225 W Washington | Indianapolis, IN 46204 | | | First Class Mail |
| Simon Property Group (Texas), L.P. | 551 E Lancaster Ave | Suite 120 | Radnor, PA 19087 | | First Class Mail |
| Simon Property Group Delaware, Inc | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Simon Property Group L.P | 551 E Lancaster Ave | Suite 120 | Radnor, PA 19087 | | First Class Mail |
| Simon Property Group Texas, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Simon Property Group Texas, LP | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Simon Property Group, Inc | 551 E Lancaster Ave | Suite 120 | Radnor, PA 19087 | | First Class Mail |
| Simon Property Group, LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Simon Property Group, LP | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Simon Property Group, LP | P.O. Box 822603 | Philadelphia, PA 19182-2603 | | | First Class Mail |
| Simon Property Grp, Inc | 3768 Payspere Circle | Chicago, IL 60674 | | | First Class Mail |
| Simon Property Grp, LLC | P.O. Box 772002 | Chicago, IL 60677-2002 | | | First Class Mail |
| Simon Property Grp, Lp | Pleasant Prairie Premium | Outlets, Llc | PO 776288 | Chicago, IL 60677-6288 | First Class Mail |
| Simon Property Grp, Lp | Katy Mills Mall, Lp | 7517 Solution Center | Chicago 60677-7005 | | First Class Mail |
| Simon Property Grp, Lp | San Famosso Primumm | Outlets, Llc | 2696 Solution Center | Chicago, IL 60677-2006 | First Class Mail |
| Simon Property Grp, Lp | Barton Creek Mall | 867620 Reliable Pkwy | Chicago, IL 60686-0076 | | First Class Mail |
| Simon Property Grp, Lp | P.O. Box 775906 | Chicago, IL 60677-5906 | | | First Class Mail |
| Simon Property Grp, Lp | Coto Vista Mall | 867728 Reliable Pkwy | Chicago, IL 60686-0077 | | First Class Mail |
| Simon Property Grp, Lp | Towne E Sq | 867800 Reliable Pkwy | Chicago, IL 60686-0078 | | First Class Mail |
| Simon Property Grp, Lp | P.O. Box 776438 | Chicago, IL 60677-6438 | | | First Class Mail |
| Simon Property Grp, Lp | 3307 Topassere Mall | 867731 Reliable Pkwy | Chicago, IL 60686-0077 | | First Class Mail |
| Simon Property Grp, Lp | 3788 Payspere Circle | Chicago, IL 60674 | | | First Class Mail |
| Simon Property Grp, Lp | Castleton Sq/Castleton | Square, Llc | 60203 82nd St | Indianapolis, IL 46250 | First Class Mail |
| Simon Property Grp, Lp | NE Mall | 867729 Reliable Pkwy | Chicago, IL 60686-0077 | | First Class Mail |
| Simon Property Grp, Lp | 867695 Reliable Pkwy | Chicago, IL 60686-0076 | | | First Class Mail |
| Simon Property Grp, Lp | Attn: College Mall | 867855 Reliable Pkwy | Chicago, IL 60686-0076 | | First Class Mail |
| Simon Property Grp, Lp | La Plaza Mall | 867925 Reliable Pkwy | Chicago, IL 60686-0079 | | First Class Mail |
| Simon Property Grp, Lp | Miller Hill Mall | 867675 Reliable Pkwy | Chicago, IL 60686-0076 | | First Class Mail |
| Simon Property Grp, Lp | P.O. Box 775758 | Chicago, IL 60677-5758 | | | First Class Mail |
| Simon Property Grp, Lp | P.O. Box 776324 | Chicago, IL 60677-6324 | | | First Class Mail |
| Simon Property Grp, Lp | P.O. Box 775750 | Chicago, IL 60677-5750 | | | First Class Mail |
| Simon Property Grp, Lp | P.O. Box 772964 | Chicago, IL 60677-2964 | | | First Class Mail |
| Simon Property Grp, Lp | P.O. Box 409176 | Atlanta, GA 30384-9176 | | | First Class Mail |
| Simon Property Grp, Lp | P.O. Box 772841 | Chicago, IL 60677-2841 | | | First Class Mail |
| Simon Property Grp, Lp | P.O. Box 772811 | Chicago, IL 60677-2811 | | | First Class Mail |
| Simon Property Grp, Lp | P.O. Box 822596 | Philadelphia, PA 19182-2596 | | | First Class Mail |
| Simon Property Grp, Lp | Broadway Sq | 867640 Reliable Pkwy | Chicago, IL 60686-0076 | | First Class Mail |
| Simon Property Grp, Lp | Cordova Mall | 867670 Reliable Pkwy | Chicago, IL 60686-0076 | | First Class Mail |
| Simon Property Grp,LP | P.O. Box 776330 | Chicago, IL 60677-6330 | | | First Class Mail |
| Simon Property Grp,LP | P.O. Box 824014 | Philadelphia, PA 19182-4014 | | | First Class Mail |
| Sinecke | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Simon Woods | Address Redacted | | | | First Class Mail |
| Simon/Clarksburg Dev, LLC | Clarksburg Premium Outlets | P.O. Box 772986 | Chicago, IL 60677-0285 | | First Class Mail |
| Simon/Clarksburg Development, LLC | c/o Simon Property Group | 225 West Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Simon/Chelsea Chicago Development, LLC | P.O. 29186 Network Place | Chicago, IL 60673-1291 | | | First Class Mail |
| Simon/Preit Gloucester Dev, LLC | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Simon/Preit Gloucester Development, LLC | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Simon/Woodmont Dev, LLC | P.O. Box 775857 | Chicago, IL 60677-5857 | | | First Class Mail |
| Simon/Woodmont Development, LLC | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Simoncre Prospector, LLC | 6900 E 2nd St | Scottsdale, AZ 85251 | | | First Class Mail |
| Simone Barnes | Address Redacted | | | | First Class Mail |
| Simone Greamin | Address Redacted | | | | First Class Mail |
| Simone Johnson | Address Redacted | | | | First Class Mail |
| Simone Kreiger | Address Redacted | | | | First Class Mail |
| Simone Legget | Address Redacted | | | | First Class Mail |
| Simone Lyons | Address Redacted | | | | First Class Mail |
| Simone Maddox | Address Redacted | | | | First Class Mail |
| Simone Mays | Address Redacted | | | | First Class Mail |
| Simone Murphy | Address Redacted | | | | First Class Mail |
| Simone Williams | Address Redacted | | | | First Class Mail |
| Simpson Thacher & Bartlett Llp | 99 High St, 27Th Floor | Boston, MA 02110 | | | First Class Mail |
| Simran Kindikotar | Address Redacted | | | | First Class Mail |
| Sincerae Crawford | Address Redacted | | | | First Class Mail |
| Sincerae Rowlette | Address Redacted | | | | First Class Mail |
| Sincere Dietrich | Address Redacted | | | | First Class Mail |
| Sincere Russell | Address Redacted | | | | First Class Mail |
| Sindrea Hill | Address Redacted | | | | First Class Mail |
| Sindy Bennett | Address Redacted | | | | First Class Mail |
| Sindy P Rodriguez | Address Redacted | | | | First Class Mail |
| Single Source Security, LLC | D/B/A Protos Security | Security Services Holdings Llc | 383 Inten Ave, Suite 105 | Norwalk, CT 06851 | First Class Mail |
| Siobhan Moyna | Address Redacted | | | | First Class Mail |
| Siobhan Phillips | Address Redacted | | | | First Class Mail |
| Siobhan Rujamitz | Address Redacted | | | | First Class Mail |
| Siobhan Shuja | Address Redacted | | | | First Class Mail |
| Sionne Corbin | Address Redacted | | | | First Class Mail |
| Sira Ramos | Address Redacted | | | | First Class Mail |
| Sirus Barnett | Address Redacted | | | | First Class Mail |
| Sirus Computer Solutions, Inc | 6303 Barfield Road | Atlanta, GA 30328-4233 | | | First Class Mail |
| Sirus Computer Solutions, Inc | P.O. Box 202285 | Dallas, TX 75320-2285 | | | First Class Mail |
| Sirr Young | Address Redacted | | | | First Class Mail |
| Sisco | Flat 43, 7/F, Block F | Wah Lok Industrial Ctr, Phase II | 31-35 Shan Mei St | Shatin, New Territories | Hong Kong |
| Sisco Ind (Haiphong) | Flat 43, 7/F, Block F | Wah Lok Industrial Centre, Phase II | 31-35 Shan Mei St | Shatin, New Territories | Hong Kong |
| Sisco Ind (Haiphong) | Flat 43, 7/F, Block F | Wah Lok Industrial Centre, Phase II | 31-35 Shan Mei St | Shatin, NT | Hong Kong |
| Sisco Industrial Limited | Flat 43, 7/F, Block F | Wah Lok Industrial Centre, Phase II | 31-35 Shan Mei St | Shatin, NT | Hong Kong |
| Sitcom LLC | 800 W Williams St | Suite 251A | Apex, NC 27502 | | First Class Mail |
| Siti Uon, LLC | 800 W Williams St, Ste 251 | Apex, NC 27502 | | | First Class Mail |
| Site Centers Corp | 3300 Enterprise Pkwy | Beechwood, OH 44122 | | | First Class Mail |
| Six Harris | Address Redacted | | | | First Class Mail |
| Siy Schroeder | Address Redacted | | | | First Class Mail |
| Siyah Canagan | Address Redacted | | | | First Class Mail |
| Siyanne Harper | Address Redacted | | | | First Class Mail |
| Siyon Bunch | Address Redacted | | | | First Class Mail |
| Sizeler Realty Co, Inc | 1750 Clearview Pkwy, Ste 200 | Metairie, LA 70001 | | | First Class Mail |
| Sj Ferrell | Address Redacted | | | | First Class Mail |
| Sj Peacock | Address Redacted | | | | First Class Mail |
| Sj Stewart | Address Redacted | | | | First Class Mail |
| Sj Turner | Address Redacted | | | | First Class Mail |
| Sjuni Richardson | Address Redacted | | | | First Class Mail |
| Sk University Hills Owner Mdi, LLC | c/o University Hills Venture LLC | 4 Embarcadero Center, Ste 3300 | San Francisco, CA 94111 | | First Class Mail |
| Sk University Hills Owner Mdi, LLC | c/o Kanz Properties Management LLC | 535 5th Ave, 12th Fl | New York, NY 10017 | | First Class Mail |
| Skagit County Treasurer | P.O. Box 518 | Mt Vernon, WA 98273-0518 | | | First Class Mail |
| Skar Mendoza | Address Redacted | | | | First Class Mail |
| Skinny Dip Landed | 1 Whittlebury Mews W | Primrose Hill | London, NW1 8HS | United Kingdom | First Class Mail |
| Skinny Dip Landed | 1 Whittlebury Mews West | Primrose Hill | London | United Kingdom | First Class Mail |
| Skinnydip Limited | Unit 2, 2 Gantry Clear Oval Road | London | United Kingdom | | First Class Mail |
| Skinnydip Ltd | 1 Whittlebury Mews W | Primrose Hill | London, W3 0TS | United Kingdom | First Class Mail |
| Skip Edmonds | Address Redacted | | | | First Class Mail |
| Sky Bird | Address Redacted | | | | First Class Mail |
| Sky Block | Address Redacted | | | | First Class Mail |
| Sky Brown, Inc | c/o Select Management Group, Llc | Attn: Amy Nelben | 6100 Wilshire Blvd | Ste 400 | Los Angeles, CA 90048 | First Class Mail |
| Sky Collins | Address Redacted | | | | First Class Mail |
| Sky Partridge | Address Redacted | | | | First Class Mail |
| Sky Quintana | Address Redacted | | | | First Class Mail |
| Sky Rash | Address Redacted | | | | First Class Mail |
| Sky Terter | Address Redacted | | | | First Class Mail |
| Sky Welch | Address Redacted | | | | First Class Mail |
| Skye Berry | Address Redacted | | | | First Class Mail |
| Skye Blake | Address Redacted | | | | First Class Mail |
| Skye Harris | Address Redacted | | | | First Class Mail |
| Skye Hernandez | Address Redacted | | | | First Class Mail |
| Skye Ingves | Address Redacted | | | | First Class Mail |
| Skye Perez | Address Redacted | | | | First Class Mail |
| Skye Pritchard | Address Redacted | | | | First Class Mail |
| Skye Rivers | Address Redacted | | | | First Class Mail |
| Skye Scott | Address Redacted | | | | First Class Mail |
| Skye Sebranek | Address Redacted | | | | First Class Mail |
| Skye Stanfield | Address Redacted | | | | First Class Mail |
| Skye Thomas | Address Redacted | | | | First Class Mail |
| Skye Waites | Address Redacted | | | | First Class Mail |
| Skye Walters | Address Redacted | | | | First Class Mail |
| Skyelar Kohlman | Address Redacted | | | | First Class Mail |
| Skyelar Lewis | Address Redacted | | | | First Class Mail |
| Skye Lee Lyons | Address Redacted | | | | First Class Mail |
| Skyelar Rahn | Address Redacted | | | | First Class Mail |
| Skyla Basset | Address Redacted | | | | First Class Mail |
| Skyla Horrox | Address Redacted | | | | First Class Mail |
| Skyla Kellison | Address Redacted | | | | First Class Mail |
| Skyla Kellison | Address Redacted | | | | First Class Mail |
| Skyla Shifflett | Address Redacted | | | | First Class Mail |
| Skyla Tomlinson | Address Redacted | | | | First Class Mail |
| Skylar A Holland | Address Redacted | | | | First Class Mail |
| Skylar Allen | Address Redacted | | | | First Class Mail |
| Skylar Bell | Address Redacted | | | | First Class Mail |
| Skylar Cranford | Address Redacted | | | | First Class Mail |
| Skylar Crow | Address Redacted | | | | First Class Mail |
| Skylar Godfrey | Address Redacted | | | | First Class Mail |
| Skylar Haynes | Address Redacted | | | | First Class Mail |
| Skylar Hlobty | Address Redacted | | | | First Class Mail |
| Skylar Johnson | Address Redacted | | | | First Class Mail |
| Skylar L Kielb | Address Redacted | | | | First Class Mail |
| Skylar Lawrence | Address Redacted | | | | First Class Mail |
| Skylar Luper | Address Redacted | | | | First Class Mail |
| Skylar Martin | Address Redacted | | | | First Class Mail |
| Skylar Mullins | Address Redacted | | | | First Class Mail |
| Skylar Potter | Address Redacted | | | | First Class Mail |
| Skylar Pugh | Address Redacted | | | | First Class Mail |
| Skylar Rhodes | Address Redacted | | | | First Class Mail |
| Skylar Rushican | Address Redacted | | | | First Class Mail |
| Skylar Shultz | Address Redacted | | | | First Class Mail |
| Skylar Silberman | Address Redacted | | | | First Class Mail |
| Skylar Smead | Address Redacted | | | | First Class Mail |
| Skylar Trammel | Address Redacted | | | | First Class Mail |
| Skylar Turney | Address Redacted | | | | First Class Mail |
| Skylarr Mitchell | Address Redacted | | | | First Class Mail |
| Skylee Barnard | Address Redacted | | | | First Class Mail |
| Skylee Ferguson Qualls | Address Redacted | | | | First Class Mail |
| Skylene Abreu | Address Redacted | | | | First Class Mail |
| Skyler Bennett | Address Redacted | | | | First Class Mail |
| Skyler Braun | Address Redacted | | | | First Class Mail |
| Skyler Brown | Address Redacted | | | | First Class Mail |
| Skyler Carter | Address Redacted | | | | First Class Mail |
| Skyler Courvrette | Address Redacted | | | | First Class Mail |
| Skyler Edwards | Address Redacted | | | | First Class Mail |
| Skyler Gayden | Address Redacted | | | | First Class Mail |
| Skyler Harder | Address Redacted | | | | First Class Mail |
| Skyler Khoury | Address Redacted | | | | First Class Mail |
| Skyler Miller | Address Redacted | | | | First Class Mail |
| Skyler Moore | Address Redacted | | | | First Class Mail |
| Skyler Torrey | Address Redacted | | | | First Class Mail |
| Skyler Velez | Address Redacted | | | | First Class Mail |
| Skylina Trischa | Address Redacted | | | | First Class Mail |
| Skylyn Baker | Address Redacted | | | | First Class Mail |
| Skylynn Sain | Address Redacted | | | | First Class Mail |
| Sl Mall, LLC | 1000 Southdale Mall | Morrow, GA 30260 | | | First Class Mail |
| Slayton Search Partners | 200 South Wacker Drive | 40Th Floor | Chicago, IL 60606 | | First Class Mail |
| Slg Brands, Ltd | Studio 19 | The Brewery Quarter, Unit H1 | High St | Cheltenham, GL50 3FF | United Kingdom | First Class Mail |
| Slidell | Attn: Utilities/Water Div | 2045 2nd St, Ste 2 | Slidell, LA 70458-3403 | | First Class Mail |
| Slidell Development Co, LLC | 109 Northpark Blvd, Ste 300 | Covington, LA 70433 | | | First Class Mail |
| Slingshot Seo | 2400 West Central Road | Headquarters In Indianapolis, in | Hoffman Estates, IL 60192 | | First Class Mail |
| Sm Eastland Mall, LLC | 800 North Green River Road | Evansville, IN 47715 | | | First Class Mail |
| Sm Eastland Mall, LLC | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | First Class Mail |
| Sm Eastland Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Sm Eastland Mall, LLC | 800 N Green River Rd | Evansville, IN 47715-2471 | | | First Class Mail |
| Sm Empire Mall, LLC | Attn: Management Office | 1000 Empire Mall | Sioux Falls, SD 57106 | | First Class Mail |
| Sm Mesa Mall LLC | c/o M/S | 4900 E Dublin-Granville Rd, 4th Fl | Columbus, OH 43081 | | First Class Mail |
| Sm Valley Mall | 401 Wilshire Blvd, Ste 700 | P.O. Box 2172 | Santa Monica, CA 90407 | | First Class Mail |
| Sm Valley Mall LLC | 1925 E Market St | Harrisonburg, VA 22801 | | | First Class Mail |
| Smart & Final Stores LLC | 600 Citadel Drive | Commerce, CA 90040 | | | First Class Mail |
| Smarter Sorting | Waste Repurposing International, Inc | 1101 E 6th Street | Austin, TX 78702 | | First Class Mail |
| Smartest Energy | 1 Lincoln Ctr | 110 W Fayette St, Ste 400 | Syracuse, NY 13202 | | First Class Mail |
| Smartestenergy | 1 Lincoln Ctr | 110 W Fayette St, Ste 400 | Syracuse, NY 13202 | | First Class Mail |
| Smartestenergy Us LLC | 333 West Washington St | Syracuse, NY 13202 | | | First Class Mail |
| Smartsheet Inc | 500 108Th Avenue Ne | Suite 200 | Bellevue, WA 98004 | | First Class Mail |
| Smb Consulting, LLC | Attn: Shana Bakken | 95894 Oakfs Green Dr | Fernandina, FL 32081 | | First Class Mail |
| Smile Gems | 1, Wardles Close | Great Brington, NH NN7 4HA | United Kingdom | | First Class Mail |
| Smile Gems | 1, Wardles Close | Great Brington | United Kingdom | | First Class Mail |
| Smilegems Ltd (London) | 1, Wardles Close | Great Brington, NH NN7 4HA | United Kingdom | | First Class Mail |
| Smilegems Ltd (London) | 1, Wardles Close | Great Brington | NH | United Kingdom | First Class Mail |
| Smilegems Ltd (London) | 1, Wardles Close | Great Brington, NN7 4HA | United Kingdom | | First Class Mail |
| Smith County | Attn: Karen Phillips, County Clerk | 200 E Ferguson, Ste 300 | Tyler, TX 75702 | | First Class Mail |
| Smith County Tax Collector | P.O. Drawer 2011 | Tyler, TX 75710 | | | First Class Mail |
| Smith Farm/Florida, LLC | Attn: Property Manager | 210 Park Ave, Ste 1000 | Oklahoma City, OK 73102 | | First Class Mail |
| Smith Haven Center Associates, LLC | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Smithfield | Attn: Public Utilities Dept | 220 Hospital Rd | Smithfield, NC 27577 | | First Class Mail |
| Smithfield Town Hall | Tax Collector | 64 Farnum Pike | Smithfield, RI 02917 | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Smiyah Sharp | Address Redacted | | | | First Class Mail |
| SMTC Acquisition LLC | 225 Liberty St, 40th Fl | New York, NY 10281 | | | First Class Mail |
| Smtc Acquisition, LLC | 200 Liberty St, 22nd Fl | New York, NY 10281 | | | First Class Mail |
| SMUD | 6301 S St | Sacramento, CA 95817 | | | First Class Mail |
| SNOZ | 9Fl No56 Ln 316 Ruei Guang Rd | Nei Hu District | Taipei | Taiwan, ROC | First Class Mail |
| Sndy Enter (Hong Kong) | 9Fl, No 56 Ln 316 Ruei Guang Rd | Nei Hu Dist | Taipei | Taiwan | First Class Mail |
| Sndy Enter(Hong Kong) | 9Fl | No56 Lane 316 Ruei Guang Rd | Nei Hu District | Taipei | First Class Mail |
| Sneha Dasari | Address Redacted | | | | First Class Mail |
| Snehitha Dasari | Address Redacted | | | | First Class Mail |
| Snelling Employment, LLC | 4055 Valley View Lane | Suite 700 | Dallas, TX 75244 | | First Class Mail |
| Snelling Employment, LLC | D/B/A Snelling Staffing Services | 12801 North Central Expressway | Suite 700 | Dallas, TX 75243 | First Class Mail |
| Snohomish County | 3320 California St | Everett, WI 98201 | | | First Class Mail |
| Snohomish County Treasurer | 3000 Rockefeller Ave M/S 501 | Everett, WA 98201-4046 | | | First Class Mail |
| Snowwhite Parker | Address Redacted | | | | First Class Mail |
| Sobert Realty Corp | 2700 Westchester Ave, Ste 407 | Purchase, NY 10577 | | | First Class Mail |
| Socal Gas | 350 S Grand Ave | Los Angeles, CA 90071 | | | First Class Mail |
| Socalgas | 350 S Grand Ave | Los Angeles, CA 90071 | | | First Class Mail |
| Social House, Inc. | 27525 Puerta Real, Ste 300-445 | Mission Viejo, CA 92691 | | | First Class Mail |
| Social Mechanics | Local Factor Group | 1105 1201 Kings Hwy, Ste 2 | Rancho Cordova, CT 06824 | | First Class Mail |
| Société Générale Bank & Trust | 11 Avenue Emile Reuter | Luxembourg, L-2420 | Luxembourg | | First Class Mail |
| Socm I, LLC | 655 Brea Canyon Rd | Walnut, CA 91789 | | | First Class Mail |
| SOCM I, LLC | c/o Shea Properties | 130 Vantus, Ste 200 | Aliso Viejo, CA 92656 | | First Class Mail |
| SOCM I, LLC | c/o Shea Properties | 130 Vantis, Ste 200 | Aliso Viejo, CA 92656 | | First Class Mail |
| Soda Williams | Address Redacted | | | | First Class Mail |
| Sodexo S.A.R.L. | 255 Quai De La Bataille De Stalingrad | Issy-Les-Moulineaux, 92130 | France | | First Class Mail |
| Sodexo S.A.R.L. | 2 Lotissement Acajou Californie | La Lamentin, 97232 | Martinique | | First Class Mail |
| Sofi Espinoza | Address Redacted | | | | First Class Mail |
| Sofia Alfaro | Address Redacted | | | | First Class Mail |
| Sofia Chavez | Address Redacted | | | | First Class Mail |
| Sofia Cota | Address Redacted | | | | First Class Mail |
| Sofia De Lacruz | Address Redacted | | | | First Class Mail |
| Sofia Deleon | Address Redacted | | | | First Class Mail |
| Sofia Delgado | Address Redacted | | | | First Class Mail |
| Sofia Ferguson | Address Redacted | | | | First Class Mail |
| Sofia Herrmann | Address Redacted | | | | First Class Mail |
| Sofia Hurst | Address Redacted | | | | First Class Mail |
| Sofia Killey | Address Redacted | | | | First Class Mail |
| Sofia Loiacono | Address Redacted | | | | First Class Mail |
| Sofia Marques | Address Redacted | | | | First Class Mail |
| Sofia Monteiro | Address Redacted | | | | First Class Mail |
| Sofia Morgan | Address Redacted | | | | First Class Mail |
| Sofia Neves | Address Redacted | | | | First Class Mail |
| Sofia Ogden | Address Redacted | | | | First Class Mail |
| Sofia Pareti | Address Redacted | | | | First Class Mail |
| Sofia Perez | Address Redacted | | | | First Class Mail |
| Sofia Ramirez | Address Redacted | | | | First Class Mail |
| Sofia Rossi | Address Redacted | | | | First Class Mail |
| Sofia Rubio | Address Redacted | | | | First Class Mail |
| Sofia Schultz | Address Redacted | | | | First Class Mail |
| Sofia Velasco | Address Redacted | | | | First Class Mail |
| Sofia Vergara Doval | Address Redacted | | | | First Class Mail |
| Sofie Pinegar | Address Redacted | | | | First Class Mail |
| Sofiya Babayeva | Address Redacted | | | | First Class Mail |
| Sofiya Visnuett | Address Redacted | | | | First Class Mail |
| Softek | 650 Plaza Munoz Rivera Ave, Ste 601 | Hato Rey, PR 00918 | | | First Class Mail |
| Sohaiah Tobler | Address Redacted | | | | First Class Mail |
| Sohaleh Corbin | Address Redacted | | | | First Class Mail |
| Soila L Sarros Hernandez | Address Redacted | | | | First Class Mail |
| Sojo Mirai | Address Redacted | | | | First Class Mail |
| Sokaina Muhammad | Address Redacted | | | | First Class Mail |
| Sokhaa Mclendon | Address Redacted | | | | First Class Mail |
| Sol Munoz | Address Redacted | | | | First Class Mail |
| Solana De Los Santos | Address Redacted | | | | First Class Mail |
| Solano County Treasurer | Attn: Charles Lomeli, Tax Coll | Treasurer-Tax Coll-Cnty Clerk | 675 Texas St, Ste 1900 | Fairfield, CA 94533-6337 | First Class Mail |
| Solano Town Center | 1350 Travis Blvd | Fairfield, CA 94533 | | | First Class Mail |
| Solano Town Center Owner LLC | c/o Cannae Portfolio Advisors LLC | 2 American Ln | Greenwich, CT 06831 | | First Class Mail |
| Solano Town Center Owner, LLC | c/o Paloma Partners | 2 American Ln | Greenwich, CT 06831 | | First Class Mail |
| Solano Town Center Owner, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | | First Class Mail |
| Solar Madden | Address Redacted | | | | First Class Mail |
| Solaris Kersey | Address Redacted | | | | First Class Mail |
| Soleccia Brito | Address Redacted | | | | First Class Mail |
| Solea Powe | Address Redacted | | | | First Class Mail |
| Soledad Diggs | Address Redacted | | | | First Class Mail |
| Soledad Rodriguez | Address Redacted | | | | First Class Mail |
| Solenne Garcia | Address Redacted | | | | First Class Mail |
| Solenne Nou | Address Redacted | | | | First Class Mail |
| Soleil Bhuiyan | Address Redacted | | | | First Class Mail |
| Soleil Mckenzie | Address Redacted | | | | First Class Mail |
| Solimar Lopez Valentin | Address Redacted | | | | First Class Mail |
| Solimar Ortiz | Address Redacted | | | | First Class Mail |
| Solveig Preza | Address Redacted | | | | First Class Mail |
| Someecards, Inc | 10441 Jefferson Blvd | Suite 100 | Culver City, CA 90232 | | First Class Mail |
| Somerset City Clerk's Office | P.O. Box 989 | Somerset, KY 42502-0989 | | | First Class Mail |
| Somerset City Of | Attn: Tax Collector | P.O. Box 989 | Somerset, KY 42502-0989 | | First Class Mail |
| Somerset Collection Merchants Assoc | 100 Galleria Officentre, Ste 427 | Southfield, MI 48034 | | | First Class Mail |
| Somerset Collection, Lp | 100 Galleria Officentre, Ste 427 | Southfield, MI 48034 | | | First Class Mail |
| Somraih Demumy | Address Redacted | | | | First Class Mail |
| Sommer Clarke | Address Redacted | | | | First Class Mail |
| Sommer Hatfield | Address Redacted | | | | First Class Mail |
| Somorah Cutson | Address Redacted | | | | First Class Mail |
| Somtki Ohiyadgwe | Address Redacted | | | | First Class Mail |
| Sonai Matthews | Address Redacted | | | | First Class Mail |
| Sonal Kanakarajan | Address Redacted | | | | First Class Mail |
| Sonam Hundal | Address Redacted | | | | First Class Mail |
| Sonam Ngache | Address Redacted | | | | First Class Mail |
| Sonia Covey | Address Redacted | | | | First Class Mail |
| Sonia De Leon | Address Redacted | | | | First Class Mail |
| Sonia Galarza | Address Redacted | | | | First Class Mail |
| Sonia Garza | Address Redacted | | | | First Class Mail |
| Sonia Hernandez | Address Redacted | | | | First Class Mail |
| Sonia Hinojosa Sostre | Address Redacted | | | | First Class Mail |
| Sonia Jimenez | Address Redacted | | | | First Class Mail |
| Sonia Perez | Address Redacted | | | | First Class Mail |
| Sonia Rakowski | Address Redacted | | | | First Class Mail |
| Sonia Ruiz | Address Redacted | | | | First Class Mail |
| Sonia Thon | Address Redacted | | | | First Class Mail |
| Sonia Wiggins | Address Redacted | | | | First Class Mail |
| Sonia Zagada-Dominguez | Address Redacted | | | | First Class Mail |
| Sonja Zikra | Address Redacted | | | | First Class Mail |
| Sonja Hoffman | Address Redacted | | | | First Class Mail |
| Sonja Jager | Address Redacted | | | | First Class Mail |
| Sonja Miller | Address Redacted | | | | First Class Mail |
| Sonja Raichl | Address Redacted | | | | First Class Mail |
| Sonja Rossi | Address Redacted | | | | First Class Mail |
| Sonja Vukinovic | Address Redacted | | | | First Class Mail |
| Sonnette Davis | Address Redacted | | | | First Class Mail |
| Sonny Field | Address Redacted | | | | First Class Mail |
| Sonoma County Tax Collector | 585 Fiscal Dr, Ste 100 | Santa Rosa, CA 95403 | | | First Class Mail |
| Sonrisa Lindauer | Address Redacted | | | | First Class Mail |
| Sonya Bentley | Address Redacted | | | | First Class Mail |
| Sonya Bladle | Address Redacted | | | | First Class Mail |
| Sonya Dorsey | Address Redacted | | | | First Class Mail |
| Sonya Gutierrez | Address Redacted | | | | First Class Mail |
| Sonya Harris | Address Redacted | | | | First Class Mail |
| Sonya Krase | Address Redacted | | | | First Class Mail |
| Sonya Lacey | Address Redacted | | | | First Class Mail |
| Sonya Osorina | Address Redacted | | | | First Class Mail |
| Sonya Pender-Bey | Address Redacted | | | | First Class Mail |
| Sonya Reeves | Address Redacted | | | | First Class Mail |
| Sonya Robinson | Address Redacted | | | | First Class Mail |
| Sonya Swaford | Address Redacted | | | | First Class Mail |
| Sonya Testelman | Address Redacted | | | | First Class Mail |
| Sonya Wallace | Address Redacted | | | | First Class Mail |
| Sonya Williams | Address Redacted | | | | First Class Mail |
| Sonyalee Luyando | Address Redacted | | | | First Class Mail |
| Sooner Fashion Mall, LLC | Attn: Management Office | 3301 W Main St | Norman, OK 73072 | | First Class Mail |
| Sooner Fashion Mall, LLC | Sooner Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Sooner Mall | 3301 W Main St | Norman, OK 73072 | | | First Class Mail |
| Sophee Hicks | Address Redacted | | | | First Class Mail |
| Sophi Concord St Partners LLC | 945 Concord St | Framingham, MA 01701 | | | First Class Mail |
| Sophia Alvarado | Address Redacted | | | | First Class Mail |
| Sophia Anderson | Address Redacted | | | | First Class Mail |
| Sophia Armstrong | Address Redacted | | | | First Class Mail |
| Sophia Baker | Address Redacted | | | | First Class Mail |
| Sophia Bolton | Address Redacted | | | | First Class Mail |
| Sophia Cantorna | Address Redacted | | | | First Class Mail |
| Sophia Catanzara | Address Redacted | | | | First Class Mail |
| Sophia Clayton | Address Redacted | | | | First Class Mail |
| Sophia Contreras | Address Redacted | | | | First Class Mail |
| Sophia Davis | Address Redacted | | | | First Class Mail |
| Sophia Deming | Address Redacted | | | | First Class Mail |
| Sophia Diaz | Address Redacted | | | | First Class Mail |
| Sophia Dignapio | Address Redacted | | | | First Class Mail |
| Sophia Dietz | Address Redacted | | | | First Class Mail |
| Sophia Earnhart | Address Redacted | | | | First Class Mail |
| Sophia Farber | Address Redacted | | | | First Class Mail |
| Sophia Galvez | Address Redacted | | | | First Class Mail |
| Sophia Giordano | Address Redacted | | | | First Class Mail |
| Sophia Gonzalez | Address Redacted | | | | First Class Mail |
| Sophia Grace Entertainment, Inc | c/o Sargeant Hassal | Attn: Rebecca Rosenberg, Principato-Young Mgmt | 15 Assessor Road | Beverly Hills, CA 90212 | First Class Mail |
| Sophia Harmon | Address Redacted | | | | First Class Mail |
| Sophia Hilz | Address Redacted | | | | First Class Mail |
| Sophia Humphrey | Address Redacted | | | | First Class Mail |
| Sophia Insunza | Address Redacted | | | | First Class Mail |
| Sophia Kanawate | Address Redacted | | | | First Class Mail |
| Sophia Larineaux | Address Redacted | | | | First Class Mail |
| Sophia Long | Address Redacted | | | | First Class Mail |
| Sophia Mabon | Address Redacted | | | | First Class Mail |
| Sophia Marks | Address Redacted | | | | First Class Mail |
| Sophia McBride | Address Redacted | | | | First Class Mail |
| Sophia Palumbo | Address Redacted | | | | First Class Mail |
| Sophia Partridge | Address Redacted | | | | First Class Mail |

| Name | Address | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Sophia Perry | Address Redacted | | | | | | First Class Mail |
| Sophia Prater | Address Redacted | | | | | | First Class Mail |
| Sophia Preciado | Address Redacted | | | | | | First Class Mail |
| Sophia Preciado | Address Redacted | | | | | | First Class Mail |
| Sophia Resendez | Address Redacted | | | | | | First Class Mail |
| Sophia Rocco | Address Redacted | | | | | | First Class Mail |
| Sophia Rivera | Address Redacted | | | | | | First Class Mail |
| Sophia Ruiz | Address Redacted | | | | | | First Class Mail |
| Sophia Sackos | Address Redacted | | | | | | First Class Mail |
| Sophia Schultz | Address Redacted | | | | | | First Class Mail |
| Sophia Stambaugh | Address Redacted | | | | | | First Class Mail |
| Sophia Summerour | Address Redacted | | | | | | First Class Mail |
| Sophia Thornton | Address Redacted | | | | | | First Class Mail |
| Sophia Tonemah | Address Redacted | | | | | | First Class Mail |
| Sophia Trevino | Address Redacted | | | | | | First Class Mail |
| Sophia Vernon | Address Redacted | | | | | | First Class Mail |
| Sophia Wemmer | Address Redacted | | | | | | First Class Mail |
| Sophia Wierzba | Address Redacted | | | | | | First Class Mail |
| Sophia Yantes | Address Redacted | | | | | | First Class Mail |
| Sophiah Ofei | Address Redacted | | | | | | First Class Mail |
| Sophie Cadger | Address Redacted | | | | | | First Class Mail |
| Sophie Clark | Address Redacted | | | | | | First Class Mail |
| Sophie Clarke | Address Redacted | | | | | | First Class Mail |
| Sophie Gibbs | Address Redacted | | | | | | First Class Mail |
| Sophie Kelley | Address Redacted | | | | | | First Class Mail |
| Sophie Kessimis | Address Redacted | | | | | | First Class Mail |
| Sophie Parrow | Address Redacted | | | | | | First Class Mail |
| Sophie Phipps | Address Redacted | | | | | | First Class Mail |
| Sophie Recante | Address Redacted | | | | | | First Class Mail |
| Sophie Rice | Address Redacted | | | | | | First Class Mail |
| Sophie Rieman | Address Redacted | | | | | | First Class Mail |
| Sophie Smith | Address Redacted | | | | | | First Class Mail |
| Sophie Tangeman | Address Redacted | | | | | | First Class Mail |
| Sophie Whitmore | Address Redacted | | | | | | First Class Mail |
| Soradys Montllau | Address Redacted | | | | | | First Class Mail |
| Soraya Alzaben | Address Redacted | | | | | | First Class Mail |
| Soraya Colin | Address Redacted | | | | | | First Class Mail |
| Soraya Malone | Address Redacted | | | | | | First Class Mail |
| Sorey & Hoover LLP | 133 E Tyler St | Longview, TX 75601 | | | | | First Class Mail |
| Sorcyia Sirin | Address Redacted | | | | | | First Class Mail |
| Sos Maintenance | P.O. Box 370601 | Brooklyn, NY 11237 | | | | | First Class Mail |
| Sos Maintenance | P.O. Box 370601 | Brooklyn, NY 11385 | | | | | First Class Mail |
| Sos Security Incorporated | 1915 Route 46 East | Parsippany, NJ 07054 | | | | | First Class Mail |
| Sos Security LLC | 1915 Route 46 East | Parsippany, NJ 07054 | | | | | First Class Mail |
| Soul Newman | Address Redacted | | | | | | First Class Mail |
| SoundBites, LLC | 1007 N Orange St, 4th Fl, Unit 3964 | Wilmington, DE 19801 | | | | | First Class Mail |
| Source Technologies | 42058 Westinghouse Commons Drive | Charlotte, NC 28273 | | | | | First Class Mail |
| South 6th Street-PSI, LLC | 4199 Campus Drive, Ste 550 | Irvine, CA 92612 | | | | | First Class Mail |
| South Carolina Dept of Rev | Scdor Corporate Refund | Columbia, SC 29214-0052 | | | | | First Class Mail |
| South County Shoppingtown, LLC | C/o Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | | | First Class Mail |
| South County Shoppingtown, LLC | C/o Cbl & Associated, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | | First Class Mail |
| South Dakota Dept of Revenue | South Dakota Sept of Revenue | 445 E Capitol Ave | Pierre, SD 57501 | | | | First Class Mail |
| South Dakota Dept of Revenue | Remittance Center | P.O. Box 5055 | Sioux Falls, SD 57117-5055 | | | | First Class Mail |
| South Hills Village Assoc | Lp - S Hills Village | 9562 Poppyhore Ctr | Chicago, IL 60674 | | | | First Class Mail |
| South Hills Village Associates, LP | National City Ctr | 115 W Washington | Indianapolis, IN 46204 | | | | First Class Mail |
| South Hills Village Associates, LP | National City Center | 115 W Washington | Indianapolis, IN 46204 | | | | First Class Mail |
| South Jersey Eats | 1 S Jersey Pl | Atlantic City, NJ 08401 | | | | | First Class Mail |
| South Jordan City | 1600 W Towne Center Dr | S Jordan, UT 84095 | | | | | First Class Mail |
| South Park Mall Realty LLC | South Park Ch Llc, South Park Nasonti Llc | 3344 Peachtree Roadsuite 1200 | Atlanta, GA 30326 | | | | First Class Mail |
| South Park Mall Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | | First Class Mail |
| South Saturn Ridge, LLC | C/o Cypress Equities Managed Partners LP | 8144 Walnut Hill Ln, Ste 1200 | Dallas, TX 75231 | | | | First Class Mail |
| South Saturn Ridge, LLC | C/o Cypress Equities Managed Partners LP | 8144 Walnut Hill Lane, 1200 | Dallas, TX 75231 | | | | First Class Mail |
| South Shore Mall Realty LLC | C/o Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| South Shore Mall Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | | First Class Mail |
| South Shore Plaza | 250 Granite St | Braintree, MA 02184 | | | | | First Class Mail |
| South Slope | 980 N Front St | N Liberty, IA 52317 | | | | | First Class Mail |
| South Slope | 241 E Howell St | Hartwell, GA 30643 | | | | | First Class Mail |
| South State Bank | Attn: Brooke Hollenbeck | 1101 First St S | Winter Haven, FL 33880 | | | | First Class Mail |
| South State Bank, LLC | 405 S Main, Ste 800 | Salt Lake City, UT 84111 | | | | | First Class Mail |
| South Town Development LLC | c/o South Towne Management, LLC | 2029 Century Park E, Ste 1500N | Los Angeles, CA 90067 | | | | First Class Mail |
| South Town Development, LLC | 50280 S State Street, Ste 2320 | Sandy, UT 84070 | | | | | First Class Mail |
| Southaven | 8710 Northwest Dr | Southaven, MS 38671 | | | | | First Class Mail |
| Southaven Towne Center II, LLC | Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | | | First Class Mail |
| Southcenter Owner LLC | C/o URW MEA LLC | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | | | First Class Mail |
| Southdale Center, LLC | P.O. Box 404874 | Atlanta, GA 30384-4874 | | | | | First Class Mail |
| Southeastern Grocers, Inc. | 8928 Prominence Parkway | Bldg 200 | Jacksonville, FL 32256 | | | | First Class Mail |
| Southern Co | 30 Ivan Allen Jr Blvd NW | Atlanta, GA 30308 | | | | | First Class Mail |
| Southern Cal Supply LLC | 5210 Sat Tropez Dr | Columbus, OH 43220 | | | | | First Class Mail |
| Southern Hills Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | | | First Class Mail |
| Southern Hills Mall Realty Holding, LLC | 180 East Broad St | Columbus, OH 43209 | | | | | First Class Mail |
| Southern Park Mall Realty Holding, LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | | First Class Mail |
| Southern Park Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | New York, NY 11021 | | | | | First Class Mail |
| Southern Life Indian Tribe | Attn: Corporate Actions | 500 Standan Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713-2105 | | | First Class Mail |
| Southern Lite Indian Tribe | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713 | | | | First Class Mail |
| Southgate Mall Montana II LLC | C/o Wpg | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43236 | | | | First Class Mail |
| Southgate Mall Montana II, LLC | c/o WPG | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | | | First Class Mail |
| Southgate Mall Montana II, LLC | WPG Centers Rert Granville Rd | 4900 E Dublin Granville Rd, 4th Fl | Columbus, OH 43081 | | | | First Class Mail |
| Southlake Indiana, LLC | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1500 | Los Angeles, CA 90067 | | | | First Class Mail |
| Southlake Indiana, LLC | 2109 Southlake Mall | Merrillville, IN 46410 | | | | | First Class Mail |
| Southlake Indiana, LLC | 56 Harrison St, Ste 205A | New Rochelle, NY 10801 | | | | | First Class Mail |
| Southland Center | 23000 Eureka Rd | Taylor, MI 48180 | | | | | First Class Mail |
| Southland Center LLC | 23000 Eureka Road | Taylor, MI 48180 | | | | | First Class Mail |
| Southland Center, LLC | 200 Vesey St, 25th Fl | New York, NY 10281 | | | | | First Class Mail |
| Southland Holding L.L.C | 10145 Philips Hwy | Mandarin, FL 32256 | | | | | First Class Mail |
| Southland Mall | c/o Southland Mall Management Office | 20505 S Dixie Hwy, Rm 899 | Cutler Bay, FL 33189 | | | | First Class Mail |
| Southland Mall, LP | c/o Brookfield Properties LLC | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | | | First Class Mail |
| Southland Mall, LP | Attn: General Manager | 1 Southland Mall Dr | Hayward, CA 94545 | | | | First Class Mail |
| Southlands TC LLC | c/o M & J Wilkow Properties LLC | 20 S Clark St, Ste 3000 | Chicago, IL 60603 | | | | First Class Mail |
| Southlands TC LLC | 6155 S Main St, Ste 260 | Aurora, CO 80016 | | | | | First Class Mail |
| Southlands TC LLC | 6155 South Main St | Suite 260 | Aurora, CO 80016 | | | | First Class Mail |
| Southlands TC LLC | C/o Southlands Aurora Venture, LLC | 20 S Clark St, Ste 3000 | Chicago, IL 60603 | | | | First Class Mail |
| Southpark Mall Cmbs, LLC | Cle Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | | | First Class Mail |
| Southpark Mall LP | 225 West Washington St | Indianapolis, IN 46204 | | | | | First Class Mail |
| Southpark Mall LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | | First Class Mail |
| Southpark Mall Realty Holding LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | | | First Class Mail |
| Southpoint Mall, LLC | The Streets At Southpoint | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | | First Class Mail |
| Southpoint Mall, LLC | 6910 Fayetteville Rd, Ste 254 | Durham, NC 27713 | | | | | First Class Mail |
| Southport Investors, LP | c/o Southport Investors, LP | 234 Closter Dock Rd | Closter, NJ 07624 | | | | First Class Mail |
| Southridge LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | | First Class Mail |
| Southridge LP | 225 West Washington St | Indianapolis, IN 46204 | | | | | First Class Mail |
| Southridge Mall | 5300 S 76th St | Greendale, WI 53129 | | | | | First Class Mail |
| Southwest Airlines | P.O. Box 36647-1Cr | Dallas, TX 75235 | | | | | First Class Mail |
| Southwest Gas Co | 8360 S Durango Dr | Las Vegas, NV 89113 | | | | | First Class Mail |
| Southwest Plaza | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | | | First Class Mail |
| Southwest Plaza | 8501 W Bowles Ave | Littleton, CO 80123 | | | | | First Class Mail |
| Southwest Plaza LLC | 8501 West Bowles Ave | Littleton, CO 80123 | | | | | First Class Mail |
| Sovana Roberts | Address Redacted | | | | | | First Class Mail |
| Sowon Souza | Address Redacted | | | | | | First Class Mail |
| SP Center LLC | 546 5th Ave, 10th Flr | New York, NY 10036 | | | | | First Class Mail |
| Sp Center, LLC | 546 5th Ave | New York, NY 10036 | | | | | First Class Mail |
| Spar Canada Company | 333 Westchester Avenue | South Building | Suite 204 | White Plains, NY 10604 | | | First Class Mail |
| Spar Marketing Force, Inc. | 333 Westchester Avenue | South Building | Suite 204 | White Plains, NY 10604 | | | First Class Mail |
| Spark JC, LLC | 320 N Jensen Rd | Vestal, NY 13850 | | | | | First Class Mail |
| Spark LLC, LLC | 320 Jensen Rd, Ste 1 | Vestal, NY 13850 | | | | | First Class Mail |
| Sparkle Johnson | Address Redacted | | | | | | First Class Mail |
| Sparkles Branch | Address Redacted | | | | | | First Class Mail |
| Spartanburg County Treasurer | Attn: Oren L Brady, Iii | P.O. Box 100260 | Columbia, SC 29202-3260 | | | | First Class Mail |
| Specialty Moving Systems, Inc | 120 Internationale Blvd | Glendale Heights, IL 60139 | | | | | First Class Mail |
| Speck Hembree | Address Redacted | | | | | | First Class Mail |
| Spectrotel | 3535 Ni 66 | Neptune Township, NJ 07753 | | | | | First Class Mail |
| Spencer Crispin | Address Redacted | | | | | | First Class Mail |
| Spencer De La Riva | Address Redacted | | | | | | First Class Mail |
| Spencer Nelson | Address Redacted | | | | | | First Class Mail |
| Spencer Shewbart | Address Redacted | | | | | | First Class Mail |
| Spencer Spurlock | Address Redacted | | | | | | First Class Mail |
| Spencer Stuart | Sst (Us), Inc | 353 N Clark St, St 2400 | Chicago, IL 60654 | | | | First Class Mail |
| Spenlane Inc | 4444 Holland Ter | Atlanta, GA 30337 | | | | | First Class Mail |
| Spg Finance II LLC | 225 W Washington St | Indianapolis, IN 46204 | | | | | First Class Mail |
| SPG Finance II LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | | First Class Mail |
| Spg Finance II, LLC | 105 Eisenhower Parkway | 2Nd Floor | Roseland, NJ 07068 | | | | First Class Mail |
| Spg Kittery Holdings LLC | c/o MS Management Associates Inc | 225 West Washington St | Indianapolis, IN 46204 | | | | First Class Mail |
| SPG Kittery Holdings LLC | c/o MS Management Associates Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| SPG Prien LLC | 225 W Washington St | Indianapolis, IN 46204 | | | | | First Class Mail |
| Spg Prien, LLC | Prien Lake Mall | 490 Valley Park Dr | Chicago, IL 60686-0078 | | | | First Class Mail |
| Spg Fch Iii, LLC | P.O. Box 7066 | Indianapolis, IN 46207 | | | | | First Class Mail |
| Spg Fch Iii, LLC | 4170 Grand Ave | Management Office | Gurnee, IL 60031 | | | | First Class Mail |
| Sphear Investments, LLC | Camarillo Town Center | 200 E Carrillo St, Ste 200 | Santa Barbara, CA 93101 | | | | First Class Mail |
| Sphear Investments, LLC | 200 E Carrillo St, Ste 200 | Santa Barbara, CA 93101-2144 | | | | | First Class Mail |
| Sphear Investments, LLC | 200 East Carrillo St, Ste 200 | Santa Barbara, CA 93101 | | | | | First Class Mail |
| Spheria Colodrin | Address Redacted | | | | | | First Class Mail |
| Spin Master Far East, Ltd | Chinachem Golden Pl | Rm 1113, 11th Fl | Tsimshatsui, Kowloon | Hong Kong | | | First Class Mail |
| Spin Master Ltd. | 450 Front St West | Toronto, ON M5V 1B6 | Canada | | | | First Class Mail |
| Spin Master Toys (Rep) | 77 Mody Rd | Rm 1113, 11/F Chinachem Golden Plaza | Tsimshatsui, Kowloon | Hong Kong | | | First Class Mail |
| Spin Master Toys Far East Ltd | Room 1113, 11/F Chinachem Golden Plz | 77 Mody Rd | Kowloon | Hong Kong | | | First Class Mail |
| Spin Master Toys Far East Ltd | Room 1113, 11/F Chinachem Golden Plaza | 77 Mody Road | Kowloon | Hong Kong | | | First Class Mail |
| Spin Master Toys/Hangzhou | Room 1113, 11/F Chinachem Golden Plaza | 77 Mody Road | Kowloon | Hong Kong | | | First Class Mail |
| Spin Master, Inc. | 300 International Dr, Pmb 10053, Ste 100 | Williamsville, NY 14221 | | | | | First Class Mail |
| Spin Master, Inc | 9611 W Hills Ct | Kutztown, PA 19530 | | | | | First Class Mail |
| Spin Master, Inc | 450 Front St West | Toronto, ON M5V 1B6 | Canada | | | | First Class Mail |
| Spinoso Management Group LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | | | | First Class Mail |
| Spinoso Real Estate Group | 112 Northern Concourse | N Syracuse, NY 13212 | | | | | First Class Mail |
| Spinoso Real Estate Group LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | | | | First Class Mail |
| Spire Energy | 700 Market St, 4th Fl | St Louis, MO 63101-1829 | | | | | First Class Mail |
| Spirit Hogan | Address Redacted | | | | | | First Class Mail |
| Spirit Nagels | Address Redacted | | | | | | First Class Mail |
| Spirit Smith | Address Redacted | | | | | | First Class Mail |
| SPM Acquisition LLC | c/o Jason De Bissie | 153 Hudson St, Ste 301 | New York, NY 10013 | | | | First Class Mail |
| SPM Acquisition LLC | c/o Spinoso Real Estate Group | 112 Northern Concourse | N Syracuse, NY 13212 | | | | First Class Mail |
| SPM Acquisition LLC | c/o South Park Chubb | Attn: General Counsel | Orangeville, ID 44136 | | | | First Class Mail |
| SPM Acquisition LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | | | | First Class Mail |
| SPM Acquisition, LLC | 40 Fulton St, 17th Fl | New York, NY 10038 | | | | | First Class Mail |
| Spokane County Treasurer | P.O. Box 199 | Spokane, WA 99210-0199 | | | | | First Class Mail |
| Spokane Mall LLC | Spokane Valley Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | | First Class Mail |

| Name | Attn | Address | | | Method of Service |
|---|---|---|---|---|---|
| Spokane Valley Mall | Attn: General Manager | 14700 E Indiana | Spokane, WA 99216 | | First Class Mail |
| Spoken County Treasurer | Address Redacted | | | | First Class Mail |
| Spotsylvania Cty | Attn: Utilities Dept | 600 Hudgins Rd | Fredericksburg, VA 22408 | | First Class Mail |
| Spotsylvania Mall Co | 5177 Youngstown-Warren Rd | Niles, OH 44446 | | | First Class Mail |
| Spotsylvania Mall Co | dba Spotsylvania Towne Centre | 5177 Youngstown-Warren Rd | Niles, OH 44446 | | First Class Mail |
| Spring Backoven | Address Redacted | | | | First Class Mail |
| Spring Branch ISD | Attn: Tax Assessor-Collector | P.O. Box 19037 | Houston, TX 77224-9037 | | First Class Mail |
| Spring Sanderson | Address Redacted | | | | First Class Mail |
| Springdale Acoustics | P.O. Box 871 | Springdale, AR 72765 | | | First Class Mail |
| Springdale Acoustics Inc | P.O. Box 871 | Springdale, AR 72766 | | | First Class Mail |
| Springdale Acoustics Inc | P.O. Box 871 | Springdale, AR 72765 | | | First Class Mail |
| Springfield Mall | Pr Springfield/Delco, Lp | 2005 Market St, Ste 1120 | Philadelphia, PA 19102 | | First Class Mail |
| Springfield Mall | Management Office | 1250 Baltimore Pike | Springfield, PA 19064 | | First Class Mail |
| Springfield Town Center | 6500 Springfield Mall | Springfield, VA 22150 | | | First Class Mail |
| Springfield Township Of | Township Bldg | 50 Powell Rd | Springfield, PA 19064 | | First Class Mail |
| Sprinkir, Inc. | 29 W 35Th St | 7Th Floor | New York, NY 10001 | | First Class Mail |
| Sprint Solutions, Inc. | 12920 Se 38Th St | Bellevue, WA 98006 | | | First Class Mail |
| Sprout Social, Inc | 131 S Dearborn St | Suite 700 | Chicago, IL 60603 | | First Class Mail |
| Sprout Social, Inc | 131 S Dearborn St, Ste 700 | Chicago, IL 60603 | | | First Class Mail |
| Sps | 300 Littleton Road | Parsippany, NJ 07054 | | | First Class Mail |
| Sps Commerce | 330 S 7th St, Ste 100 | Accenture Tower | Minneapolis, MN 55402 | | First Class Mail |
| Sps Commerce | 330 S 7th St, Ste 1000 | Accenture Tower | Minneapolis, MN 55402 | | First Class Mail |
| Sps Commerce, Inc | 333 S Seventh St, Ste 1000 | Minneapolis, MN 55402 | | | First Class Mail |
| Spusf5 Fb Paddock Prop LLC | c/o CBRE Global Investors, LLC | 601 S Figueroa Ste, 49th Fl | Los Angeles, CA 90017-5213 | | First Class Mail |
| Spusf5 Fb Paddock Prop LLC | c/o Darpor & Aument | 300 S Wacker Dr, Ste 2150 | Chicago, IL 60606-6703 | | First Class Mail |
| Spusf5 Fb Paddock Prop LLC | c/o Fernbourne Properties | 300 S Michigan Ave, St 400 | Chicago, IL 60604-2411 | | First Class Mail |
| Spusf5 Fb Paddock Prop, LLC | Spusf5 Fb Paddock, LLC | 200 S Michigan Ave, Ste 400 | Chicago, IL 60604 | | First Class Mail |
| Sputnik Thompson | Address Redacted | | | | First Class Mail |
| SRE Mustang, LLC | c/o Singerman Real Estate, LLC | 980 N Michigan Ave, Ste 1660 | Chicago, IL 60611 | | First Class Mail |
| SRE Ontario, LLC | c/o Singerman Real Estate, LLC | 980 N Michigan Ave, Ste 1660 | Chicago, IL 60611 | | First Class Mail |
| Srd Ontario, LLC | P.O. Box 310803 | Des Moines, IA 50331-0803 | | | First Class Mail |
| Sreejani Kovil | Address Redacted | | | | First Class Mail |
| SREG White Marsh Mall LLC | c/o Spinosa Real Estate Group Dis, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| Sreg White Marsh Mall LLC | 112 Northern Concourse | Syracuse, NY 13212 | | | First Class Mail |
| Srm-Spe, LLC | Dba Santa Rosa Mall | c/o Radiant Partners, LLC | 305 W Broadway, Unit 28B | New York, NY 10013 | First Class Mail |
| Srm-Spe, LLC | Dba Santa Rosa Mall | c/o NBI Properties, Inc | 154 Brooks St SE, Unit 101 | Fort Walton Beach, FL 32548 | First Class Mail |
| Srm-Spe, LLC | c/o Radiant Partners, LLC | 305 W Broadway, Unit 28B | New York, NY 10013 | | First Class Mail |
| SRP | 1500 N Mill Ave | Phoenix, AZ 85072-2025 | | | First Class Mail |
| SRT Communication Inc | 3615 N Broadway | Minot, ND 58703 | | | First Class Mail |
| St Charles County Collector | Attn: Michelle D Mcbride | 201 N Second St Rm 134 | St Charles, MO 63301-2889 | | First Class Mail |
| St Charles County Government | 201 N Second St, Rm 541 | St Charles, MO 63301 | | | First Class Mail |
| St Clair Square Spe, LLC | c/o CBI & Assoc, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| St Cloud Mall LLC | c/o Spinoso Real Estate Group, Dis, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| St George | 175 E 200 N | St George, UT 84770 | | | First Class Mail |
| St Johns County | Attn: Dennis W Hollingsworth | Tax Collector | P.O. Box 9001 | St Augustine, FL 32085-9001 | First Class Mail |
| St Johns County Florida | Attn: Dennis W Hollingsworth | Tax Collector | P.O. Box 9001 | St Augustine, FL 32085-9001 | First Class Mail |
| St John's Town Ctr/Shops At St Johns, LLC | St Johns Town Center, LLC | P.O. Box 713562 | Chicago, IL 60677-0085 | | First Class Mail |
| St Joseph City Of | 1100 Frederick Ave | St Joseph, MO 64501 | | | First Class Mail |
| St Joseph County | Environmental Health Unit | 227 W Jefferson Blvd, 9th Fl | S Bend, IN 46601 | | First Class Mail |
| St Joseph County Treasurer | P.O. Box 4758 | S Bend, IN 46634-4758 | | | First Class Mail |
| St Judes Children's Research Hospital/Alsac | Attn: Cindy Gibbs | 501 St Jude Pl | Memphis, TN 38105 | | First Class Mail |
| St Landry Parish School Board | Sales & Use Tax Sept | P.O. Box 1210 | Opelousas, LA 70571-1210 | | First Class Mail |
| St Landry Parish Sheriff | P.O. Box 1029 | Opelousas, LA 70571-1029 | | | First Class Mail |
| St Louis County Assessor | Attn: Collector of Revenue | 41 S Central Ave | St Louis, MO 63105 | | First Class Mail |
| St Louis Galleria | Sds-12-2351 | P.O. Box 86 | Minneapolis, MN 55486-2351 | | First Class Mail |
| St Louis Galleria, LLC | Attn: Management Office | 1155 St Louis Galleria | Tualatin, MO 63117 | | First Class Mail |
| St Mary's County Treasurer | Maryland | P.O. Box 642 | Leonardtown, MD 20650 | | First Class Mail |
| St Mary's County Treasurer MD | P.O. Box 642 | Leonardtown, MD 20650 | | | First Class Mail |
| St st Alabama Off of Theotate | Treasurer At State Treasurer | Unclaimed Property | 100 N Union St, Ruson Bldg 636 | Montgomery, AL 36104 | First Class Mail |
| St Tammany Parish | Justice Center | 701 N Columbia St | Covington, LA 70433 | | First Class Mail |
| St Tammany Parish | P.O. Box 1450 | Covington, LA 70434-1450 | | | First Class Mail |
| St. Clair Square Spe, LLC | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| St. Jude Children'S Research Hospital | Hospital/Alsac | 501 St Jude Place | Memphis, TN 38105 | | First Class Mail |
| St. Louis Premium Outlets LLC | c/o Simon Property Group, Inc | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Stacey Barreck | Address Redacted | | | | First Class Mail |
| Stacey Brewer | Address Redacted | | | | First Class Mail |
| Stacey Gaultieri | Address Redacted | | | | First Class Mail |
| Stacey Gunnells | Address Redacted | | | | First Class Mail |
| Stacey Kidd | Address Redacted | | | | First Class Mail |
| Stacey Lutz | Address Redacted | | | | First Class Mail |
| Stacey P Cohen, Esq | 55 5th Ave, 15th Fl | New York, NY 10003 | | | First Class Mail |
| Stacey Robinson | Address Redacted | | | | First Class Mail |
| Stacey Rocha | Address Redacted | | | | First Class Mail |
| Stacey Scudder | Address Redacted | | | | First Class Mail |
| Stacey Spicer | Address Redacted | | | | First Class Mail |
| Stacey Stewart | Address Redacted | | | | First Class Mail |
| Stacey Terrazzi | Address Redacted | | | | First Class Mail |
| Staci Beck | Address Redacted | | | | First Class Mail |
| Staci E Foltz | Address Redacted | | | | First Class Mail |
| Staci L Hart | Address Redacted | | | | First Class Mail |
| Staci Means | Address Redacted | | | | First Class Mail |
| Staci Ruback | Address Redacted | | | | First Class Mail |
| Staci Schelhauer | Address Redacted | | | | First Class Mail |
| Staci Transki | Address Redacted | | | | First Class Mail |
| Staci Washington | Address Redacted | | | | First Class Mail |
| Stacia Creasy | Address Redacted | | | | First Class Mail |
| Stacia Gutierrez | Address Redacted | | | | First Class Mail |
| Stacia Heird | Address Redacted | | | | First Class Mail |
| Stacie Kidrick | Address Redacted | | | | First Class Mail |
| Stacilynn Boyer | Address Redacted | | | | First Class Mail |
| Stacy Anderson | Address Redacted | | | | First Class Mail |
| Stacy Baldwin | Address Redacted | | | | First Class Mail |
| Stacy Berkley | Address Redacted | | | | First Class Mail |
| Stacy Burrows | Address Redacted | | | | First Class Mail |
| Stacy Carroll | Address Redacted | | | | First Class Mail |
| Stacy Castaneda | Address Redacted | | | | First Class Mail |
| Stacy Dailhurst | Address Redacted | | | | First Class Mail |
| Stacy Darby | Address Redacted | | | | First Class Mail |
| Stacy Decker | Address Redacted | | | | First Class Mail |
| Stacy Espinoza | Address Redacted | | | | First Class Mail |
| Stacy Falvey | Address Redacted | | | | First Class Mail |
| Stacy Gowen | Address Redacted | | | | First Class Mail |
| Stacy Graf | Address Redacted | | | | First Class Mail |
| Stacy Hall | Address Redacted | | | | First Class Mail |
| Stacy Hudson | Address Redacted | | | | First Class Mail |
| Stacy Johnson | Address Redacted | | | | First Class Mail |
| Stacy Larson | Address Redacted | | | | First Class Mail |
| Stacy Long | Address Redacted | | | | First Class Mail |
| Stacy Marino | Address Redacted | | | | First Class Mail |
| Stacy Meek | Address Redacted | | | | First Class Mail |
| Stacy Montgomery | Address Redacted | | | | First Class Mail |
| Stacy Newman | Address Redacted | | | | First Class Mail |
| Stacy Perez | Address Redacted | | | | First Class Mail |
| Staceah Scott Smith | Address Redacted | | | | First Class Mail |
| Stajey Inc. | 8101 Foothill Rd, | Little Rock, AR 72209 | | | First Class Mail |
| Stan Grist | 1990 S Grand Avenue | El Segundo, CA 90245 | | | First Class Mail |
| Stan Bakalars | Address Redacted | | | | First Class Mail |
| Standard Charter Bank | 1095 Ave of the Americas | New York, NY 10036 | | | First Class Mail |
| Stania Simmons | Address Redacted | | | | First Class Mail |
| Stanislaus County Tax Coll | P.O. Box 859 | Modesto, CA 95353 | | | First Class Mail |
| Stanley Convergent Security Solutions | 55 Shuman Blvd | Naperville, IL 60563 | | | First Class Mail |
| Stanton Farlow | Address Redacted | | | | First Class Mail |
| Star Bender | Address Redacted | | | | First Class Mail |
| Star Cecil | Address Redacted | | | | First Class Mail |
| Star Financial Bank | Attn: Sherry Delk | 2004 N Wayne St | Angola, IN 46703 | | First Class Mail |
| Star Financial Bank | 127 W Berry St | Ft Wayne, IN 46802 | | | First Class Mail |
| Star Morales | Address Redacted | | | | First Class Mail |
| Star Noah | Address Redacted | | | | First Class Mail |
| Star Reyes | Address Redacted | | | | First Class Mail |
| Star Saldana | Address Redacted | | | | First Class Mail |
| Star Starr | Address Redacted | | | | First Class Mail |
| Star West Franklin Park Mall, LLC | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550 | Los Angeles, CA 90067 | | First Class Mail |
| Star West Great Northern Mall LLC | c/o Pacific Retail Coast Properties | 2029 Century Park E, Ste 1550 | Los Angeles, CA 90067 | | First Class Mail |
| Starcrosha Boyd | Address Redacted | | | | First Class Mail |
| Stark County Auditor | 110 Central Plz S, Ste 220 | Canton, OH 44702 | | | First Class Mail |
| Starla Hall | Address Redacted | | | | First Class Mail |
| Starla Salvas Smith | Address Redacted | | | | First Class Mail |
| Starlight Acc (Shanghai) | 10 W 33rd St, Ste 718 | New York, NY 10001 | | | First Class Mail |
| Starlight Accessories | 10 W 33rd St, Ste 800 | New York, NY 10001 | | | First Class Mail |
| Starling Knight | Address Redacted | | | | First Class Mail |
| Starpony (Hk) Ltd | 2A5-251 Hennessy Rd, Rm A1 | 11th Fl Success, Comm Bldg | Wanchai, 56001 | Hong Kong | First Class Mail |
| Starquerta Pate | Address Redacted | | | | First Class Mail |
| Starr Boyyer | Address Redacted | | | | First Class Mail |
| Starr Edamala | Address Redacted | | | | First Class Mail |
| Starr Hammerstrom | Address Redacted | | | | First Class Mail |
| Start Indemnity & Liability Co. | 399 Park Ave, 2nd Fl | New York, NY 10022 | | | First Class Mail |
| Startarra Jacobs | Address Redacted | | | | First Class Mail |
| Star-West Franklin Park Mall, LLC | Franklin Park Mall | 100 N Pacific Coast Hwy, Ste 1925 | Tustin, CA 92345 | | First Class Mail |
| Star-West Franklin Park Mall, LLC | 5001 Monroe St | Toledo, OH 43623 | | | First Class Mail |
| Star-West Great Northern | Mall, LLC | 2029 Century Park E, Ste 1550N | Los Angeles, CA 90067 | | First Class Mail |
| Star-West Great Northern Mall, LLC | c/o Great Northern Mall | 4954 Great Northern Mall | N Olmsted, OH 44023 | | First Class Mail |
| Star-West Great Northern Mall, LLC | c/o Great Northern Mall | 4954 Great Northern Mall | N Olmsted, OH 44070 | | First Class Mail |
| Star-West Parkway Mall LP | c/o Parkway Plaza | 415 Fletcher Pkwy | El Cajon, CA 92020 | | First Class Mail |
| Star-West Parkway Mall, LP | c/o Pacific Retail Capital Partners | 2029 Century Park E, Ste 1550 | Los Angeles, CA 90067 | | First Class Mail |
| Starwood Retail Property Management, LLC | 1 E Wacker Dr, Ste 3700 | Chicago, IL 60601 | | | First Class Mail |
| Stasi Burnes | Address Redacted | | | | First Class Mail |
| Stasia Green | Address Redacted | | | | First Class Mail |
| State Artist Management, LLC | 525 7 th Ave, Ste 904 | New York, NY 10018 | | | First Class Mail |
| State Bank | Attn: Customer Service | 401 Clinton St | Defiance, OH 43512 | | First Class Mail |
| State Bank | 175 N Leroy St | Fenton, MI 48430 | | | First Class Mail |
| State Board of Equalization | Environmental Fees Division | P.O. Box 942879 | Sacramento, CA 94279-6001 | | First Class Mail |
| State Board of Equalization | P.O. Box 942879 | Sacramento, CA 94279 | | | First Class Mail |
| State Comp Commission | 1300 E Main St | P.O. Box 1197 | Richmond, VA 23218 | | First Class Mail |
| State of Alaska | Community & Economic Dev | Div of Corp Bus & Prof Lic | P.O. Box 110808 | Juneau, AK 99811-0808 | First Class Mail |
| State of Alaska | Div of Measurement Standards & | Comm Vehicle Enforcement | 11900 Industry Way, Bldg M, Unit 2 | Anchorage, AK 99515 | First Class Mail |
| State of Alaska | Div of Measurement Standards | And Comm Vehicle Enforcement | 11900 Ind Way, Bldg M, Unit 2 | Anchorage, AK 99515 | First Class Mail |
| State of Alaska, Dept of Com De | Div of Corporations | Business Licensing Section | P.O. Box 110806 | Juneau, AK 99811-0806 | First Class Mail |
| State of Alaska/Dept/Of/ComDiv | Corporations, | Business Licensing Program | P.O. Box 110806 | Juneau, AK 99811-0806 | First Class Mail |
| State of Co, Colorado Homevnde Sunc | Colorado Sept of Revenue | P.O. Box 17087 | Denver, CO 80217-0087 | | First Class Mail |
| State of Connecticut | Dept of Revenue Services | P.O. Box 2937 | Hartford, CT 06104 | | First Class Mail |
| State of Connecticut | Dept of Consumer Protection | License Services Division | 450 Columbus Blvd, Ste 801 | Hartford, CT 06103 | First Class Mail |

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| State of Connecticut | Dept of Revenue Services | P.O. Box 5030 | Hartford, CT 06102-5030 | | | First Class Mail |
| State of Hawaii | Dept of Comm & Consr Affairs | Business Registration Division | P.O. Box 40 | Honolulu, HI 96810 | | First Class Mail |
| State of Hawaii | Dept of Comm & Cons Affairs | Annual Filing- Breg | P.O. Box 40 | Honolulu, HI 96810 | | First Class Mail |
| State of Maine Treasurer | P.O. Box 9101 | Augusta, ME 04332-9101 | | | | First Class Mail |
| State of Maryland | Dept of Assessment & Taxation | 301 W Preston St, Rm 801 | | Baltimore, MD 21201-2395 | | First Class Mail |
| State of Maryland | Dept of Assessments & Taxation | Personal Property Division | P.O. Box 17052 | Baltimore, MD 21297-1052 | | First Class Mail |
| State of Michigan | Bureau of Commercial Services | Corporation Division | P.O. Box 30702 | Lansing, MI 48909-7557 | | First Class Mail |
| State of Michigan | P.O. Box 30756 | Lansing, MI 48909 | | | | First Class Mail |
| State of Missouri | Attn: John R Ashcroft, Sec of State | Corporation Division | P.O. Box 778 | 600 W Main St, Rm 322 | Jefferson City, MO 65102 | First Class Mail |
| State of Montana | Sept of Revenue | P.O. Box 8021 | Helena, MT 59604-8021 | | | First Class Mail |
| State of Nevada - Sales/Use | P.O. Box 52674 | Phoenix, AZ 85072-2674 | | | | First Class Mail |
| State of New Hampshire | Dept of Revenue Administration | P.O. Box 637 | Concord, NH 03302-0637 | | | First Class Mail |
| State of New Jersey | Corporate Filing Unit | P.O. Box 308 | Trenton, NJ 08646-0308 | | | First Class Mail |
| State of New Jersey | Division of Taxation | Revenue Processing Center | P.O. Box 193 | Trenton, NJ 08646-0193 | | First Class Mail |
| State of New Jersey | Litter Control Tax | Revenue Processing Center | P.O. Box 274 | Trenton, NJ 08646-0274 | | First Class Mail |
| State of New Jersey | Sales & Use Tax | P.O. Box 999 | Trenton, NJ 08646-0999 | | | First Class Mail |
| State of Oregon | Attn: Health Licensing Office | 1430 Tandem Ave Ne, Ste 180 | Salem, OR 97301-1287 | | | First Class Mail |
| State of Rhode Island | Dept of Taxation | Dept 90 | P.O. Box 9702 | Providence, RI 02940-9702 | | First Class Mail |
| State of South Carolina | Sept of Revenue | 300A Outlet Pointe Blvd | Columbia, SC 29210 | | | First Class Mail |
| State of South Carolina | Dept of Revenue | 300A Outlet Pointe Blvd | Columbia, SC 29210 | | | First Class Mail |
| State of Utah | Dept of Commerce | Div Of Corp & Comm Code | P.O. Box 146705 | Salt Lake City, UT 84114-6705 | | First Class Mail |
| State of Utah | Dept of Agriculture & Fd | 350 N Redwood Rd | P.O. Box 146500 | Salt Lake City, UT 84114-6500 | | First Class Mail |
| State of Utah | Labor Commission | 160 E 300 So, 3rd Fl | Salt Lake City, UT 84114 | | | First Class Mail |
| State of Utah | Sept of Commerce | Div of Corp & Comm Code | P.O. Box 146705 | Salt Lake City, UT 84114-6705 | | First Class Mail |
| State of Washington | Sept of Licensing | P.O. Box 3856 | Seattle, WA 98124-3856 | | | First Class Mail |
| State of Washington | Sept of Revenue | Business Licensing Service | P.O. Box 9034 | Olympia, WA 98507-9034 | | First Class Mail |
| State of Washington | Sept of Revenue | P.O. Box 47464 | Olympia, WA 98504-7464 | | | First Class Mail |
| State of Washington | Dept of Labor & Industries | P.O. Box 24106 | Seattle, WA 98124-1012 | | | First Class Mail |
| State of Wisconsin | Secretary of State | Drawer 978 | Milwaukee, WI 53293 | | | First Class Mail |
| State of Wyoming | Sept of Revenue | Excise Tax Div | 122 W 25th St | Cheyenne, WY 82002-0110 | | First Class Mail |
| Staten Island Mall Phase I | 2655 Richmond Ave | Staten Island, NY 10314 | | | | First Class Mail |
| Statesboro | 1800 Chandler Rd | Statesboro, GA 30458 | | | | First Class Mail |
| Statesboro Mall, LLC | POBox 204227 | Augusta, GA 30917 | | | | First Class Mail |
| Statesboro Mall, LLC | c/o Hull Property Group LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | | First Class Mail |
| Statesboro Mall, LLC | P.O. Box 204227 | Augusta, GA 30917 | | | | First Class Mail |
| Static1, LLC | 50 Intervale Road | Suite 5 | Boonton, NJ 07005 | | | First Class Mail |
| Station Park Centeral Owner LLC | 3200 Park Center Dr, #1250 | Costa Mesa, CA 92626 | | | | First Class Mail |
| Station Park Centeral Owner, LLC | 1600 E Franklin Ave | El Segundo, CA 90245 | | | | First Class Mail |
| Station Park Centeral, LLC | 7455 Sw Bridgeport Rd, Ste 205 | Tigard, OR 97224 | | | | First Class Mail |
| Stc Logistics | United Shippers Assoc | 67 Walnut Ave, Ste 404 | Clark, NJ 07066 | | | First Class Mail |
| Steeplechase Mall Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Steerpoint Capital | 11343 Olive St, 10th Fl, Ste 10-133 | Los Angeles, CA 90015 | | | | First Class Mail |
| Steerpoint Capital II, LLC | 11343 Olive St, Ste 10-133 | Los Angeles, CA 90015 | | | | First Class Mail |
| Stef Quiroz | Address Redacted | | | | | First Class Mail |
| Stefani Ivicic | Address Redacted | | | | | First Class Mail |
| Stefanie Andrews | Address Redacted | | | | | First Class Mail |
| Stefanie Davis | Address Redacted | | | | | First Class Mail |
| Stefanie Poland | Address Redacted | | | | | First Class Mail |
| Stefany Rios | Address Redacted | | | | | First Class Mail |
| Steffany Rugama Meza | Address Redacted | | | | | First Class Mail |
| Steffoni Cook | Address Redacted | | | | | First Class Mail |
| Steffonie Spear | Address Redacted | | | | | First Class Mail |
| Steffony Soto | Address Redacted | | | | | First Class Mail |
| Stein Saks Pllc | 1 University Plz, Ste 620 | Hackensack, NJ 07601 | | | | First Class Mail |
| Stella Jones | Address Redacted | | | | | First Class Mail |
| Stella Aido | Address Redacted | | | | | First Class Mail |
| Stella Antoneau | Address Redacted | | | | | First Class Mail |
| Stella Beam | Address Redacted | | | | | First Class Mail |
| Stella Cockrum | Address Redacted | | | | | First Class Mail |
| Stella Crupka | Address Redacted | | | | | First Class Mail |
| Stella Lopa | Address Redacted | | | | | First Class Mail |
| Stella Rich | Address Redacted | | | | | First Class Mail |
| Stella Sneed | Address Redacted | | | | | First Class Mail |
| Stella Sneed | Address Redacted | | | | | First Class Mail |
| Stephanie Lamar | Address Redacted | | | | | First Class Mail |
| Stephan Lightbody | Address Redacted | | | | | First Class Mail |
| Stephan Maraoo | Address Redacted | | | | | First Class Mail |
| Stephania Moody | Address Redacted | | | | | First Class Mail |
| Stephanie Abbaja | Address Redacted | | | | | First Class Mail |
| Stephanie Agbee | Address Redacted | | | | | First Class Mail |
| Stephanie Anderson | Address Redacted | | | | | First Class Mail |
| Stephanie Avalos | Address Redacted | | | | | First Class Mail |
| Stephanie Bacon | Address Redacted | | | | | First Class Mail |
| Stephanie Bakow | Address Redacted | | | | | First Class Mail |
| Stephanie Batcazer | Address Redacted | | | | | First Class Mail |
| Stephanie Balderson | Address Redacted | | | | | First Class Mail |
| Stephanie Barbosa | Address Redacted | | | | | First Class Mail |
| Stephanie Basanta | Address Redacted | | | | | First Class Mail |
| Stephanie Baxter | Address Redacted | | | | | First Class Mail |
| Stephanie Bechtel | Address Redacted | | | | | First Class Mail |
| Stephanie Bee Hockbarth | Address Redacted | | | | | First Class Mail |
| Stephanie Beeny | Address Redacted | | | | | First Class Mail |
| Stephanie Bernal-Salas | Address Redacted | | | | | First Class Mail |
| Stephanie Blanco | Address Redacted | | | | | First Class Mail |
| Stephanie Bolin | Address Redacted | | | | | First Class Mail |
| Stephanie Brown | Address Redacted | | | | | First Class Mail |
| Stephanie Buchanan | Address Redacted | | | | | First Class Mail |
| Stephanie Buiux | Address Redacted | | | | | First Class Mail |
| Stephanie Burton | Address Redacted | | | | | First Class Mail |
| Stephanie Burton | Address Redacted | | | | | First Class Mail |
| Stephanie Byrd-Lee | Address Redacted | | | | | First Class Mail |
| Stephanie Chapple | Address Redacted | | | | | First Class Mail |
| Stephanie Coffee | Address Redacted | | | | | First Class Mail |
| Stephanie Combs | Address Redacted | | | | | First Class Mail |
| Stephanie Crumpton | Address Redacted | | | | | First Class Mail |
| Stephanie Davis | Address Redacted | | | | | First Class Mail |
| Stephanie Day | Address Redacted | | | | | First Class Mail |
| Stephanie Delaney | Address Redacted | | | | | First Class Mail |
| Stephanie Delgado | Address Redacted | | | | | First Class Mail |
| Stephanie Dickerson | Address Redacted | | | | | First Class Mail |
| Stephanie Douglas | Address Redacted | | | | | First Class Mail |
| Stephanie Duncan | Address Redacted | | | | | First Class Mail |
| Stephanie Eckert | Address Redacted | | | | | First Class Mail |
| Stephanie Edouard | Address Redacted | | | | | First Class Mail |
| Stephanie Escot | Address Redacted | | | | | First Class Mail |
| Stephanie Ferrell | Address Redacted | | | | | First Class Mail |
| Stephanie Fidalgo | Address Redacted | | | | | First Class Mail |
| Stephanie Franco | Address Redacted | | | | | First Class Mail |
| Stephanie Guina | Address Redacted | | | | | First Class Mail |
| Stephanie Garcia | Address Redacted | | | | | First Class Mail |
| Stephanie Garcia | Address Redacted | | | | | First Class Mail |
| Stephanie Garza | Address Redacted | | | | | First Class Mail |
| Stephanie Gearhart | Address Redacted | | | | | First Class Mail |
| Stephanie Girdhari | Address Redacted | | | | | First Class Mail |
| Stephanie Gonzales | Address Redacted | | | | | First Class Mail |
| Stephanie Guerrero | Address Redacted | | | | | First Class Mail |
| Stephanie Guynn | Address Redacted | | | | | First Class Mail |
| Stephanie Haywood | Address Redacted | | | | | First Class Mail |
| Stephanie Hearne | Address Redacted | | | | | First Class Mail |
| Stephanie Heidgerth | Address Redacted | | | | | First Class Mail |
| Stephanie Hernandez | Address Redacted | | | | | First Class Mail |
| Stephanie Hernandez | Address Redacted | | | | | First Class Mail |
| Stephanie Huff | Address Redacted | | | | | First Class Mail |
| Stephanie Huffstetler | Address Redacted | | | | | First Class Mail |
| Stephanie Jaffert | Address Redacted | | | | | First Class Mail |
| Stephanie Jantz, Inc. | 5589 Vintage Oaks Terrace | Delray Beach, FL 33484 | | | | First Class Mail |
| Stephanie Jasso | Address Redacted | | | | | First Class Mail |
| Stephanie Jiles | Address Redacted | | | | | First Class Mail |
| Stephanie Jimenez | Address Redacted | | | | | First Class Mail |
| Stephanie Jimenez | Address Redacted | | | | | First Class Mail |
| Stephanie Johnson | Address Redacted | | | | | First Class Mail |
| Stephanie Jones | Address Redacted | | | | | First Class Mail |
| Stephanie Jones | Address Redacted | | | | | First Class Mail |
| Stephanie Kennedy | Address Redacted | | | | | First Class Mail |
| Stephanie King | Address Redacted | | | | | First Class Mail |
| Stephanie Knott | Address Redacted | | | | | First Class Mail |
| Stephanie Land | Address Redacted | | | | | First Class Mail |
| Stephanie Lee | Address Redacted | | | | | First Class Mail |
| Stephanie Lee | Address Redacted | | | | | First Class Mail |
| Stephanie Leon | Address Redacted | | | | | First Class Mail |
| Stephanie Lopez | Address Redacted | | | | | First Class Mail |
| Stephanie Lord | Address Redacted | | | | | First Class Mail |
| Stephanie Luck | Address Redacted | | | | | First Class Mail |
| Stephanie Lynd | Address Redacted | | | | | First Class Mail |
| Stephanie Marie | Address Redacted | | | | | First Class Mail |
| Stephanie Martinez | Address Redacted | | | | | First Class Mail |
| Stephanie Martinez | Address Redacted | | | | | First Class Mail |
| Stephanie Mathang | Address Redacted | | | | | First Class Mail |
| Stephanie Mathers | Address Redacted | | | | | First Class Mail |
| Stephanie Mcainsh | Address Redacted | | | | | First Class Mail |
| Stephanie Mcombie | Address Redacted | | | | | First Class Mail |
| Stephanie Mckenzie | Address Redacted | | | | | First Class Mail |
| Stephanie Mcleod | Address Redacted | | | | | First Class Mail |
| Stephanie Mcmann | Address Redacted | | | | | First Class Mail |
| Stephanie Medlin | Address Redacted | | | | | First Class Mail |
| Stephanie Mendoza | Address Redacted | | | | | First Class Mail |
| Stephanie Miller | Address Redacted | | | | | First Class Mail |
| Stephanie Miller | Address Redacted | | | | | First Class Mail |
| Stephanie Moyer | Address Redacted | | | | | First Class Mail |
| Stephanie Murray | Address Redacted | | | | | First Class Mail |
| Stephanie Nadeau | Address Redacted | | | | | First Class Mail |
| Stephanie Nevils | Address Redacted | | | | | First Class Mail |
| Stephanie Newis | Address Redacted | | | | | First Class Mail |
| Stephanie Olsen | Address Redacted | | | | | First Class Mail |
| Stephanie Ornelas | Address Redacted | | | | | First Class Mail |
| Stephanie Parker | Address Redacted | | | | | First Class Mail |
| Stephanie Parker | Address Redacted | | | | | First Class Mail |
| Stephanie Payne | Address Redacted | | | | | First Class Mail |
| Stephanie Perez | Address Redacted | | | | | First Class Mail |
| Stephanie Perkins | Address Redacted | | | | | First Class Mail |
| Stephanie Pesavento | Address Redacted | | | | | First Class Mail |
| Stephanie Petch | Address Redacted | | | | | First Class Mail |
| Stephanie Pickerman | Address Redacted | | | | | First Class Mail |
| Stephanie Pinckneck | Address Redacted | | | | | First Class Mail |
| Stephanie Pistero | Address Redacted | | | | | First Class Mail |

| Name | Address | Address | | | Method of Service |
|---|---|---|---|---|---|
| Stephanie Quiroz | Address Redacted | | | | First Class Mail |
| Stephanie Ramirez | Address Redacted | | | | First Class Mail |
| Stephanie Ramos | Address Redacted | | | | First Class Mail |
| Stephanie Reese | Address Redacted | | | | First Class Mail |
| Stephanie Rhoden | Address Redacted | | | | First Class Mail |
| Stephanie Rizzo | Address Redacted | | | | First Class Mail |
| Stephanie Rodriguez | Address Redacted | | | | First Class Mail |
| Stephanie Rodriguez | Address Redacted | | | | First Class Mail |
| Stephanie Rodriguez | Address Redacted | | | | First Class Mail |
| Stephanie Rogers | Address Redacted | | | | First Class Mail |
| Stephanie Sagastizado | Address Redacted | | | | First Class Mail |
| Stephanie Salgado | Address Redacted | | | | First Class Mail |
| Stephanie Sanchez | Address Redacted | | | | First Class Mail |
| Stephanie Sanchez | Address Redacted | | | | First Class Mail |
| Stephanie Seecoomar | Address Redacted | | | | First Class Mail |
| Stephanie Sull | Address Redacted | | | | First Class Mail |
| Stephanie Sojera | Address Redacted | | | | First Class Mail |
| Stephanie Terry | Address Redacted | | | | First Class Mail |
| Stephanie Thomas | Address Redacted | | | | First Class Mail |
| Stephanie Thrasher | Address Redacted | | | | First Class Mail |
| Stephanie Toledano | Address Redacted | | | | First Class Mail |
| Stephanie Uecker | Address Redacted | | | | First Class Mail |
| Stephanie Urquiza | Address Redacted | | | | First Class Mail |
| Stephanie Vargas | Address Redacted | | | | First Class Mail |
| Stephanie Velasquez | Address Redacted | | | | First Class Mail |
| Stephanie Velo | Address Redacted | | | | First Class Mail |
| Stephanie Wendling | Address Redacted | | | | First Class Mail |
| Stephanie Whalen | Address Redacted | | | | First Class Mail |
| Stephanie White | Address Redacted | | | | First Class Mail |
| Stephanie Wilkinson | Address Redacted | | | | First Class Mail |
| Stephanie Williams | Address Redacted | | | | First Class Mail |
| Stephanie Williams | Address Redacted | | | | First Class Mail |
| Stephanie Zacharias | Address Redacted | | | | First Class Mail |
| Stephanie Zavala | Address Redacted | | | | First Class Mail |
| Stephanie Ziff | Address Redacted | | | | First Class Mail |
| Stephanie Zuniga | Address Redacted | | | | First Class Mail |
| Stephannie Gambill | Address Redacted | | | | First Class Mail |
| Stephannie Rivera | Address Redacted | | | | First Class Mail |
| Stephany Loureiro | Address Redacted | | | | First Class Mail |
| Stephany Martinez | Address Redacted | | | | First Class Mail |
| Stephany Parks | Address Redacted | | | | First Class Mail |
| Stephany Vela | Address Redacted | | | | First Class Mail |
| Stephany York | Address Redacted | | | | First Class Mail |
| Stephen R Christianson | 68 S Main St, Ste 600 | Salt Lake City, UT 84101 | | | First Class Mail |
| Stephen Luckett | Address Redacted | | | | First Class Mail |
| Stephen Obadie | Address Redacted | | | | First Class Mail |
| Stephenie Lillie | Address Redacted | | | | First Class Mail |
| Stephens County | Attn: Tax Commissioner | P.O. Box 187 | Toccoa, GA 30577-1402 | | First Class Mail |
| Stephens Rhodes | Address Redacted | | | | First Class Mail |
| Stephine Monroe | Address Redacted | | | | First Class Mail |
| Sterling Investments, LLC | 426 N Monroe St | Marksville, LA 71351 | | | First Class Mail |
| Steuben County Treasurer | 317 S Wayne St, Ste 2-A | Angola, IN 46703 | | | First Class Mail |
| Steve Brueggeman | Address Redacted | | | | First Class Mail |
| Steve Ivcic | Address Redacted | | | | First Class Mail |
| Steve Martin | Address Redacted | | | | First Class Mail |
| Steve Petz | Address Redacted | | | | First Class Mail |
| Steve Williams | Address Redacted | | | | First Class Mail |
| Steven Berry | Address Redacted | | | | First Class Mail |
| Steven Chapman | Address Redacted | | | | First Class Mail |
| Steven Douglas Interim Finance Svcs, LLC | Steven Douglas Assoc, Llc | 15410 W Sunrise Blvd, Ste 200 | Sunrise, FL 33323 | | First Class Mail |
| Steven Foss | Address Redacted | | | | First Class Mail |
| Steven Lambright | Address Redacted | | | | First Class Mail |
| Steven Martin | Address Redacted | | | | First Class Mail |
| Steven Olmstead | Address Redacted | | | | First Class Mail |
| Steven Patterson | Address Redacted | | | | First Class Mail |
| Steven Richardson | Address Redacted | | | | First Class Mail |
| Steven Rosenblum | c/o Newland & Newland | 121 S Wilke, Ste 301 | Arlington Hts, IL 60005 | | First Class Mail |
| Steven Toff Law & Consulting, Pllc | Address Redacted | | | | First Class Mail |
| Stevey Amsden | Address Redacted | | | | First Class Mail |
| Steve Conrad | Address Redacted | | | | First Class Mail |
| Steve Garcia | Address Redacted | | | | First Class Mail |
| Steve Hunter | Address Redacted | | | | First Class Mail |
| Steve Minicuglio | Address Redacted | | | | First Class Mail |
| Stfany Delotuz | Address Redacted | | | | First Class Mail |
| Stichting Blue Sky Active | High Yield Fixed Income USA Fund | Lord Abbett & Co LLC As Inv Adv | 90 Hudson St | Jersey City, NJ 07302 | First Class Mail |
| Stickerbeans (Ringby) | 84 Herbert Ave | Closter, NJ 07624 | | | First Class Mail |
| Stillwater | 611 E 3rd Ave | Stillwater, OK 74074 | | | First Class Mail |
| Stirling Properties, Inc | 109 Northpark Blvd, Ste 300 | Covington, LA 70433 | | | First Class Mail |
| Stirrup Unlimited, LLC | 3392 Virginia St, 2nd Fl | Miami, FL 33133 | | | First Class Mail |
| Stirrup Unlimited, LLC | dba Razmataz | 3392 Virginia St, 2nd Fl | Miami, FL 33133 | | First Class Mail |
| Stockbridge Madison, LLC | P.O. Box 8130 | Bloomfield Hills, MI 48303 | | | First Class Mail |
| Stockbridge Ohio LLC | c/o General Counsel | Glimcher Properties LP | 20 South Third St | Columbus, OH 43215 | First Class Mail |
| Stockbridge Ohio, LLC | P.O. Box 8130 | Bloomfield Hills, MI 48302 | | | First Class Mail |
| Stonebriar Centre | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Stonebriar Centre | 2601 Preston Rd | Frisco, TX 75034 | | | First Class Mail |
| Stonebriar Mall LLC | Attn: General Manager | 2601 Preston Rd | Frisco, TX 75034 | | First Class Mail |
| Stonebriar Mall, LLC | Eggchsman's, LLC | P.O. Box 860762 | Minneapolis, MN 55486-0762 | | First Class Mail |
| Stonebriar Mall, LLC | Eggchsman's LLC | P.O. Box 860762 | Minneapolis, MN 55401 | | First Class Mail |
| Stonecrest Mall Spe II, LLC | 925 S Federal Hwy, Ste 700 | Boca Raton, FL 33432 | | | First Class Mail |
| Stonecrest Mall Spe, LLC | 925 South Federal Highway, Ste 700 | Boca Raton, FL 33432 | | | First Class Mail |
| Stoneridge Properties LLC | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Stoneridge Properties LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Stoneridge Properties, LLC | P.O. Box 404539 | Atlanta, GA 30384-4539 | | | First Class Mail |
| Stoneridge Shopping Center | 1 Stoneridge Mall | Pleasanton, CA 94588 | | | First Class Mail |
| Stoni Boehman | Address Redacted | | | | First Class Mail |
| Stonington Ins Co | 55 Water St, 19th Fl | New York, NY 10041 | | | First Class Mail |
| Stor S.L. | PY Dei Gral Martinez Campos | 53, Chamberi | Madrid, 28010 | Spain | First Class Mail |
| Stored Value Solutions | 5918 Stoneridge Mall Road | Pleasanton, CA 94588 | | | First Class Mail |
| Stored Value Systems, Inc. | 100 Longwater Avenue | Greenpark | Reading, RG2 6GP | United Kingdom | First Class Mail |
| Storm Loitz | Address Redacted | | | | First Class Mail |
| Storm Ring | Address Redacted | | | | First Class Mail |
| Storm Turhampson | Address Redacted | | | | First Class Mail |
| Stormi Gibbs | Address Redacted | | | | First Class Mail |
| Stormie Benavides | Address Redacted | | | | First Class Mail |
| Stormie Rossomme | Address Redacted | | | | First Class Mail |
| Stormie Stone | Address Redacted | | | | First Class Mail |
| Storminie Pugh | Address Redacted | | | | First Class Mail |
| Stormy Broomfield | Address Redacted | | | | First Class Mail |
| Stormy Clifford | Address Redacted | | | | First Class Mail |
| Stormy Escobedo | Address Redacted | | | | First Class Mail |
| Stormy Lott | Address Redacted | | | | First Class Mail |
| Stormy Rust | Address Redacted | | | | First Class Mail |
| Stormy Tucker | Address Redacted | | | | First Class Mail |
| Street Players | 826 Mapnca Place | Los Angeles, CA 90049 | | | First Class Mail |
| Street Players | 3102 E Fulton Dr | Calabasas, CA 91302 | | | First Class Mail |
| Street Players Holding Corporation | 826 Mapnca Place | Los Angeles, CA 90049 | | | First Class Mail |
| Streets of Tanasbourne | c/o Jones Lang Lasalle Americas, Inc | 6345 Halcyon Way, Ste 970 | Alpharetta, GA 30005 | | First Class Mail |
| Streets of Tanasbourne | 10050 NE Emma Way | Hillsboro, OR 97124 | | | First Class Mail |
| Stroud Mall LLC | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga, TN 37421 | | First Class Mail |
| Stroud Mall, LLC | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| Stroud Township | 10 Mill Creek Rd | E Stroudsburg, PA 18301 | | | First Class Mail |
| Stuart Brown | Address Redacted | | | | First Class Mail |
| Student Price Card Ltd. | Attn: Legal Council | 999 Edgeley Blvd | Unit 1 | Vaughan, ON L4K 5Z4 | Canada | First Class Mail |
| Studex | 521 W Rosecrans Ave | Los Angeles-Gardena, CA 90248 | | | First Class Mail |
| Studex | 521 W Rosecrans Ave | Gardena, CA 90248 | | | First Class Mail |
| Studex Corp | 521 W Rosecrans Ave | Gardena, CA 90248 | | | First Class Mail |
| Studex Corporation | 521 W Rosecrans Ave | Los Angeles-Gardena, CA 90248 | | | First Class Mail |
| Studex Uk | 521 W Rosecrans Ave | Los Angeles-Gardena, CA 90248 | | | First Class Mail |
| Studex Uk LLC | 521 W Rosecrans Ave | Los Angeles-Gardena, CA 90248 | | | First Class Mail |
| Studex Uk Ltd | 521 W Rosecrans Ave | Gardena, CA 90248 | | | First Class Mail |
| Studio Fornichetti, Inc | c/o Osqusu & Clark, Inc | 28 W 36th St, Ste 401 | New York, NY 10018 | | First Class Mail |
| Studier, Inc | 262 Rue Louis Inv | Lafayette, LA 70508 | | | First Class Mail |
| Styles Brown | Address Redacted | | | | First Class Mail |
| Suani Contreras | Address Redacted | | | | First Class Mail |
| Suburban Natural | 11 E Front St | P.O. Box 190 | Cygnet, OH 43413 | | First Class Mail |
| Sudha Katamneju | Address Redacted | | | | First Class Mail |
| Sue Ashley | Address Redacted | | | | First Class Mail |
| Sue Hearn | Address Redacted | | | | First Class Mail |
| Sue Miranda | Address Redacted | | | | First Class Mail |
| Sue Mosebel | Address Redacted | | | | First Class Mail |
| Sue Munford | Address Redacted | | | | First Class Mail |
| Sue Vining | Address Redacted | | | | First Class Mail |
| Suga Suga | Address Redacted | | | | First Class Mail |
| Sugar Luv - Roxiere LLC | 2709 Lavender St | Pomona, CA 91767 | | | First Class Mail |
| Sugarloaf Mills LP | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Sugarloaf Mills/ | Sugarloaf Mills, Lp | Sugarloaf Mills Mezzanine, Lp | P.O. Box 713534 | Chicago, IL 60677-0034 | First Class Mail |
| Suhani Chaurasia | Address Redacted | | | | First Class Mail |
| Suheily Aparez | Address Redacted | | | | First Class Mail |
| Suki Flores | Address Redacted | | | | First Class Mail |
| Suki Fang | Address Redacted | | | | First Class Mail |
| Sulanga Assan | Address Redacted | | | | First Class Mail |
| Suleiman Frofhat | Address Redacted | | | | First Class Mail |
| Sulema Martinez | Address Redacted | | | | First Class Mail |
| Suleyca Santos | Address Redacted | | | | First Class Mail |
| Sullivan County | 3411 Hwy 126 | Blountville, TN 37617 | | | First Class Mail |
| Sullivan County Trustee | P.O. Box 550 | Blountville, TN 37617-0550 | | | First Class Mail |
| Sulphur Springs | 350 N Heskell | Wilcox, AZ 85643 | | | First Class Mail |
| Sum Walker | Address Redacted | | | | First Class Mail |
| Sumaia Mahamadtaha | Address Redacted | | | | First Class Mail |
| Sumeyah Watkins | Address Redacted | | | | First Class Mail |
| Sumeyya Hassan | Address Redacted | | | | First Class Mail |
| Sumeyye Kocak | Address Redacted | | | | First Class Mail |
| Summer Berger | Address Redacted | | | | First Class Mail |
| Summer Chidester | Address Redacted | | | | First Class Mail |
| Summer Coggins | Address Redacted | | | | First Class Mail |
| Summer Davis | Address Redacted | | | | First Class Mail |
| Summer Davis | Address Redacted | | | | First Class Mail |
| Summer Farris | Address Redacted | | | | First Class Mail |
| Summer Furca | Address Redacted | | | | First Class Mail |
| Summer Glover | Address Redacted | | | | First Class Mail |
| Summer Grills | Address Redacted | | | | First Class Mail |
| Summer Gross | Address Redacted | | | | First Class Mail |
| Summer Hall | Address Redacted | | | | First Class Mail |
| Summer Hartley | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Summer Hotub | Address Redacted | | | | First Class Mail |
| Summer Jones | Address Redacted | | | | First Class Mail |
| Summer Juli | Address Redacted | | | | First Class Mail |
| Summer Kemp | Address Redacted | | | | First Class Mail |
| Summer Labass | Address Redacted | | | | First Class Mail |
| Summer Levin | Address Redacted | | | | First Class Mail |
| Summer Lewis | Address Redacted | | | | First Class Mail |
| Summer Long | Address Redacted | | | | First Class Mail |
| Summer Lovande | Address Redacted | | | | First Class Mail |
| Summer Mcdonald | Address Redacted | | | | First Class Mail |
| Summer Mewes | Address Redacted | | | | First Class Mail |
| Summer Miller | Address Redacted | | | | First Class Mail |
| Summer Mullins | Address Redacted | | | | First Class Mail |
| Summer Noble | Address Redacted | | | | First Class Mail |
| Summer Odom | Address Redacted | | | | First Class Mail |
| Summer Owens | Address Redacted | | | | First Class Mail |
| Summer Paquin | Address Redacted | | | | First Class Mail |
| Summer Price | Address Redacted | | | | First Class Mail |
| Summer Purcell | Address Redacted | | | | First Class Mail |
| Summer Selvidge | Address Redacted | | | | First Class Mail |
| Summer Sisk | Address Redacted | | | | First Class Mail |
| Summer Vang | Address Redacted | | | | First Class Mail |
| Summer Washburn | Address Redacted | | | | First Class Mail |
| Summerayne Goodin | Address Redacted | | | | First Class Mail |
| Summers Woodard | Address Redacted | | | | First Class Mail |
| Summerville CPW | 215 N Cedar St | Summerville, SC 29483 | | | First Class Mail |
| Summit County Assessor | P.O. Box 276 | Coleville, UT 84017 | | | First Class Mail |
| Summit County Clerk | P.O. Box 128 | 60 N Main | Coleville, UT 84017 | | First Class Mail |
| Summit County Treasurer | P.O. Box 289 | Breckenridge, CO 80424 | | | First Class Mail |
| Summit County Treasurer | P.O. Box 128 | Coleville, UT 84017 | | | First Class Mail |
| Summit Malls Management LLC | c/o Fashion Square Mall Realty Holding LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Summit Malls Management LLC | c/o Animas Valley Mall Realty Holding LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Summit Malls Management LLC | c/o Brass Mill Center Realty Holding LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Summit Malls Management LLC | c/o Crossroads Mall Realty Holding LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Summit Malls Management LLC | c/o Asheville Mall Capital Holding LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Summit Malls Management LLC | c/o Birchwood Mall Realty Holding LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Summit Malls Management LLC | c/o Anderson Mall Realty Holding LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Summit Malls Management LLC | c/o Gadsden Mall Realty Holding LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Summit Util Ac | 400 Centerview Dr, Ste 100 | Little Rock, AR 72211-4350 | | | First Class Mail |
| Summit Utilities AR | 400 Centerview Dr, Ste 100 | Little Rock, AR 72211-4350 | | | First Class Mail |
| Sumner County Trustee | 355 Belvedere Dr N, Rm 107 | Gallatin, TN 37066 | | | First Class Mail |
| Sumter | 1289 N Main St | Sumter, SC 29153 | | | First Class Mail |
| Sumter City Of | Attn: License Div | P.O. Box 1449 | Sumter, SC 29151 | | First Class Mail |
| Sumter County Treasurer | P.O. Box 100140 | Columbia, SC 29202-3140 | | | First Class Mail |
| Sumter Mall, LLC | P.O. Box 204227 | Augusta, GA 30917 | | | First Class Mail |
| Sumya Wallace-Wagner | Address Redacted | | | | First Class Mail |
| Sun Life Assurance Company Of Canada | 96 Worcester St | Wellesley Hills, MA 02481 | | | First Class Mail |
| Sun Life Financial | Sun Life Assurance Company | Of Canada | 96 Worcester St | Wellesley Hill, MA 02481 | First Class Mail |
| Sunaik Alvarado | Address Redacted | | | | First Class Mail |
| Sungard Availability Services | 12-13 Bracknell Beeches | Old Bracknell Lane West | Bracknell, RG12 7BW | United Kingdom | First Class Mail |
| Sunjee Lowery | Address Redacted | | | | First Class Mail |
| Sunni Woods | Address Redacted | | | | First Class Mail |
| Sunnie Anthony | Address Redacted | | | | First Class Mail |
| Sunnia Fratilla | Address Redacted | | | | First Class Mail |
| Sunnie Harvkeia | Address Redacted | | | | First Class Mail |
| Sunny Bowen-Marshall | Address Redacted | | | | First Class Mail |
| Sunny Burke | Address Redacted | | | | First Class Mail |
| Sunny Byrne | Address Redacted | | | | First Class Mail |
| Sunny Foshein | Qiantaobin Community | Chenjyung Subdistrict, 266109 | Chenjyung District | Qingdao | China | First Class Mail |
| Sunny Foshein(Qingdao) | Qiantaobin Community | Chenjyung Subdistrict | Qingdao, Shandong 266109 | China | First Class Mail |
| Sunny Foshein(Qingdao) | Qiantaobin Community | Chenjyung Subdistrict | Qingdao | China | First Class Mail |
| Sunny Ramirez | Address Redacted | | | | First Class Mail |
| Sunny Watson | Address Redacted | | | | First Class Mail |
| Sunrise Mall Property, LLC | P.O. Box 772811 | Tampa, FL 33622 | | | First Class Mail |
| Sunrise Mall Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Sunrise Mall Realty LLC | Sunrise Ch Llc, & Sunrise Nassim Llc | 150 Great Neck Road, Suite 304 | Great Neck, NY 11021 | | First Class Mail |
| Sunrise Mills (Mlp) LP | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Sunrise Mills Mlp LP | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Sunrise Mills Mlp, Lp | P.O. Box 277861 | Atlanta, GA 30384-7861 | | | First Class Mail |
| Sunsanrvay Hunt | Address Redacted | | | | First Class Mail |
| Sunset Plaza | 1700 Market Ln | Norfolk, NE 68701 | | | First Class Mail |
| Sunshine & Glitter | 1279 W Palmetto Park Rd, Unit 272473 | Boca Raton, FL 33486 | | | First Class Mail |
| Sunshine & Glitter | 1279 West Palmetto Park Rd, Ste 272473 | Boca Raton, FL 33486 | | | First Class Mail |
| Sunshine Parrish | Address Redacted | | | | First Class Mail |
| Sunvalley | 200 E Long Lake Rd | P.O. Box 200 | Bloomfield Hills, MI 48303-0200 | | First Class Mail |
| Sunvalley Assoc LP | Federal Id 68-0231859 | Drawer 67-575 | Detroit, MI 48267 | | First Class Mail |
| Sunvalley Shopping Center LLC | Dept 17901 | P.O. Box 67000 | Detroit, MI 48267-1047 | | First Class Mail |
| Sunvalley Shopping Center, LLC | 200 East Long Lake Road | P.O. Box 200 | Bloomfield Hills, MI 48303-0200 | | First Class Mail |
| Sunvalley Shopping Center, LLC | Dept 17901 Sunvalley Shopping | Center, Llc | P.O. Box 67000 | Detroit, MI 48267-0579 | First Class Mail |
| Super League Enterprise, Inc | 2912 Colorado Ave, Ste 203 | Santa Monica, CA 90404 | | | First Class Mail |
| Super League Gaming, Inc. | 2912 Colorado Blvd | Suite 203 | Santa Monica, CA 90404 | | First Class Mail |
| Super-Regional Malls | Operating Company Ii, LLC | P.O. Box 404570 | Atlanta, GA 30384-4570 | | First Class Mail |
| Superstar | 3F, 4A, Baotang Industrial Area | Datang Village | Dalong Shan Town | Dongguan, Guangdong 523857 | China | First Class Mail |
| Suptricha Winyakul | Address Redacted | | | | First Class Mail |
| Surena Semida | Address Redacted | | | | First Class Mail |
| Suraimur Ostunk | Address Redacted | | | | First Class Mail |
| Sur Buzingo | Address Redacted | | | | First Class Mail |
| Surround Technologies, LLC | 9197 Estero River Circle | Estero, FL 33928 | | | First Class Mail |
| Surry County Tax Collector | P.O. Box 576 | Dobson, NC 27017-0576 | | | First Class Mail |
| Susan Alexandra, LLC | 41 Elizabeth St, Ste 601 | New York, NY 10013 | | | First Class Mail |
| Susan Burrow | Address Redacted | | | | First Class Mail |
| Susan Byrd | Address Redacted | | | | First Class Mail |
| Susan Chen | Address Redacted | | | | First Class Mail |
| Susan Glesing | Address Redacted | | | | First Class Mail |
| Susan Hunt | Address Redacted | | | | First Class Mail |
| Susan Kenny | Address Redacted | | | | First Class Mail |
| Susan Launder | Address Redacted | | | | First Class Mail |
| Susan Morral | Address Redacted | | | | First Class Mail |
| Susan Pease | Address Redacted | | | | First Class Mail |
| Susan Preston | Address Redacted | | | | First Class Mail |
| Susan Southerland | Address Redacted | | | | First Class Mail |
| Susan Sparkman | Address Redacted | | | | First Class Mail |
| Susan Winn | Address Redacted | | | | First Class Mail |
| Susan Wright | Address Redacted | | | | First Class Mail |
| Susana Jimenez | Address Redacted | | | | First Class Mail |
| Susana Martinez | Address Redacted | | | | First Class Mail |
| Susana Sandoval | Address Redacted | | | | First Class Mail |
| Susana Valenz | Address Redacted | | | | First Class Mail |
| Susana Villasenor | Address Redacted | | | | First Class Mail |
| Susana Jaramillo | Address Redacted | | | | First Class Mail |
| Susanna Perez-Bard | Address Redacted | | | | First Class Mail |
| Susanne Bernadelli | Address Redacted | | | | First Class Mail |
| Susanne Trusty | Address Redacted | | | | First Class Mail |
| Susavonne R Gray-Khen | Address Redacted | | | | First Class Mail |
| Susej Leduardo Madrid | Address Redacted | | | | First Class Mail |
| Susi Webster | Address Redacted | | | | First Class Mail |
| Susie Defaico | Address Redacted | | | | First Class Mail |
| Susie Pagan | Address Redacted | | | | First Class Mail |
| Susie Tizmitis | Address Redacted | | | | First Class Mail |
| Susie Winkow | Address Redacted | | | | First Class Mail |
| Sustainalytics Us Inc. | 150 Greenwich St | Floor 48 | 4 World Trade Center | New York, NY 10007 | First Class Mail |
| Sutter County Tax Collector | P.O. Box 546 | Yuba City, CA 95992 | | | First Class Mail |
| Suzanne Wilson | Address Redacted | | | | First Class Mail |
| Suzanne Arruda-Prati | Address Redacted | | | | First Class Mail |
| Suzanne Barrera | Address Redacted | | | | First Class Mail |
| Suzanne Bennett | Address Redacted | | | | First Class Mail |
| Suzanne Graff | Address Redacted | | | | First Class Mail |
| Suzanne Haslam | Address Redacted | | | | First Class Mail |
| Suzanne Kautsch | Address Redacted | | | | First Class Mail |
| Suzanne Nassersheine | Address Redacted | | | | First Class Mail |
| Suzanne Persson | Address Redacted | | | | First Class Mail |
| Suzanne Podhayny | Address Redacted | | | | First Class Mail |
| Suzanne Sprunk | Address Redacted | | | | First Class Mail |
| Suzanne Stoddard | Address Redacted | | | | First Class Mail |
| Suzee Ibarra | Address Redacted | | | | First Class Mail |
| Suzette Cavallas | Address Redacted | | | | First Class Mail |
| Suzette Clemens | Address Redacted | | | | First Class Mail |
| Suzi Semiind | Address Redacted | | | | First Class Mail |
| Suzie Johnson | Address Redacted | | | | First Class Mail |
| Suzie Stoddard | Address Redacted | | | | First Class Mail |
| Suzy Elmore | Address Redacted | | | | First Class Mail |
| Suzy Lewis | Address Redacted | | | | First Class Mail |
| Suzy Macias | Address Redacted | | | | First Class Mail |
| Sv Enterprises | 601 Dundee Ave | East Dundee, IL 60118 | | | First Class Mail |
| Svap Ii Stone River, LLC | 340 Royal Poinciana Way, Ste 316 | Palm Beach, FL 33480 | | | First Class Mail |
| Svap Ii Stones River, LLC | 302 Datura St, Ste 100 | W Palm Beach, FL 33401 | | | First Class Mail |
| Svap Ii Stone Oak LLC | c/o Sterling Retail Services Inc | 302 Datura St, Ste 100 | W Palm Beach, FL 33401 | | First Class Mail |
| Svap Ii Stone Oak, LLC | Sterling Value Add | Investments Ii, Llc | 302 Datura St, Ste 100 | W Palm Beach, FL 33401-5481 | First Class Mail |
| Svap Pompano Crt Centre, Lp | 302 Datura St, Ste 100 | W Palm Beach, FL 33401-5481 | | | First Class Mail |
| Svetlana Arramchelo | Address Redacted | | | | First Class Mail |
| SVS (Giftcards) | 101 Bullitt Ln | Louisville, KY 40222 | | | First Class Mail |
| Sw Warslaw, LLC | 4151 Ashford Dunwoody Rd Ne, Ste 155 | Atlanta, GA 30319 | | | First Class Mail |
| Swatout Township | 599 Eisenhower Blvd | Harrisburg, PA 17111 | | | First Class Mail |
| Swartz Creek | Address Redacted | | | | First Class Mail |
| Sweetwater County Treasurer | 80 W Flaming Gorge Way | Green River, WY 82935-4212 | | | First Class Mail |
| Sweetmm Electric | 410 Chickamauga Ave, Ste 300 | Rossville, GA 30741 | | | First Class Mail |
| Sweetemmelectric | 410 Chickamauga Ave, Ste 300 | Rossville, GA 30741 | | | First Class Mail |
| Swenthachri Kumar | Address Redacted | | | | First Class Mail |
| Swietia GmbH | Rhamswag 4 | Mupparh | Schaffhausen, 8200 | Switzerland | First Class Mail |
| SWRTB | Southwest Regional Tax Bureau | 1 Centennial Way | Scentdale, PA 15683-1792 | | First Class Mail |
| Swrtb | Southwest Regional Tax Bureau | 1 Centennial Way | Burbank, PA 15683-1792 | | First Class Mail |
| Sy Burts | Address Redacted | | | | First Class Mail |
| Sybil Mascarena | Address Redacted | | | | First Class Mail |
| Sydance Pez | Address Redacted | | | | First Class Mail |
| Sydnee Craig | Address Redacted | | | | First Class Mail |
| Sydnee Houston | Address Redacted | | | | First Class Mail |
| Sydnee Hughes | Address Redacted | | | | First Class Mail |
| Sydnee Johnson | Address Redacted | | | | First Class Mail |
| Sydnee Owner | Address Redacted | | | | First Class Mail |
| Sydnee Painter | Address Redacted | | | | First Class Mail |
| Sydnel Hamilton | Address Redacted | | | | First Class Mail |
| Sydney Annworth | Address Redacted | | | | First Class Mail |
| Sydney Biber | Address Redacted | | | | First Class Mail |
| Sydney Branch | Address Redacted | | | | First Class Mail |

| Name | Address | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Sydney Bryant | Address Redacted | | | | | First Class Mail |
| Sydney Burns | Address Redacted | | | | | First Class Mail |
| Sydney Clark | Address Redacted | | | | | First Class Mail |
| Sydney Colesby | Address Redacted | | | | | First Class Mail |
| Sydney Colesby | Address Redacted | | | | | First Class Mail |
| Sydney Conley | Address Redacted | | | | | First Class Mail |
| Sydney Crofford | Address Redacted | | | | | First Class Mail |
| Sydney Crum | Address Redacted | | | | | First Class Mail |
| Sydney Digiovanni | Address Redacted | | | | | First Class Mail |
| Sydney Dillard | Address Redacted | | | | | First Class Mail |
| Sydney Dovel | Address Redacted | | | | | First Class Mail |
| Sydney Drummond | Address Redacted | | | | | First Class Mail |
| Sydney Eggers | Address Redacted | | | | | First Class Mail |
| Sydney Ely | Address Redacted | | | | | First Class Mail |
| Sydney Ferris | Address Redacted | | | | | First Class Mail |
| Sydney Flatt | Address Redacted | | | | | First Class Mail |
| Sydney Ford | Address Redacted | | | | | First Class Mail |
| Sydney Friedman | Address Redacted | | | | | First Class Mail |
| Sydney Gessing | Address Redacted | | | | | First Class Mail |
| Sydney Goode | Address Redacted | | | | | First Class Mail |
| Sydney Gregory | Address Redacted | | | | | First Class Mail |
| Sydney Guillory | Address Redacted | | | | | First Class Mail |
| Sydney Guzman | Address Redacted | | | | | First Class Mail |
| Sydney Haggenmiller | Address Redacted | | | | | First Class Mail |
| Sydney Hickman | Address Redacted | | | | | First Class Mail |
| Sydney Hoffa | Address Redacted | | | | | First Class Mail |
| Sydney Johnston | Address Redacted | | | | | First Class Mail |
| Sydney King | Address Redacted | | | | | First Class Mail |
| Sydney King | Address Redacted | | | | | First Class Mail |
| Sydney Kirkman | Address Redacted | | | | | First Class Mail |
| Sydney Lewis | Address Redacted | | | | | First Class Mail |
| Sydney Lopez | Address Redacted | | | | | First Class Mail |
| Sydney Martin | Address Redacted | | | | | First Class Mail |
| Sydney Mcconnell | Address Redacted | | | | | First Class Mail |
| Sydney Mckever | Address Redacted | | | | | First Class Mail |
| Sydney Miller | Address Redacted | | | | | First Class Mail |
| Sydney Mills | Address Redacted | | | | | First Class Mail |
| Sydney Murace | Address Redacted | | | | | First Class Mail |
| Sydney Muskoff | Address Redacted | | | | | First Class Mail |
| Sydney Parsons | Address Redacted | | | | | First Class Mail |
| Sydney Poe | Address Redacted | | | | | First Class Mail |
| Sydney Primus | Address Redacted | | | | | First Class Mail |
| Sydney R Norris | Address Redacted | | | | | First Class Mail |
| Sydney Ramey | Address Redacted | | | | | First Class Mail |
| Sydney Shaw | Address Redacted | | | | | First Class Mail |
| Sydney Sherwood | Address Redacted | | | | | First Class Mail |
| Sydney Smeby | Address Redacted | | | | | First Class Mail |
| Sydney Sousa | Address Redacted | | | | | First Class Mail |
| Sydney Spencer | Address Redacted | | | | | First Class Mail |
| Sydney Steinbach | Address Redacted | | | | | First Class Mail |
| Sydney Townsend | Address Redacted | | | | | First Class Mail |
| Sydney Washington | Address Redacted | | | | | First Class Mail |
| Sydney Washington | Address Redacted | | | | | First Class Mail |
| Sydney Wiggins | Address Redacted | | | | | First Class Mail |
| Sydney Williams | Address Redacted | | | | | First Class Mail |
| Sydney Wilson | Address Redacted | | | | | First Class Mail |
| Sydney Wittborn | Address Redacted | | | | | First Class Mail |
| Sydni Brewer | Address Redacted | | | | | First Class Mail |
| Sydni Gross | Address Redacted | | | | | First Class Mail |
| Sydni Sanchez | Address Redacted | | | | | First Class Mail |
| Sydni Sarandos | Address Redacted | | | | | First Class Mail |
| Sydni Smith | Address Redacted | | | | | First Class Mail |
| Sydnye Fadley | Address Redacted | | | | | First Class Mail |
| Syed Asghar Raza | Address Redacted | | | | | First Class Mail |
| Syed Rizvi | Address Redacted | | | | | First Class Mail |
| Syeann Perkins | Address Redacted | | | | | First Class Mail |
| Syeral Williams | Address Redacted | | | | | First Class Mail |
| Syhaira Montgomery | Address Redacted | | | | | First Class Mail |
| Sylvana Hall | Address Redacted | | | | | First Class Mail |
| Sylviana Salgado | Address Redacted | | | | | First Class Mail |
| Sylvia Abrea | Address Redacted | | | | | First Class Mail |
| Sylvia Bowers | Address Redacted | | | | | First Class Mail |
| Sylvia Demiche | Address Redacted | | | | | First Class Mail |
| Sylvia Garcia | Address Redacted | | | | | First Class Mail |
| Sylvia Norris | Address Redacted | | | | | First Class Mail |
| Sylvia Slote | Address Redacted | | | | | First Class Mail |
| Sylvie Tresnett | Address Redacted | | | | | First Class Mail |
| Sylvie Washington | Address Redacted | | | | | First Class Mail |
| Sylvie Rhodes | Address Redacted | | | | | First Class Mail |
| Symantec | 350 Ellis St | | Mountain View, CA 94043 | | | First Class Mail |
| Symantha Loper | Address Redacted | | | | | First Class Mail |
| Symantha White | Address Redacted | | | | | First Class Mail |
| Symira Brown | Address Redacted | | | | | First Class Mail |
| Symmetry Energy | 1111 Louisiana St | | Houston, TX 77002 | | | First Class Mail |
| Symone Blakely | Address Redacted | | | | | First Class Mail |
| Symone Curry | Address Redacted | | | | | First Class Mail |
| Symone Garcia-Lopez | Address Redacted | | | | | First Class Mail |
| Symone Lightfoot | Address Redacted | | | | | First Class Mail |
| Symone Rachel | Address Redacted | | | | | First Class Mail |
| Symone Simmons | Address Redacted | | | | | First Class Mail |
| Symphonie Barrett | Address Redacted | | | | | First Class Mail |
| Symphonie Traylor | Address Redacted | | | | | First Class Mail |
| Symphony Medley | Address Redacted | | | | | First Class Mail |
| Sync Marketing LLC | 22960 Centre Dr, Ste 201 | | Unit 301 | | Los Angeles, CA 90024 | First Class Mail |
| Syncere Mitchell | Address Redacted | | | | | First Class Mail |
| Synergy North | 34 Cumberland St N | | Thunder Bay, ON P7A 4L4 | | Canada | First Class Mail |
| Synn Zerr | Address Redacted | | | | | First Class Mail |
| Synovus Bank | 1111 Bay Ave | | Columbus, GA 31901 | | | First Class Mail |
| Syvannah N Mayo | Address Redacted | | | | | First Class Mail |
| T'Keya Wheeler | Address Redacted | | | | | First Class Mail |
| Ta'Kia Hubbard | Address Redacted | | | | | First Class Mail |
| Ta'Maiya Hildreth | Address Redacted | | | | | First Class Mail |
| Ta'Miya Stewart | Address Redacted | | | | | First Class Mail |
| Ta'Mya Gomes | Address Redacted | | | | | First Class Mail |
| Ta'Naysia Cobington-Deon | Address Redacted | | | | | First Class Mail |
| Ta'Quela Gist | Address Redacted | | | | | First Class Mail |
| Taa Tools | 2660 Superior Drive Nw | | Suite 101 | | Rochester, MN 55901 | First Class Mail |
| Taa Tools, Inc | 2660 Superior Dr Nw, Ste 101 | | Rochester, MN 55901-8383 | | | First Class Mail |
| Tab Kennedy | Address Redacted | | | | | First Class Mail |
| Tabatha Anderson | Address Redacted | | | | | First Class Mail |
| Tabatha Beard | Address Redacted | | | | | First Class Mail |
| Tabatha Broadhead | Address Redacted | | | | | First Class Mail |
| Tabatha Bryson | Address Redacted | | | | | First Class Mail |
| Tabatha Garner | Address Redacted | | | | | First Class Mail |
| Tabatha Lester | Address Redacted | | | | | First Class Mail |
| Tabatha Phillips | Address Redacted | | | | | First Class Mail |
| Tabatha Roberts | Address Redacted | | | | | First Class Mail |
| Tabatha Stewart | Address Redacted | | | | | First Class Mail |
| Tabby Anderson | Address Redacted | | | | | First Class Mail |
| Tabby Kohler | Address Redacted | | | | | First Class Mail |
| Tabby Walters | Address Redacted | | | | | First Class Mail |
| Tabetha Methvin | Address Redacted | | | | | First Class Mail |
| Tabetha Conner | Address Redacted | | | | | First Class Mail |
| Tabitha Cooper | Address Redacted | | | | | First Class Mail |
| Tabitha Davies | Address Redacted | | | | | First Class Mail |
| Tabitha Fultz | Address Redacted | | | | | First Class Mail |
| Tabitha Griffin | Address Redacted | | | | | First Class Mail |
| Tabitha Grissom | Address Redacted | | | | | First Class Mail |
| Tabitha Harvey | Address Redacted | | | | | First Class Mail |
| Tabitha Kemp | Address Redacted | | | | | First Class Mail |
| Tabitha Munn | Address Redacted | | | | | First Class Mail |
| Tabitha Reimsn | Address Redacted | | | | | First Class Mail |
| Tabitha Shawngo | Address Redacted | | | | | First Class Mail |
| Tabitha Shuford | Address Redacted | | | | | First Class Mail |
| Tabitha Weisse | Address Redacted | | | | | First Class Mail |
| Tabitha Williams | Address Redacted | | | | | First Class Mail |
| Tacca Hand | Address Redacted | | | | | First Class Mail |
| Tacoma | 3628 S 35th St | | Tacoma, WA 98409 | | | First Class Mail |
| Tacoma Mall Partnership | 225 West Washington St | | Indianapolis, IN 46204 | | | First Class Mail |
| Tacoma Mall Partnership | P.O. Box 775756 | | Chicago, IL 60677-5756 | | | First Class Mail |
| Tacoma Mall Partnership | 225 W Washington St | | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Tacp Investments - Claire'S LLC | c/o Trentium Capital Advisors | | 445 Park Ave | | New York, NY 10022 | First Class Mail |
| Tacy Garrett | Address Redacted | | | | | First Class Mail |
| Tadessa Conkey | Address Redacted | | | | | First Class Mail |
| Tae Bowsby | Address Redacted | | | | | First Class Mail |
| Tae Walker | Address Redacted | | | | | First Class Mail |
| Taegan Spearmon | Address Redacted | | | | | First Class Mail |
| Taelar Smith | Address Redacted | | | | | First Class Mail |
| Taeleor Moses | Address Redacted | | | | | First Class Mail |
| Taelor Southers | Address Redacted | | | | | First Class Mail |
| Taelyn Pagel | Address Redacted | | | | | First Class Mail |
| Taeyana Bryant | Address Redacted | | | | | First Class Mail |
| Taft Stettinius & Hollister Llp | 111 East Wacker Drive | | Suite 2600 | | Chicago, IL 60601-4208 | First Class Mail |
| Taggstar Technologies Limited | 126 Hagarth House | | High Holborn | | London | First Class Mail |
| Taggstar Technologies Ltd | 136 Hogarth House | | High Holborn | | London, 10036 | United Kingdom | First Class Mail |
| Tahamena Akter | Address Redacted | | | | | First Class Mail |
| Tahera Tell | Address Redacted | | | | | First Class Mail |
| Tahesha Thomas | Address Redacted | | | | | First Class Mail |
| Tahjae Canready | Address Redacted | | | | | First Class Mail |
| Tahjay Campbell | Address Redacted | | | | | First Class Mail |
| Tahkirah Sime | Address Redacted | | | | | First Class Mail |
| Tahlia Mitchell | Address Redacted | | | | | First Class Mail |
| Tahlia Williams | Address Redacted | | | | | First Class Mail |
| Tahtya Mccormick | Address Redacted | | | | | First Class Mail |
| Tahmeer Richardson | Address Redacted | | | | | First Class Mail |
| Tahnee Ortega | Address Redacted | | | | | First Class Mail |
| Tahtiana Hartchett | Address Redacted | | | | | First Class Mail |
| Tahtianna Pritchett | Address Redacted | | | | | First Class Mail |
| Tai Bamba | Address Redacted | | | | | First Class Mail |
| Tai Johnson | Address Redacted | | | | | First Class Mail |
| Tai Kim | Address Redacted | | | | | First Class Mail |
| Tai Baker | Address Redacted | | | | | First Class Mail |
| Taija Oglesby | Address Redacted | | | | | First Class Mail |
| Tailea Cressall | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Tailor Gavle | Address Redacted | | | | | First Class Mail |
| Tailyn Cross | Address Redacted | | | | | First Class Mail |
| Tailynn Bannon | Address Redacted | | | | | First Class Mail |
| Taina Mcdaniel | Address Redacted | | | | | First Class Mail |
| Taina Mercado | Address Redacted | | | | | First Class Mail |
| Taina Palomino | Address Redacted | | | | | First Class Mail |
| Tair Jiuh | No.7, Ta-Fa Rd | Ren-Der Dist | Tainan City | Taiwan, 717 | Taiwan, ROC | First Class Mail |
| Tair Jiuh (Fuzhou) | No.7, Ta-Fa Rd | Ren-Der Dist | Tainan City, 717 | Taiwan | | First Class Mail |
| Tair Jiuh Ent Co Ltd | No7, Ta-Fa Rd | Ren-Der Dist | Tainan City, 717 | Taiwan, ROC | | First Class Mail |
| Tair Jiuh(Fuzhou) | No.7, Ta-Fa Rd | Ren-Der Dist | Tainan City | Taiwan | | First Class Mail |
| Taisley Cruz | Address Redacted | | | | | First Class Mail |
| Taisra Claybourne | Address Redacted | | | | | First Class Mail |
| Taisha Denoyer | Address Redacted | | | | | First Class Mail |
| Taisha Nabal | Address Redacted | | | | | First Class Mail |
| Taishmarie Batista | Address Redacted | | | | | First Class Mail |
| Taisley Nielsen-Riddle | Address Redacted | | | | | First Class Mail |
| Taiye Timothy | Address Redacted | | | | | First Class Mail |
| Taj Parker | Address Redacted | | | | | First Class Mail |
| Taja Munch | Address Redacted | | | | | First Class Mail |
| Tajanique Moye | Address Redacted | | | | | First Class Mail |
| Tajhana Springs | Address Redacted | | | | | First Class Mail |
| Tajhnae Salvson | Address Redacted | | | | | First Class Mail |
| Tajia Daniels | Address Redacted | | | | | First Class Mail |
| Tajma Stewart | Address Redacted | | | | | First Class Mail |
| Takamaria Moffett | Address Redacted | | | | | First Class Mail |
| Takayra Dowdell | Address Redacted | | | | | First Class Mail |
| Takecia Richardson | Address Redacted | | | | | First Class Mail |
| Takeria Young | Address Redacted | | | | | First Class Mail |
| Takeya Mccray | Address Redacted | | | | | First Class Mail |
| Takira Boyd | Address Redacted | | | | | First Class Mail |
| Takiyah Davis | Address Redacted | | | | | First Class Mail |
| Takiya Woodbury | Address Redacted | | | | | First Class Mail |
| Takyah Gross | Address Redacted | | | | | First Class Mail |
| Takylah Phillips | Address Redacted | | | | | First Class Mail |
| Talaciah Bibb | Address Redacted | | | | | First Class Mail |
| Talanika Mcknight | Address Redacted | | | | | First Class Mail |
| Talasha Bowers | Address Redacted | | | | | First Class Mail |
| Talani Ewell | Address Redacted | | | | | First Class Mail |
| Talaya Jenkins | Address Redacted | | | | | First Class Mail |
| Talayah Nickerson | Address Redacted | | | | | First Class Mail |
| Talayah Stain | Address Redacted | | | | | First Class Mail |
| Talayah Wilson | Address Redacted | | | | | First Class Mail |
| Talea Thomas | Address Redacted | | | | | First Class Mail |
| Taleea Tuggle | Address Redacted | | | | | First Class Mail |
| Taleeah Lottie | Address Redacted | | | | | First Class Mail |
| Taleeya St. John | Address Redacted | | | | | First Class Mail |
| Talen Galvan | Address Redacted | | | | | First Class Mail |
| Talenicia Frazier | Address Redacted | | | | | First Class Mail |
| Talentfish | 232 Green Bay Rd | Highland Park, IL 60035 | | | | First Class Mail |
| Talentfish LLC | 232 Green Bay Rd | Highland Park, IL 60035 | | | | First Class Mail |
| Tali Daniels | Address Redacted | | | | | First Class Mail |
| Tali Josephine | Address Redacted | | | | | First Class Mail |
| Talia Bird | Address Redacted | | | | | First Class Mail |
| Talia Kinkoy | Address Redacted | | | | | First Class Mail |
| Talia Lowman | Address Redacted | | | | | First Class Mail |
| Talia Mclean | Address Redacted | | | | | First Class Mail |
| Talia Timmon | Address Redacted | | | | | First Class Mail |
| Talia Weireh | Address Redacted | | | | | First Class Mail |
| Taliea Annie | Address Redacted | | | | | First Class Mail |
| Taliah Prentice | Address Redacted | | | | | First Class Mail |
| Taline Kazadijan | Address Redacted | | | | | First Class Mail |
| Talisa Hughes | Address Redacted | | | | | First Class Mail |
| Talisha Jones | Address Redacted | | | | | First Class Mail |
| Talisha Brown | Address Redacted | | | | | First Class Mail |
| Talisman Companies Group LLC | 4000 Ponce De Leon Blvd, Ste 420 | Coral Gables, FL 33146 | | | | First Class Mail |
| Taliya Thornton | Address Redacted | | | | | First Class Mail |
| Taliyah Alexander | Address Redacted | | | | | First Class Mail |
| Taliyah Byrd | Address Redacted | | | | | First Class Mail |
| Taliyah Compton | Address Redacted | | | | | First Class Mail |
| Taliyah Groce | Address Redacted | | | | | First Class Mail |
| Taliyah Hall | Address Redacted | | | | | First Class Mail |
| Taliyah Scale | Address Redacted | | | | | First Class Mail |
| Taliyah Terry | Address Redacted | | | | | First Class Mail |
| Talleh Lockhart | Address Redacted | | | | | First Class Mail |
| Tallie Johnson | Address Redacted | | | | | First Class Mail |
| Tallula Lay | Address Redacted | | | | | First Class Mail |
| Talullah Schell | Address Redacted | | | | | First Class Mail |
| Tals | 11432 Lackland Road | St Louis, MO 63146 | | | | First Class Mail |
| Tals Corporation | 11432 Lackland Road | St Louis, MO 63146 | | | | First Class Mail |
| Tals Ucm Services Inc | 11432 Lackland Rd | St. Louis, MO 63146 | | | | First Class Mail |
| Tamadge Young | Address Redacted | | | | | First Class Mail |
| Tamaja Musgrave | Address Redacted | | | | | First Class Mail |
| Tamani Jubbear-Dukes | Address Redacted | | | | | First Class Mail |
| Tamantai Co (Haiphong) | Lot 98, Que Vo Industrial Park | Van Duong, Ward | Bac Ninh City, Bac Ninh | Vietnam | | First Class Mail |
| Tamantai Co (Haiphong) | Lot 98, Que Vo Industrial Park | Van Duong, Ward | Bac Ninh City | Vietnam | | First Class Mail |
| Tamara Brandt | Address Redacted | | | | | First Class Mail |
| Tamara Carrasco | Address Redacted | | | | | First Class Mail |
| Tamara Chrisman | Address Redacted | | | | | First Class Mail |
| Tamara Chunn | Address Redacted | | | | | First Class Mail |
| Tamara Cooper | Address Redacted | | | | | First Class Mail |
| Tamara Harper | Address Redacted | | | | | First Class Mail |
| Tamara Jordan | Address Redacted | | | | | First Class Mail |
| Tamara Mata | Address Redacted | | | | | First Class Mail |
| Tamara Miller | Address Redacted | | | | | First Class Mail |
| Tamara Moultrie | Address Redacted | | | | | First Class Mail |
| Tamara Roberts | Address Redacted | | | | | First Class Mail |
| Tamara Salles | Address Redacted | | | | | First Class Mail |
| Tamara Smith | Address Redacted | | | | | First Class Mail |
| Tamara Smock | Address Redacted | | | | | First Class Mail |
| Tamara Sprankle | Address Redacted | | | | | First Class Mail |
| Tamara Thompson | Address Redacted | | | | | First Class Mail |
| Tamara Thompson | Address Redacted | | | | | First Class Mail |
| Tamara Williams | Address Redacted | | | | | First Class Mail |
| Tamariah Perry | Address Redacted | | | | | First Class Mail |
| Tamari Wilson | Address Redacted | | | | | First Class Mail |
| Tamaris Harris | Address Redacted | | | | | First Class Mail |
| Tamaria Lucious | Address Redacted | | | | | First Class Mail |
| Tamarrah Tignall | Address Redacted | | | | | First Class Mail |
| Tamatha Tovar | Address Redacted | | | | | First Class Mail |
| Tameeka Scott | Address Redacted | | | | | First Class Mail |
| Tameka Tillis | Address Redacted | | | | | First Class Mail |
| Tameka Williams | Address Redacted | | | | | First Class Mail |
| Tamera Casteel | Address Redacted | | | | | First Class Mail |
| Tamera Shepherd | Address Redacted | | | | | First Class Mail |
| Tamery Davenport | Address Redacted | | | | | First Class Mail |
| Tamesya Scarlett | Address Redacted | | | | | First Class Mail |
| Tami Farolan | Address Redacted | | | | | First Class Mail |
| Tami Gant | Address Redacted | | | | | First Class Mail |
| Tami Greer | Address Redacted | | | | | First Class Mail |
| Tami Schardacher | Address Redacted | | | | | First Class Mail |
| Tami Verbick | Address Redacted | | | | | First Class Mail |
| Tamia Butler | Address Redacted | | | | | First Class Mail |
| Tamia Hale | Address Redacted | | | | | First Class Mail |
| Tamia Johnson | Address Redacted | | | | | First Class Mail |
| Tamia Mayweather | Address Redacted | | | | | First Class Mail |
| Tamia Mcghee | Address Redacted | | | | | First Class Mail |
| Tamia Parks | Address Redacted | | | | | First Class Mail |
| Tamia Rhetti | Address Redacted | | | | | First Class Mail |
| Tamia Smith | Address Redacted | | | | | First Class Mail |
| Tamia Whiteside | Address Redacted | | | | | First Class Mail |
| Tamicha Colwell | Address Redacted | | | | | First Class Mail |
| Tamika Banks | Address Redacted | | | | | First Class Mail |
| Tamika Harris | Address Redacted | | | | | First Class Mail |
| Tamika James | Address Redacted | | | | | First Class Mail |
| Tamika Mccall | Address Redacted | | | | | First Class Mail |
| Tamika Norris | Address Redacted | | | | | First Class Mail |
| Tamika Powell | Address Redacted | | | | | First Class Mail |
| Tamika Robinson | Address Redacted | | | | | First Class Mail |
| Tamika Kemp | Address Redacted | | | | | First Class Mail |
| Tamisha Mckelbery | Address Redacted | | | | | First Class Mail |
| Tammala Daniels | Address Redacted | | | | | First Class Mail |
| Tammeca Arredondo | Address Redacted | | | | | First Class Mail |
| Tammera Bringhner | Address Redacted | | | | | First Class Mail |
| Tammi Mohon | Address Redacted | | | | | First Class Mail |
| Tammi Randall | Address Redacted | | | | | First Class Mail |
| Tammie Boydstun | Address Redacted | | | | | First Class Mail |
| Tammie Deblanc | Address Redacted | | | | | First Class Mail |
| Tammie Jordan | Address Redacted | | | | | First Class Mail |
| Tammy Adamson-Brown | Address Redacted | | | | | First Class Mail |
| Tammy Bertsell | Address Redacted | | | | | First Class Mail |
| Tammy Benoit | Address Redacted | | | | | First Class Mail |
| Tammy Butts | Address Redacted | | | | | First Class Mail |
| Tammy Clanton | Address Redacted | | | | | First Class Mail |
| Tammy Collings | Address Redacted | | | | | First Class Mail |
| Tammy Dubree | Address Redacted | | | | | First Class Mail |
| Tammy Farris | Address Redacted | | | | | First Class Mail |
| Tammy Freeman | Address Redacted | | | | | First Class Mail |
| Tammy Lowther | Address Redacted | | | | | First Class Mail |
| Tammy M Matessen | Address Redacted | | | | | First Class Mail |
| Tammy Nichols | Address Redacted | | | | | First Class Mail |
| Tammy Pate | Address Redacted | | | | | First Class Mail |
| Tammy Ricciardi | Address Redacted | | | | | First Class Mail |
| Tammy Rose | Address Redacted | | | | | First Class Mail |
| Tammy Stgirin | Address Redacted | | | | | First Class Mail |
| Tammy Sturm | Address Redacted | | | | | First Class Mail |
| Tammy Tomlin | Address Redacted | | | | | First Class Mail |
| Tammy Trammell | Address Redacted | | | | | First Class Mail |
| Tammy Tyner | Address Redacted | | | | | First Class Mail |
| Tammy Yoder | Address Redacted | | | | | First Class Mail |
| Tampa Electric | 702 N Franklin St | Tampa, FL 33602 | | | | First Class Mail |
| Tampa Premium Outlets | c/o Simon Property Group | 225 West Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Tampa Premium Outlets | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Tampa Premium Outlets, LLC | Tampa Premium Outlets | Simon Property Group, Lp | P.O. Box 776236 | Chicago, IL 60677-6236 | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Tampa Westshore Assoc, Lp | 2223 N W Shore Blvd, Ste 200 | Tampa, FL 33607 | | | First Class Mail |
| Tampa Westshore Associates LP | 200 E Long Lake Rd | P.O. Box 200 | Bloomfield Hills, MI 48303-0200 | | First Class Mail |
| Tampa Westshore Associates LP | 200 East Long Lake Road | P.O. Box 200 | Bloomfield Hills, MI 48304 | | First Class Mail |
| Tampa Westshore Associates, LP | | 2223 N West Shore Blvd, Ste 2000 | Tampa, FL 33607 | | First Class Mail |
| Tamra Burgess | Address Redacted | | | | First Class Mail |
| Tamryn Qoo | Address Redacted | | | | First Class Mail |
| Tanya Combs | Address Redacted | | | | First Class Mail |
| Tanya Lopez | Address Redacted | | | | First Class Mail |
| Tamyna Norment | Address Redacted | | | | First Class Mail |
| Tamyrah Armore | Address Redacted | | | | First Class Mail |
| Tan Johnny | Address Redacted | | | | First Class Mail |
| Tana Marsh | Address Redacted | | | | First Class Mail |
| Tanaa Hitchye | Address Redacted | | | | First Class Mail |
| Tanaery Gonzalez | Address Redacted | | | | First Class Mail |
| Tanaisha Deshields | Address Redacted | | | | First Class Mail |
| Tanara Banning | Address Redacted | | | | First Class Mail |
| Tanasha Pruitt | Address Redacted | | | | First Class Mail |
| Tanasia Strickland | Address Redacted | | | | First Class Mail |
| Tanasia Council | Address Redacted | | | | First Class Mail |
| Tanayia James | Address Redacted | | | | First Class Mail |
| Taneeha Mccall | Address Redacted | | | | First Class Mail |
| Tanee Jones | Address Redacted | | | | First Class Mail |
| Taneja Drane | Address Redacted | | | | First Class Mail |
| Tanequa Johnson | Address Redacted | | | | First Class Mail |
| Tanerra Barnes | Address Redacted | | | | First Class Mail |
| Tanesia Johnson | Address Redacted | | | | First Class Mail |
| Taney County Collector | P.O. Box 278 | Forsyth, MO 65653 | | | First Class Mail |
| Taneya Thompson | Address Redacted | | | | First Class Mail |
| Taneyah Bennett | Address Redacted | | | | First Class Mail |
| Tangaraka Johnson | Address Redacted | | | | First Class Mail |
| Tangela Bruce | Address Redacted | | | | First Class Mail |
| Tangela Mccargo | Address Redacted | | | | First Class Mail |
| Tanger Asheville LLC | c/o Tanger Management LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | First Class Mail |
| Tanger Asheville, LLC | Tanger Properties, Lp | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | First Class Mail |
| Tanger Branson, LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Tanger Charleston, LLC | 3200 Northline Avenue | Suite 360 | Greensboro, NC 27408 | | First Class Mail |
| Tanger Deer Park, LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Tanger Fort Worth, LLC | c/o Tanger Management, LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | First Class Mail |
| Tanger Grand Rapids, LLC | Tanger Properties Ltd Ptr | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | First Class Mail |
| Tanger Huntsville LLC | c/o Tanger Management LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | First Class Mail |
| Tanger Huntsville, LLC | Tanger Properties, Lp | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | First Class Mail |
| Tanger Management LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Tanger Nashville LLC | c/o Tanger Management, LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | First Class Mail |
| Tanger Nashville, LLC | Tanger Properties Ltd | Partnership | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | First Class Mail |
| Tanger National Harbor, LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Tanger National Harbor, LLC | Attn: Legal Dept | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | First Class Mail |
| Tanger Outlets Deer Park, LLC | 152 The Arches Cir | Deer Park, NY 11729 | | | First Class Mail |
| Tanger Properties LP | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Tanger Properties LP | c/o Tanger Management, LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | First Class Mail |
| Tanger Properties Ltd | P.O. Box 29168 | Greensboro, NC 27429 | | | First Class Mail |
| Tanger Properties Ltd | 1400 W Northwood St | Greensboro, NC 27408 | | | First Class Mail |
| Tanger Properties Ltd | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Tanger Properties, Lp | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Tanger Properties, Lp | Tanger Forth Worth, LLC | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | First Class Mail |
| Tanger Properties, Lp | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | | First Class Mail |
| Tanger Properties, Lp | P.O. Box 60609 | Charlotte, NC 28260-0805 | | | First Class Mail |
| Tanger Properties, Ltd | Riverhead II Outlet Center | P.O. Box 65805 | Lease Id #on2 Cia | Charlotte, NC 28265-0805 | First Class Mail |
| Tanger Properties, Ltd | Commerce Ii, Georgia | P.O. Box 65805 | Lease Id Cmp1ta | Charlotte, NC 28265-0805 | First Class Mail |
| Tanger San Marc LLC | 3200 Northline Avenue | Suite 360 | Greensboro, NC 27408 | | First Class Mail |
| Tangie Claude | Address Redacted | | | | First Class Mail |
| Tangipahoa Parish School Board | 59656 Puleston Rd | Amite, LA 70422 | | | First Class Mail |
| Tangipahoa Parish Sheriff | P.O. Box 1327 | Robert, LA 70455 | | | First Class Mail |
| Tangipanoa Parish School Sys | Sales Tax Division | P.O. Box 159 | Amite, LA 70422-0159 | | First Class Mail |
| Tango Analytics, LLC | 6225 N State Hwy 161 | Suite 300 | Irving, TX 75038 | | First Class Mail |
| Tangoe | 8868 Keystone Xing, Ste 1200 | Indianapolis, IN 46240 | | | First Class Mail |
| Tangoe Llc, Inc | 169 Lackawanna Ave | Suite 3 6 | Parsippany, NJ 07054 | | First Class Mail |
| Tania Carmona | Address Redacted | | | | First Class Mail |
| Tania Daniels | Address Redacted | | | | First Class Mail |
| Tania Delatoo | Address Redacted | | | | First Class Mail |
| Tania Dias | Address Redacted | | | | First Class Mail |
| Tania Green | Address Redacted | | | | First Class Mail |
| Tania Herrera | Address Redacted | | | | First Class Mail |
| Tania Juica | Address Redacted | | | | First Class Mail |
| Tania Mcclary | Address Redacted | | | | First Class Mail |
| Tania Scarbrough | Address Redacted | | | | First Class Mail |
| Tania Tidwell | Address Redacted | | | | First Class Mail |
| Tania Turnipseed | Address Redacted | | | | First Class Mail |
| Tania Williams | Address Redacted | | | | First Class Mail |
| Taniah Jones | Address Redacted | | | | First Class Mail |
| Taniil Angelo | Address Redacted | | | | First Class Mail |
| Tanika Lane | Address Redacted | | | | First Class Mail |
| Tanika Arnold | Address Redacted | | | | First Class Mail |
| Tanika Bell | Address Redacted | | | | First Class Mail |
| Tanisha Hinson | Address Redacted | | | | First Class Mail |
| Tanisha Jones | Address Redacted | | | | First Class Mail |
| Tanisha Lane | Address Redacted | | | | First Class Mail |
| Tanisha Mobley | Address Redacted | | | | First Class Mail |
| Tanisha Pryor | Address Redacted | | | | First Class Mail |
| Tanisha Spencer | Address Redacted | | | | First Class Mail |
| Tanisma Sylvester | Address Redacted | | | | First Class Mail |
| Tanita Williams | Address Redacted | | | | First Class Mail |
| Tanjala Brown | Address Redacted | | | | First Class Mail |
| Tanya Griffin | Address Redacted | | | | First Class Mail |
| Tanya Reddick | Address Redacted | | | | First Class Mail |
| Tanlya Wall | Address Redacted | | | | First Class Mail |
| Tanniyah Bauler | Address Redacted | | | | First Class Mail |
| Tanniyah Everett | Address Redacted | | | | First Class Mail |
| Tanniyah Howell | Address Redacted | | | | First Class Mail |
| Ta'Niyah Scott | Address Redacted | | | | First Class Mail |
| Tanriyeh Tillery | Address Redacted | | | | First Class Mail |
| Tanisyh Wisseman | Address Redacted | | | | First Class Mail |
| Tanja Mcmahan | Address Redacted | | | | First Class Mail |
| Tanoma Peyton | Address Redacted | | | | First Class Mail |
| Tanner Electric | 45711 SE 140th St | N Bend, WA 98045 | | | First Class Mail |
| Tannisha Fitzpatrick | Address Redacted | | | | First Class Mail |
| Tanhlyana Grigsby | Address Redacted | | | | First Class Mail |
| Tanya Arenas | Address Redacted | | | | First Class Mail |
| Tanya Constantini | 25 Sharpe Dr | Cranston, RI 02920 | | | First Class Mail |
| Tanya Daniel | Address Redacted | | | | First Class Mail |
| Tanya Drews | Address Redacted | | | | First Class Mail |
| Tanya Fede | Address Redacted | | | | First Class Mail |
| Tanya Guajardo | Address Redacted | | | | First Class Mail |
| Tanya Jones | Address Redacted | | | | First Class Mail |
| Tanya Keys | Address Redacted | | | | First Class Mail |
| Tanya Kolesiewicz | Address Redacted | | | | First Class Mail |
| Tanya Lindsay | Address Redacted | | | | First Class Mail |
| Tanya Mccracken | Address Redacted | | | | First Class Mail |
| Tanya Pevie | Address Redacted | | | | First Class Mail |
| Tanya Pool | Address Redacted | | | | First Class Mail |
| Tanya Robinson | Address Redacted | | | | First Class Mail |
| Tanya Rodrigues | Address Redacted | | | | First Class Mail |
| Tanya Rollins | Address Redacted | | | | First Class Mail |
| Tanya Shehryadeh | Address Redacted | | | | First Class Mail |
| Tanya Shrlngrayure | Address Redacted | | | | First Class Mail |
| Tanya Smith | Address Redacted | | | | First Class Mail |
| Tanya Mills | Address Redacted | | | | First Class Mail |
| Tanyah Harrison | Address Redacted | | | | First Class Mail |
| Tanylla Krauss | Address Redacted | | | | First Class Mail |
| Tanzana Mbiye | Address Redacted | | | | First Class Mail |
| Tap Haynes | Address Redacted | | | | First Class Mail |
| Tappaige Blelinger | Address Redacted | | | | First Class Mail |
| Tappaiga Underwood | Address Redacted | | | | First Class Mail |
| Tappanee Hunter | Address Redacted | | | | First Class Mail |
| Taquandra Wobley | Address Redacted | | | | First Class Mail |
| Taquella Mosely | Address Redacted | | | | First Class Mail |
| Tara Canty | Address Redacted | | | | First Class Mail |
| Tara Cappello | Address Redacted | | | | First Class Mail |
| Tara Captain | Address Redacted | | | | First Class Mail |
| Tara Clark | Address Redacted | | | | First Class Mail |
| Tara Eskinazi | Address Redacted | | | | First Class Mail |
| Tara Estridge-Sharpe | Address Redacted | | | | First Class Mail |
| Tara French | Address Redacted | | | | First Class Mail |
| Tara Globle | Address Redacted | | | | First Class Mail |
| Tara Gray | Address Redacted | | | | First Class Mail |
| Tara Haughian | Address Redacted | | | | First Class Mail |
| Tara Jennings | Address Redacted | | | | First Class Mail |
| Tara Jones | Address Redacted | | | | First Class Mail |
| Tara Kearns | Address Redacted | | | | First Class Mail |
| Tara Legek | Address Redacted | | | | First Class Mail |
| Tara Lindauer | Address Redacted | | | | First Class Mail |
| Tara Mccracken | Address Redacted | | | | First Class Mail |
| Tara Mink | Address Redacted | | | | First Class Mail |
| Tara Mitchell | Address Redacted | | | | First Class Mail |
| Tara Newman | Address Redacted | | | | First Class Mail |
| Tara Owens | Address Redacted | | | | First Class Mail |
| Tara Paine | Address Redacted | | | | First Class Mail |
| Tara Pierre | Address Redacted | | | | First Class Mail |
| Tara Rocchetta | Address Redacted | | | | First Class Mail |
| Tara Sansom | Address Redacted | | | | First Class Mail |
| Tara Shaw | Address Redacted | | | | First Class Mail |
| Tara Storto | Address Redacted | | | | First Class Mail |
| Tara Taylor | Address Redacted | | | | First Class Mail |
| Tara Trescott | Address Redacted | | | | First Class Mail |
| Tara Wright | Address Redacted | | | | First Class Mail |
| Taraann Stevens | Address Redacted | | | | First Class Mail |
| Tarae Graham | Address Redacted | | | | First Class Mail |
| Tarahn Jackson | Address Redacted | | | | First Class Mail |
| Taralyn Klein | Address Redacted | | | | First Class Mail |
| Taralyn Perry | Address Redacted | | | | First Class Mail |
| Taranee Neilibalaki | Address Redacted | | | | First Class Mail |
| Tarecia Davis | Address Redacted | | | | First Class Mail |
| Tareesa Miller | Address Redacted | | | | First Class Mail |
| Tarell Vance | Address Redacted | | | | First Class Mail |
| Tarek Rogers | Address Redacted | | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tarik Smalls | Address Redacted | | | First Class Mail |
| Tarlea Daniels | Address Redacted | | | First Class Mail |
| Tariha Toll | Address Redacted | | | First Class Mail |
| TarkliaJ Cant | Address Redacted | | | First Class Mail |
| Tamara Johnson | Address Redacted | | | First Class Mail |
| Tarra Keller | Address Redacted | | | First Class Mail |
| Tarrant County Assessor/Coll | P.O. Box 961018 | Fort Worth, TX 76161-0018 | | First Class Mail |
| Tarrant County Assessor/Coll | P.O. Box 961018 | Ft Worth, TX 76161-0018 | | First Class Mail |
| Tarrant County Clerk | Attn: Mary Louise Garcia Cnty Clerk | 200 Taylor St, Ste 301 | Fort Worth, TX 76196 | First Class Mail |
| Tarryn Cilliers | Address Redacted | | | First Class Mail |
| Tarsha Bellfield | Address Redacted | | | First Class Mail |
| Tarsn Bailey | Address Redacted | | | First Class Mail |
| Taryn Bradbury | Address Redacted | | | First Class Mail |
| Taryn Impola | Address Redacted | | | First Class Mail |
| Taryn Vanderpoel | Address Redacted | | | First Class Mail |
| Tarynn Emmons | Address Redacted | | | First Class Mail |
| Tash Hight | Address Redacted | | | First Class Mail |
| Tasha Arnold | Address Redacted | | | First Class Mail |
| Tasha Ayers | Address Redacted | | | First Class Mail |
| Tasha Davis | Address Redacted | | | First Class Mail |
| Tasha Gott | Address Redacted | | | First Class Mail |
| Tasha Morris | Address Redacted | | | First Class Mail |
| Tasha Pace | Address Redacted | | | First Class Mail |
| Tasha Scott | Address Redacted | | | First Class Mail |
| Tasha Trigger | Address Redacted | | | First Class Mail |
| Tashae Seals | Address Redacted | | | First Class Mail |
| Tashana Dosse | Address Redacted | | | First Class Mail |
| Tashawa Johnson | Address Redacted | | | First Class Mail |
| Tashawna Smith | Address Redacted | | | First Class Mail |
| Tashawn Pearsall | Address Redacted | | | First Class Mail |
| Tashay White | Address Redacted | | | First Class Mail |
| Tashayla Morrisey | Address Redacted | | | First Class Mail |
| Tashelia Rehford | Address Redacted | | | First Class Mail |
| Tasheka Hamilton | Address Redacted | | | First Class Mail |
| Tashera Torain | Address Redacted | | | First Class Mail |
| Tashfia Parvez | Address Redacted | | | First Class Mail |
| Tashia Turner | Address Redacted | | | First Class Mail |
| Tashyanna Robinson | Address Redacted | | | First Class Mail |
| Tasia Davis | Address Redacted | | | First Class Mail |
| Tasia Galloway | Address Redacted | | | First Class Mail |
| Tasia Larimer | Address Redacted | | | First Class Mail |
| Tasia Travis | Address Redacted | | | First Class Mail |
| Taslina Mensen | Address Redacted | | | First Class Mail |
| Taslima Sahm | Address Redacted | | | First Class Mail |
| Tasma Khan | Address Redacted | | | First Class Mail |
| Tataaiyma Woods | Address Redacted | | | First Class Mail |
| Tateyana Holmes | Address Redacted | | | First Class Mail |
| Tathianna Coston | Address Redacted | | | First Class Mail |
| Tati Lopez | Address Redacted | | | First Class Mail |
| Tati Ochoa | Address Redacted | | | First Class Mail |
| Tati Sampson | Address Redacted | | | First Class Mail |
| Tatiana Andrews | Address Redacted | | | First Class Mail |
| Tatiana Ardila | Address Redacted | | | First Class Mail |
| Tatiana Ayers | Address Redacted | | | First Class Mail |
| Tatiana Caton | Address Redacted | | | First Class Mail |
| Tatiana Harding | Address Redacted | | | First Class Mail |
| Tatiana Hernandez | Address Redacted | | | First Class Mail |
| Tatiana Hernandez | Address Redacted | | | First Class Mail |
| Tatiana Lara | Address Redacted | | | First Class Mail |
| Tatiana Lozma-Cooper | Address Redacted | | | First Class Mail |
| Tatiana Louissa | Address Redacted | | | First Class Mail |
| Tatiana McClenny | Address Redacted | | | First Class Mail |
| Tatiana Phuong | Address Redacted | | | First Class Mail |
| Tatiana Ruiz | Address Redacted | | | First Class Mail |
| Tatiana Tchibuyi | Address Redacted | | | First Class Mail |
| Tatiana Turner | Address Redacted | | | First Class Mail |
| Tatiana Villarreal | Address Redacted | | | First Class Mail |
| Tatianna Green | Address Redacted | | | First Class Mail |
| Tatianna Janes | Address Redacted | | | First Class Mail |
| Tatianna Pelayo | Address Redacted | | | First Class Mail |
| Tatianna Pierre | Address Redacted | | | First Class Mail |
| Tatyanna Barber | Address Redacted | | | First Class Mail |
| Tatrianna Shand | Address Redacted | | | First Class Mail |
| Tattionna Lyons | Address Redacted | | | First Class Mail |
| Tatum Campbell | Address Redacted | | | First Class Mail |
| Tatum Churchill | Address Redacted | | | First Class Mail |
| Tatum Dahlin | Address Redacted | | | First Class Mail |
| Tatum Field | Address Redacted | | | First Class Mail |
| Tatum Johnson | Address Redacted | | | First Class Mail |
| Tatum Martinez | Address Redacted | | | First Class Mail |
| Tatum Neal | Address Redacted | | | First Class Mail |
| Tatyana Hines | Address Redacted | | | First Class Mail |
| Tatyana Jones | Address Redacted | | | First Class Mail |
| Tatyana Jones | Address Redacted | | | First Class Mail |
| Tatyana Keys | Address Redacted | | | First Class Mail |
| Tatyana Nelson | Address Redacted | | | First Class Mail |
| Tatyana Pearce | Address Redacted | | | First Class Mail |
| Tatyanna Rowell | Address Redacted | | | First Class Mail |
| Tatyanna Holmes | Address Redacted | | | First Class Mail |
| Tatyanna Hoyaw | Address Redacted | | | First Class Mail |
| Tatyanna Rodriguez | Address Redacted | | | First Class Mail |
| Taubman Auburn Hills Assoc, Lp | Great Lakes Crossing Outlets | Management Office | 4000 Baldwin Rd | Auburn Hills, MI 48326 | First Class Mail |
| Taubman Auburn Hills Assoc, Lp | Dept 124431 | P.O. Box 67000 | Detroit, MI 48267-1245 | First Class Mail |
| Taubman Auburn Hills Associates LP | 200 E Long Lake Rd | P.O. Box 200 | Bloomfield Hills, MI 48303-0200 | First Class Mail |
| Taubman Auburn Hills Associates LP | 200 East Long Lake Road | P.O. Box 200 | Bloomfield Hills, MI 48304 | First Class Mail |
| Taubman Cherry Creek Shopping Center, LLC | 200 Bloomfield Hills | P.O. Box 200 | Bloomfield Hills, MI 48303-0200 | First Class Mail |
| Taubman Realty Grp, Lp | Attn: City Creek Center Assoc, LLC | 200 E Long Lake Rd, Ste 300 | Bloomfield Hills, MI 48304-2324 | First Class Mail |
| Taubman-Cherry Creek, Lp | 200 E Longlake Rd | Bloomfield Hills, MI 48304 | | First Class Mail |
| Taurus Stevens | Address Redacted | | | First Class Mail |
| Tausha Jones | Address Redacted | | | First Class Mail |
| Tav York | Address Redacted | | | First Class Mail |
| Tav York | Address Redacted | | | First Class Mail |
| Taveon Lee | Address Redacted | | | First Class Mail |
| Tavera Francis | Address Redacted | | | First Class Mail |
| Tavi Chatterton | Address Redacted | | | First Class Mail |
| Tavi Hamilton | Address Redacted | | | First Class Mail |
| Tavia Campbell | Address Redacted | | | First Class Mail |
| Tavia Lykem | Address Redacted | | | First Class Mail |
| Tavia Moore | Address Redacted | | | First Class Mail |
| Tavier Evans | Address Redacted | | | First Class Mail |
| Tavy Kennedy | Address Redacted | | | First Class Mail |
| Tawana Phillips | Address Redacted | | | First Class Mail |
| Tawna Brown | Address Redacted | | | First Class Mail |
| Tax Administrator | P.O. Box 658 | Somerset, KY 45202-0658 | | First Class Mail |
| Tax Administrator | Rhode Island Div of Taxation | 1 Capitol Hill | Providence, RI 02908 | First Class Mail |
| Tax Administrator Laurel Co | Occupational Tax | P.O. Box 650 | London, KY 40743-0650 | First Class Mail |
| Tax Collection Office | Fayette County Public Schools | P.O. Box 55570 | Lexington, KY 40555-5570 | First Class Mail |
| Tax Collector | Parish of St Tammany | P.O. Box 61041 | New Orleans, LA 70161-1041 | First Class Mail |
| Tax Division | Alaska Dept of Revenue | P.O. Box 110420 | Juneau, AK 99811-0420 | First Class Mail |
| Tax Trust Account | Avenu Business License Dept | P.O. Box 830900 | Birmingham, AL 35283-0900 | First Class Mail |
| Taxation & Revenue Dept | P.O. Box 3007 | Monroe, LA 71210 | | First Class Mail |
| Taxware, LLC | 200 Ballardvale St | Building 1 | 4Th Floor | Wilmington, MA 01887 | First Class Mail |
| Tay Baker | Address Redacted | | | First Class Mail |
| Tay Frailey | Address Redacted | | | First Class Mail |
| Tay Miller | Address Redacted | | | First Class Mail |
| Tay Napper | Address Redacted | | | First Class Mail |
| Tay Thompson | Address Redacted | | | First Class Mail |
| Tay Wheeler | Address Redacted | | | First Class Mail |
| Tay Wimbrey | Address Redacted | | | First Class Mail |
| Tay'Shawn McCrary | Address Redacted | | | First Class Mail |
| Taya Goodwin | Address Redacted | | | First Class Mail |
| Taya Owens | Address Redacted | | | First Class Mail |
| Taya Tabler | Address Redacted | | | First Class Mail |
| Taya Young | Address Redacted | | | First Class Mail |
| Tayana Smai | Address Redacted | | | First Class Mail |
| Tayana Mitchell | Address Redacted | | | First Class Mail |
| Taybryon Chu | Address Redacted | | | First Class Mail |
| TayBurn Boudreaux | Address Redacted | | | First Class Mail |
| Taye Wilson | Address Redacted | | | First Class Mail |
| Tayen Paplin | Address Redacted | | | First Class Mail |
| Taygen Goodwin | Address Redacted | | | First Class Mail |
| Tayica Toles | Address Redacted | | | First Class Mail |
| Tayla Babcock | Address Redacted | | | First Class Mail |
| Tayla Camara | Address Redacted | | | First Class Mail |
| Tayla Callluey | Address Redacted | | | First Class Mail |
| Tayla Gilsdorf | Address Redacted | | | First Class Mail |
| Tayla Owens | Address Redacted | | | First Class Mail |
| Tayla Shaver | Address Redacted | | | First Class Mail |
| Tayla Stephenson | Address Redacted | | | First Class Mail |
| Taylah Lipscomb | Address Redacted | | | First Class Mail |
| Taylar Byrd | Address Redacted | | | First Class Mail |
| Taylar Carter | Address Redacted | | | First Class Mail |
| Taylar Claborn | Address Redacted | | | First Class Mail |
| Taylar Matthews | Address Redacted | | | First Class Mail |
| Taylar Arnold | Address Redacted | | | First Class Mail |
| Taylar Jones | Address Redacted | | | First Class Mail |
| Taylar Langley | Address Redacted | | | First Class Mail |
| Taylar Montgomery | Address Redacted | | | First Class Mail |
| Taylor Scialdone | Address Redacted | | | First Class Mail |
| Taylor Tinnon | Address Redacted | | | First Class Mail |
| Taylor Watkins | Address Redacted | | | First Class Mail |
| Taylor Akal | Address Redacted | | | First Class Mail |
| Taylor Baca | Address Redacted | | | First Class Mail |
| Taylor Beauges | Address Redacted | | | First Class Mail |
| Taylor Berry | Address Redacted | | | First Class Mail |
| Taylor Bevier | Address Redacted | | | First Class Mail |
| Taylor Bishop | Address Redacted | | | First Class Mail |
| Taylor Blattmachr | Address Redacted | | | First Class Mail |
| Taylor Boothe | Address Redacted | | | First Class Mail |
| Taylor Borek | Address Redacted | | | First Class Mail |
| Taylor Branson | Address Redacted | | | First Class Mail |
| Taylor Brest | Address Redacted | | | First Class Mail |
| Taylor Brooks | Address Redacted | | | First Class Mail |
| Taylor Burress | Address Redacted | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Taylor Burton | Address Redacted | | | | First Class Mail |
| Taylor Cannon | Address Redacted | | | | First Class Mail |
| Taylor Carter | Address Redacted | | | | First Class Mail |
| Taylor City Of | Taylor City Clerks Office | 23555 Goddard Rd | Taylor, MI 48180 | | First Class Mail |
| Taylor City Of | Address Redacted | | | | First Class Mail |
| Taylor Clayton | Address Redacted | | | | First Class Mail |
| Taylor Clemmons | Address Redacted | | | | First Class Mail |
| Taylor Coggins | Address Redacted | | | | First Class Mail |
| Taylor Coleman | Address Redacted | | | | First Class Mail |
| Taylor Collins | Address Redacted | | | | First Class Mail |
| Taylor Cook | Address Redacted | | | | First Class Mail |
| Taylor Cooper | Address Redacted | | | | First Class Mail |
| Taylor Corey | Address Redacted | | | | First Class Mail |
| Taylor County | Central Appraisal District | P.O. Box 1800 | 1534 S Treadaway | Abilene, TX 79604-1800 | First Class Mail |
| Taylor County Clerk | Attn: Larry G Bevill | 300 Oak St, Ste 100 | Abilene, TX 79602 | | First Class Mail |
| Taylor Covington | Address Redacted | | | | First Class Mail |
| Taylor Crews | Address Redacted | | | | First Class Mail |
| Taylor Cross | Address Redacted | | | | First Class Mail |
| Taylor Cross | Address Redacted | | | | First Class Mail |
| Taylor Culver | Address Redacted | | | | First Class Mail |
| Taylor Curtis | Address Redacted | | | | First Class Mail |
| Taylor Delaney | Address Redacted | | | | First Class Mail |
| Taylor Delano | Address Redacted | | | | First Class Mail |
| Taylor Deshon | Address Redacted | | | | First Class Mail |
| Taylor Dingess | Address Redacted | | | | First Class Mail |
| Taylor Dixon | Address Redacted | | | | First Class Mail |
| Taylor Domingue | Address Redacted | | | | First Class Mail |
| Taylor Dreher | Address Redacted | | | | First Class Mail |
| Taylor Dreschel | Address Redacted | | | | First Class Mail |
| Taylor Dunk | Address Redacted | | | | First Class Mail |
| Taylor Dyke | Address Redacted | | | | First Class Mail |
| Taylor Edwards | Address Redacted | | | | First Class Mail |
| Taylor Eslis | Address Redacted | | | | First Class Mail |
| Taylor Fagan | Address Redacted | | | | First Class Mail |
| Taylor Ferrett | Address Redacted | | | | First Class Mail |
| Taylor Finley | Address Redacted | | | | First Class Mail |
| Taylor Forst | Address Redacted | | | | First Class Mail |
| Taylor Foulkrod | Address Redacted | | | | First Class Mail |
| Taylor Franceschini | Address Redacted | | | | First Class Mail |
| Taylor Fredericks | Address Redacted | | | | First Class Mail |
| Taylor Gaither | Address Redacted | | | | First Class Mail |
| Taylor Gessler | Address Redacted | | | | First Class Mail |
| Taylor Gillespie | Address Redacted | | | | First Class Mail |
| Taylor Graham | Address Redacted | | | | First Class Mail |
| Taylor Griswold | Address Redacted | | | | First Class Mail |
| Taylor Grogan | Address Redacted | | | | First Class Mail |
| Taylor Gutridge | Address Redacted | | | | First Class Mail |
| Taylor Hall-Brown | Address Redacted | | | | First Class Mail |
| Taylor Harbig | Address Redacted | | | | First Class Mail |
| Taylor Hargrove | Address Redacted | | | | First Class Mail |
| Taylor Harley | Address Redacted | | | | First Class Mail |
| Taylor Harper | Address Redacted | | | | First Class Mail |
| Taylor Hart | Address Redacted | | | | First Class Mail |
| Taylor Hauser | Address Redacted | | | | First Class Mail |
| Taylor Hayes | Address Redacted | | | | First Class Mail |
| Taylor Hecht | Address Redacted | | | | First Class Mail |
| Taylor Henderson | Address Redacted | | | | First Class Mail |
| Taylor Henry | Address Redacted | | | | First Class Mail |
| Taylor Hill | Address Redacted | | | | First Class Mail |
| Taylor Hintersing | Address Redacted | | | | First Class Mail |
| Taylor Hoff | Address Redacted | | | | First Class Mail |
| Taylor Hove | Address Redacted | | | | First Class Mail |
| Taylor Huber | Address Redacted | | | | First Class Mail |
| Taylor Jennings | Address Redacted | | | | First Class Mail |
| Taylor Johnson | Address Redacted | | | | First Class Mail |
| Taylor Johnson | Address Redacted | | | | First Class Mail |
| Taylor Jones | Address Redacted | | | | First Class Mail |
| Taylor Keable | Address Redacted | | | | First Class Mail |
| Taylor Keahn | Address Redacted | | | | First Class Mail |
| Taylor Kepney | Address Redacted | | | | First Class Mail |
| Taylor King | Address Redacted | | | | First Class Mail |
| Taylor Knox | Address Redacted | | | | First Class Mail |
| Taylor Krueger | Address Redacted | | | | First Class Mail |
| Taylor Lane | Address Redacted | | | | First Class Mail |
| Taylor Lee | Address Redacted | | | | First Class Mail |
| Taylor Lewis | Address Redacted | | | | First Class Mail |
| Taylor Lyons | Address Redacted | | | | First Class Mail |
| Taylor Malone | Address Redacted | | | | First Class Mail |
| Taylor Mann | Address Redacted | | | | First Class Mail |
| Taylor Marvelink | Address Redacted | | | | First Class Mail |
| Taylor Mcclelland | Address Redacted | | | | First Class Mail |
| Taylor Mcgrath | Address Redacted | | | | First Class Mail |
| Taylor Mcintyre | Address Redacted | | | | First Class Mail |
| Taylor Mendinghall | Address Redacted | | | | First Class Mail |
| Taylor Miller | Address Redacted | | | | First Class Mail |
| Taylor Minchella | Address Redacted | | | | First Class Mail |
| Taylor Minetes | Address Redacted | | | | First Class Mail |
| Taylor Mnatzert | Address Redacted | | | | First Class Mail |
| Taylor Mollet | Address Redacted | | | | First Class Mail |
| Taylor Moore | Address Redacted | | | | First Class Mail |
| Taylor Moorman | Address Redacted | | | | First Class Mail |
| Taylor Mosley-Matthews | Address Redacted | | | | First Class Mail |
| Taylor Neal | Address Redacted | | | | First Class Mail |
| Taylor Needham | Address Redacted | | | | First Class Mail |
| Taylor Nichols | Address Redacted | | | | First Class Mail |
| Taylor Norman | Address Redacted | | | | First Class Mail |
| Taylor Osborne | Address Redacted | | | | First Class Mail |
| Taylor Plumbing, Inc | 488 Dietz Dr | Wheeling, IL 60090-2641 | | | First Class Mail |
| Taylor Polley | Address Redacted | | | | First Class Mail |
| Taylor Prewitt | Address Redacted | | | | First Class Mail |
| Taylor Purcell | Address Redacted | | | | First Class Mail |
| Taylor Rayburn | Address Redacted | | | | First Class Mail |
| Taylor Robb | Address Redacted | | | | First Class Mail |
| Taylor Ross | Address Redacted | | | | First Class Mail |
| Taylor Russell | Address Redacted | | | | First Class Mail |
| Taylor Sahs | Address Redacted | | | | First Class Mail |
| Taylor Sanchez | Address Redacted | | | | First Class Mail |
| Taylor Scott | Address Redacted | | | | First Class Mail |
| Taylor Scott-Moore | Address Redacted | | | | First Class Mail |
| Taylor Shavers | Address Redacted | | | | First Class Mail |
| Taylor Shaw | Address Redacted | | | | First Class Mail |
| Taylor Shook | Address Redacted | | | | First Class Mail |
| Taylor Sloan | Address Redacted | | | | First Class Mail |
| Taylor Smith | Address Redacted | | | | First Class Mail |
| Taylor Smith | Address Redacted | | | | First Class Mail |
| Taylor Sneak | Address Redacted | | | | First Class Mail |
| Taylor Spinning | Address Redacted | | | | First Class Mail |
| Taylor Square Holdings LLC | c/o Orc Management Corp | 565 Taxter Rd, 4th Fl | Elmsford, NY 10523 | | First Class Mail |
| Taylor Square Holdings LLC | c/o Orc Management Corp | 565 Taxter Rd, 4th Fl | Elmsford, NY 10523 | | First Class Mail |
| Taylor Steele | Address Redacted | | | | First Class Mail |
| Taylor Stone | Address Redacted | | | | First Class Mail |
| Taylor Suttle | Address Redacted | | | | First Class Mail |
| Taylor Totsey | Address Redacted | | | | First Class Mail |
| Taylor Torres | Address Redacted | | | | First Class Mail |
| Taylor Trudeau | Address Redacted | | | | First Class Mail |
| Taylor Turenne | Address Redacted | | | | First Class Mail |
| Taylor Tyson | Address Redacted | | | | First Class Mail |
| Taylor Vanausdal | Address Redacted | | | | First Class Mail |
| Taylor Washington | Address Redacted | | | | First Class Mail |
| Taylor Weaver | Address Redacted | | | | First Class Mail |
| Taylor Wendt | Address Redacted | | | | First Class Mail |
| Taylor Whetstone | Address Redacted | | | | First Class Mail |
| Taylor Whisner | Address Redacted | | | | First Class Mail |
| Taylor Whitcomb | Address Redacted | | | | First Class Mail |
| Taylor Wiley | Address Redacted | | | | First Class Mail |
| Taylor Willette | Address Redacted | | | | First Class Mail |
| Taylor Williams | Address Redacted | | | | First Class Mail |
| Taylor Wilson | Address Redacted | | | | First Class Mail |
| Taylor Wyatt | Address Redacted | | | | First Class Mail |
| Taylor Wynn-Jones | Address Redacted | | | | First Class Mail |
| Taylor Zwisfel | Address Redacted | | | | First Class Mail |
| Taylor-Linneal Browne | Address Redacted | | | | First Class Mail |
| Taylor-Mae Gromelski | Address Redacted | | | | First Class Mail |
| Taylre Brown | Address Redacted | | | | First Class Mail |
| Taylynn Robinson | Address Redacted | | | | First Class Mail |
| Tayo Mcdowell | Address Redacted | | | | First Class Mail |
| Tayona Ash | Address Redacted | | | | First Class Mail |
| Tayshaun Butler | Address Redacted | | | | First Class Mail |
| Taz Anderson | Address Redacted | | | | First Class Mail |
| Tazarie Artis | Address Redacted | | | | First Class Mail |
| Tazya Thompson | Address Redacted | | | | First Class Mail |
| Tazyan Hunter | Address Redacted | | | | First Class Mail |
| TB Mall At Utc LLC | Attn: Lease Administration | 200 E Long Lake Rd, Ste 300 | Bloomfield Hills, MI 48304 | | First Class Mail |
| TB Mall At Utc, LLC | 200 E Long Lake Rd, Ste 300 | Bloomfield Hills, MI 48304-2324 | | | First Class Mail |
| TBF Propco, LLC | Bixby Bridge Capital | 555 Skokie Blvd, Ste 225 | Northbrook, IL 60062 | | First Class Mail |
| TBF Propco, LLC | 2200 Paseo Verde Pkwy, Ste 260 | Henderson, NV 89052 | | | First Class Mail |
| Td Bank | 1701 Marlton Pike E | Cherry Hill, NJ 08003 | | | First Class Mail |
| TD Bank | Attn: Lori Perez Martel | FL8-204-03 | 215 Alhambra Cir, 2nd Fl | Coral Gables, FL 33134 | First Class Mail |
| TDS Telecom | 525 Junction Rd | Madison, WI 53717 | | | First Class Mail |
| Te'A Mabb | Address Redacted | | | | First Class Mail |
| Tea Burgos | Address Redacted | | | | First Class Mail |
| Tea Guster | Address Redacted | | | | First Class Mail |
| Tea Helm | Address Redacted | | | | First Class Mail |
| Tea Thomas | Address Redacted | | | | First Class Mail |
| Teachers Retirement System of Oklahoma | Lord Abbett & Co LLC As Inv Adv | 90 Hudson St | Jersey City, NJ 07302 | | First Class Mail |
| Teagan Bird | Address Redacted | | | | First Class Mail |
| Teagan Collins | Address Redacted | | | | First Class Mail |
| Teagan Fleming | Address Redacted | | | | First Class Mail |
| Teagan Frye | Address Redacted | | | | First Class Mail |
| Teagan Lunsford | Address Redacted | | | | First Class Mail |
| Teagan Young | Address Redacted | | | | First Class Mail |
| Teaghan Brown | Address Redacted | | | | First Class Mail |
| Teaghan Newlan | Address Redacted | | | | First Class Mail |
| Teagon Stone | Address Redacted | | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Teah Howey | Address Redacted | | | | | First Class Mail |
| Teajah Adams | Address Redacted | | | | | First Class Mail |
| Team Computers | No1, Mohammadpur | Near Bhikaji Cama Place | Delhi 110066 | | | First Class Mail |
| Team Computers Private Limited | No1, Mohammadpur | Near Bhikaji Cama Place | Delhi 110066 | New Delhi, 110019 | India | First Class Mail |
| Team Computers Pvt. Ltd | No 1, Mohammadpur | Near Bhikaji Cama Place | Near Bhikaji, Cama Place | Delhi | | First Class Mail |
| Teanna Robinson | Address Redacted | | | | | First Class Mail |
| Teawa Davis | Address Redacted | | | | | First Class Mail |
| Teaujah Orr | Address Redacted | | | | | First Class Mail |
| Teaujanae White | Address Redacted | | | | | First Class Mail |
| Ted Rivera | Address Redacted | | | | | First Class Mail |
| Ted Wallace | Address Redacted | | | | | First Class Mail |
| Teddrius Jones | Address Redacted | | | | | First Class Mail |
| Teddy Jackson | Address Redacted | | | | | First Class Mail |
| Tee Friman | Address Redacted | | | | | First Class Mail |
| Tee Jay Service Company, Inc | Mal Corporate Blvd | Aurora, IL 60502 | | | | First Class Mail |
| Tee Kenny | Address Redacted | | | | | First Class Mail |
| Tee Kimbrough | Address Redacted | | | | | First Class Mail |
| Tee Tee | Address Redacted | | | | | First Class Mail |
| Tee Walker | Address Redacted | | | | | First Class Mail |
| Teece Thompson | Address Redacted | | | | | First Class Mail |
| Teffy Velasquez | Address Redacted | | | | | First Class Mail |
| Tegan Hartman | Address Redacted | | | | | First Class Mail |
| Tegan Sands | Address Redacted | | | | | First Class Mail |
| Tehama County Tax Collector | P.O. Box 769 | Red Bluff, CA 96080 | | | | First Class Mail |
| Tei Walker | Address Redacted | | | | | First Class Mail |
| Teila Rubio | Address Redacted | | | | | First Class Mail |
| Teirney Finer | Address Redacted | | | | | First Class Mail |
| Teirra Wilson | Address Redacted | | | | | First Class Mail |
| Teja Tippitie | Address Redacted | | | | | First Class Mail |
| Tejana Gonzales | Address Redacted | | | | | First Class Mail |
| Tekeisha Ragland | Address Redacted | | | | | First Class Mail |
| Tekeva Hill | Address Redacted | | | | | First Class Mail |
| Tekeya Mccorter | Address Redacted | | | | | First Class Mail |
| Tekiyah Williams | Address Redacted | | | | | First Class Mail |
| Telecom Brokerage Inc (Tbi, Inc) | 8770 West Bryn Mawr Ave | Suite 400 | Chicago, IL 60631 | | | First Class Mail |
| Telefonica Uk Limited | 260 Bath Road | Slough, SL1 4DX | United Kingdom | | | First Class Mail |
| Telli Richards-Scott | Address Redacted | | | | | First Class Mail |
| Tellmeni Inc. | 21542 Robin Song Drive | Clarksburg, MD 20871 | | | | First Class Mail |
| Temecula Towne Center Assoc, LLC | 40820 Winchester Rd, Ste 2000 | Temecula, CA 92591 | | | | First Class Mail |
| Temecula Towne Center Associates, LLC | 600 Superior Ave E, Ste 1500 | Cleveland, OH 44114 | | | | First Class Mail |
| Temekia Clark | Address Redacted | | | | | First Class Mail |
| Teminsazara Osunjimi | Address Redacted | | | | | First Class Mail |
| Temisan Nanna | Address Redacted | | | | | First Class Mail |
| Temmara Edun | Address Redacted | | | | | First Class Mail |
| Temoya Hamilton | Address Redacted | | | | | First Class Mail |
| Temp Cooler LLC | 26100 Newport Rd | Menifee, CA 92584 | | | | First Class Mail |
| Tempest Mcginnis | Address Redacted | | | | | First Class Mail |
| Tempest Vizier | Address Redacted | | | | | First Class Mail |
| Temple Mall Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Temple Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | | First Class Mail |
| Temple Peterson | Address Redacted | | | | | First Class Mail |
| Tempst Johnson | Address Redacted | | | | | First Class Mail |
| Teneasha Welch | Address Redacted | | | | | First Class Mail |
| Teneisha Cornwall | Address Redacted | | | | | First Class Mail |
| Tenesha Murray | Address Redacted | | | | | First Class Mail |
| Tenise Brooks | Address Redacted | | | | | First Class Mail |
| Tenisha Williams | Address Redacted | | | | | First Class Mail |
| Tenyah Crawford | Address Redacted | | | | | First Class Mail |
| Tennessee Dept of Revenue | Tennessee Dept of Revenue | Andrew Jackson State Office Building | 500 Deaderick St | Nashville, TN 37242 | | First Class Mail |
| Tennessee Dept of Revenue | Andrew Jackson State Bldg | 500 Deaderick St | Nashville, TN 37242 | | | First Class Mail |
| Tennessee Dept of Revenue | Andrew Jackson State Off Bldg | 500 Deaderick St | Nashville, TN 37242 | | | First Class Mail |
| Tennessee Dept of Revenue | Division of Business Services | 312 Rosa L Parks Ave, 6th Fl | Nashville, TN 37243-1102 | | | First Class Mail |
| Tennessee Secretary of State | Division of Business Services | William R Snodgrass Tower | 312 Rosa L Parks Ave, 6th Fl | Nashville, TN 37243-1102 | | First Class Mail |
| Tennessee Trade Fellows (Title) | 8 Rebecca St | Suite 30 | Chicago, IL 60602 | | | First Class Mail |
| Tennessee Trust, LLC | 1907 W Morris Blvd, Ste D | Morristown, TN 37813-3866 | | | | First Class Mail |
| Tenmiya Benford | Address Redacted | | | | | First Class Mail |
| Teona Barber | Address Redacted | | | | | First Class Mail |
| Teonna Howze | Address Redacted | | | | | First Class Mail |
| Teonna Howze | Address Redacted | | | | | First Class Mail |
| Teonna Taylor | Address Redacted | | | | | First Class Mail |
| Teoshae Douglas | Address Redacted | | | | | First Class Mail |
| Tequila Midgette | Address Redacted | | | | | First Class Mail |
| Tequila Ellington | Address Redacted | | | | | First Class Mail |
| Tera Xavier | Address Redacted | | | | | First Class Mail |
| Teresa Aguilera | Address Redacted | | | | | First Class Mail |
| Teresa Bellamy | Address Redacted | | | | | First Class Mail |
| Teresa Cooper | Address Redacted | | | | | First Class Mail |
| Teresa Delatorre | Address Redacted | | | | | First Class Mail |
| Teresa Du | Address Redacted | | | | | First Class Mail |
| Teresa Erez | Address Redacted | | | | | First Class Mail |
| Teresa Figueroa | Address Redacted | | | | | First Class Mail |
| Teresa Gould | Address Redacted | | | | | First Class Mail |
| Teresa Haust | Address Redacted | | | | | First Class Mail |
| Teresa Houseman | Address Redacted | | | | | First Class Mail |
| Teresa Nixon | Address Redacted | | | | | First Class Mail |
| Teresa Portida | Address Redacted | | | | | First Class Mail |
| Teresa Powell | Address Redacted | | | | | First Class Mail |
| Teresa Rau | Address Redacted | | | | | First Class Mail |
| Teresa Salazh | Address Redacted | | | | | First Class Mail |
| Teresa Sisk | Address Redacted | | | | | First Class Mail |
| Teresa Trio Martinez | Address Redacted | | | | | First Class Mail |
| Teresa Villalobos | Address Redacted | | | | | First Class Mail |
| Teresita Cintora | Address Redacted | | | | | First Class Mail |
| Teressa Leitner | Address Redacted | | | | | First Class Mail |
| Teressa Wilson | Address Redacted | | | | | First Class Mail |
| Teri Badgett | Address Redacted | | | | | First Class Mail |
| Teri Harris | Address Redacted | | | | | First Class Mail |
| Teri Prieto | Address Redacted | | | | | First Class Mail |
| Teri Stern | Address Redacted | | | | | First Class Mail |
| Teri Stone | Address Redacted | | | | | First Class Mail |
| Teria Josey | Address Redacted | | | | | First Class Mail |
| Terminix International | P.O. Box 1000 | Dept 916 | Memphis, TN 38148 | | | First Class Mail |
| Terminix International, Inc | 150 Peabody Place | Memphis, TN 38103 | | | | First Class Mail |
| Terminus Properties Co, LLC | 150 E 58th St, 39th Fl | New York, NY 10155 | | | | First Class Mail |
| Terra Nyberg | Address Redacted | | | | | First Class Mail |
| Terra Pennington | Address Redacted | | | | | First Class Mail |
| Terra Robinette | Address Redacted | | | | | First Class Mail |
| Terra Sweeney | Address Redacted | | | | | First Class Mail |
| Terra Stefan | Address Redacted | | | | | First Class Mail |
| Terrah Bruner | Address Redacted | | | | | First Class Mail |
| Terraina Harris | Address Redacted | | | | | First Class Mail |
| Terramar Retail Centers, LLC | 4695 MacArthur Ct, Ste 700 | Newport Beach, CA 92660 | | | | First Class Mail |
| Terrameika Braxton | Address Redacted | | | | | First Class Mail |
| Terre Haute | 3200 S State Rd 63 | Terre Haute, IN 47802 | | | | First Class Mail |
| Terreaghn Hinson | Address Redacted | | | | | First Class Mail |
| Terrebone Parish of Parish Sales Tax Fund | P.O. Box 670 | Houma, LA 70361-0670 | | | | First Class Mail |
| Terrebonne Parish | Attn: Sheriff & Ex-Officio Tax Coll | PO Drawer 1990 | Gray, LA 70359 | | | First Class Mail |
| Terrebonne Parish | Attn: Honorable Theresa A Robichaux | Clerk of Court | P.O. Box 1569 | Houma, LA 70361 | | First Class Mail |
| Terrebonne Parish S/T Fund | Sales & Use Tax Dept | P.O. Box 670 | Houma, LA 70361-0670 | | | First Class Mail |
| Terrell Outlets LLC | 11701 Bee Caves Rd #262 | Austin, TX 78738 | | | | First Class Mail |
| Terreince Figueroa | Address Redacted | | | | | First Class Mail |
| Terri Bendle | Address Redacted | | | | | First Class Mail |
| Terri Ficher | Address Redacted | | | | | First Class Mail |
| Terri Hallwas | Address Redacted | | | | | First Class Mail |
| Terri Jones | Address Redacted | | | | | First Class Mail |
| Terri Moose | Address Redacted | | | | | First Class Mail |
| Terri Powell | Address Redacted | | | | | First Class Mail |
| Terri Shelton | Address Redacted | | | | | First Class Mail |
| Terri Smerly | Address Redacted | | | | | First Class Mail |
| Terri Vanfaa | Address Redacted | | | | | First Class Mail |
| Terri Tomas | Address Redacted | | | | | First Class Mail |
| Terri Williams | Address Redacted | | | | | First Class Mail |
| Terriana Harrell | Address Redacted | | | | | First Class Mail |
| Terrica Gregoward | Address Redacted | | | | | First Class Mail |
| Terrica Morgan | Address Redacted | | | | | First Class Mail |
| Terrie Blair | Address Redacted | | | | | First Class Mail |
| Terrielle Johnson | Address Redacted | | | | | First Class Mail |
| Terriesyana Brown | Address Redacted | | | | | First Class Mail |
| Terri-Lynn Hudgen | Address Redacted | | | | | First Class Mail |
| Terry Bashara | Address Redacted | | | | | First Class Mail |
| Terry Fariraene | Address Redacted | | | | | First Class Mail |
| Terry Harris | Address Redacted | | | | | First Class Mail |
| Terry Hedge | Address Redacted | | | | | First Class Mail |
| Terry Jackson | Address Redacted | | | | | First Class Mail |
| Terry Vice | Address Redacted | | | | | First Class Mail |
| Terry Welch | Address Redacted | | | | | First Class Mail |
| Terryann Weaver | Address Redacted | | | | | First Class Mail |
| Terrynece Wilson | Address Redacted | | | | | First Class Mail |
| Terroica Medlock | Address Redacted | | | | | First Class Mail |
| Teryn Corbin | Address Redacted | | | | | First Class Mail |
| Tesara Parham | Address Redacted | | | | | First Class Mail |
| Tescari Campbell | Address Redacted | | | | | First Class Mail |
| Tesia Sanchez | Address Redacted | | | | | First Class Mail |
| Tesorero Municipal De Arecibo | P.O. Box 1086 | Arecibo, PR 00613 | | | | First Class Mail |
| Tesoro Municipal De Bayamon | Dept De Finanzas | Box 1588 | Bayamon, PR 00619 | | | First Class Mail |
| Tesoro Municipal De | Barceloneta | Barceloneta, PR 00617 | | | | First Class Mail |
| Tesoro Municipal De | Hormigueros, Apt 97 | Hormigueros, PR 00660 | | | | First Class Mail |
| Tesoro Municipal De Aguadilla | Ofc De Rentas Publicas, Apt 1008 | Aguadilla, PR 00605 | | | | First Class Mail |
| Tesoro Municipal De Guayama | Division De Patentes, Apt 360 | Guayama, PR 00785 | | | | First Class Mail |
| Tesoro Municipal De San Juan | Seo Patentes Municipal | P.O. Box 70179 | San Juan, PR 00936 | | | First Class Mail |
| Tesoro Municipal De Vega Alta | GP.O. Box 1390 | Vega Alta, PR 00692 | | | | First Class Mail |
| Tess Hines | Address Redacted | | | | | First Class Mail |
| Tess Johnson | Address Redacted | | | | | First Class Mail |
| Tess Lesley | Address Redacted | | | | | First Class Mail |
| Tess Tobias | Address Redacted | | | | | First Class Mail |
| Tessa Bartsdell | Address Redacted | | | | | First Class Mail |
| Tessa Caruso | Address Redacted | | | | | First Class Mail |
| Tessa Crews | Address Redacted | | | | | First Class Mail |
| Tessa Falaila | Address Redacted | | | | | First Class Mail |
| Tessa Franey | Address Redacted | | | | | First Class Mail |
| Tessa Friley | Address Redacted | | | | | First Class Mail |
| Tessa Gagnon | Address Redacted | | | | | First Class Mail |
| Tessa Harrington | Address Redacted | | | | | First Class Mail |
| Tessa Hunter | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Tessa Kuhl | Address Redacted | | | | First Class Mail |
| Texas Medinger | Address Redacted | | | | First Class Mail |
| Tessa Morrison | Address Redacted | | | | First Class Mail |
| Texas Oller | Address Redacted | | | | First Class Mail |
| Tessa Pitzl | Address Redacted | | | | First Class Mail |
| Texas Roach | Address Redacted | | | | First Class Mail |
| Texas Walsingham | Address Redacted | | | | First Class Mail |
| Texas Winterholler | Address Redacted | | | | First Class Mail |
| Tessie Dazhou | Address Redacted | | | | First Class Mail |
| Tev Cole | Address Redacted | | | | First Class Mail |
| Tevothere Pahukoa-Losey | Address Redacted | | | | First Class Mail |
| Teverance Mobley | Address Redacted | | | | First Class Mail |
| Tevin Parker | Address Redacted | | | | First Class Mail |
| Texandy Bell | Address Redacted | | | | First Class Mail |
| Texas Bank & Trust | Attn: Dacey Pirtle | 300 E Whaley | | Longview, TX 75601 | First Class Mail |
| Texas Bank & Trust | 300 E Whaley | | | Longview, TX 75606 | First Class Mail |
| Texas Capital Bank | 2000 McKinney Ave, Ste 700 | | | Dallas, TX 75201 | First Class Mail |
| Texas Comptroller of | Public Accounts | | | P.O. Box 13528 | Austin, TX 78711-1440 | First Class Mail |
| Texas Dept of State | Health Svcs | | | P.O. Box 12008 | Austin, TX 78711-2008 | First Class Mail |
| Texas Secretary of State | P.O. Box 13697 | | | Austin, TX 78711-3697 | First Class Mail |
| Texas Workforce Commission | P.O. Box 684883 | | | Austin, TX 78768-4483 | First Class Mail |
| Tey Jerry | Address Redacted | | | | First Class Mail |
| Tey Thompson | Address Redacted | | | | First Class Mail |
| Teya Johnson | Address Redacted | | | | First Class Mail |
| Teyonna Houghton | Address Redacted | | | | First Class Mail |
| Teyla Freeman | Address Redacted | | | | First Class Mail |
| Teziah Enoch | Address Redacted | | | | First Class Mail |
| TGA Naga Forum On Peachtree Owner LLC | c/o Hunden West | | | | First Class Mail |
| TGA Naga Forum On Peachtree Owner LLC | c/o North American Properties - Atlanta Ltd | 5185 Peachtree Pkwy, Ste 340 | | Peachtree Corners, GA 30092 | First Class Mail |
| Tga Naja Forum On Peachtree Venture, LLC | Tga Naja Forum | | | Dispositioner Owner, LLC | 730 3rd Ave | New York, NY 10017 | First Class Mail |
| Tha-La-Wane't Onbon | Address Redacted | | | | First Class Mail |
| Thailee Smith | Address Redacted | | | | First Class Mail |
| Thalia Abundiz | Address Redacted | | | | First Class Mail |
| Thalia Becerra | Address Redacted | | | | First Class Mail |
| Thalia Chavarria | Address Redacted | | | | First Class Mail |
| Thalia Fernandez | Address Redacted | | | | First Class Mail |
| Thalia Fuentes | Address Redacted | | | | First Class Mail |
| Thalia Romeo Sparks | Address Redacted | | | | First Class Mail |
| Thalia Tafoer | Address Redacted | | | | First Class Mail |
| Thaliyah Brown | Address Redacted | | | | First Class Mail |
| Thalya Rosa | Address Redacted | | | | First Class Mail |
| Thalya Vazquez | Address Redacted | | | | First Class Mail |
| Thanya Castellon | Address Redacted | | | | First Class Mail |
| Thanya Rodriguez | Address Redacted | | | | First Class Mail |
| Thao Dao | Address Redacted | | | | First Class Mail |
| Thasha Lah | Address Redacted | | | | First Class Mail |
| The American National Red Cross | 431 18Th St Nw | | | Washington, DC 20006 | First Class Mail |
| The American Red Cross | 431 18Th St Nw | | | Washington, DC 20006 | First Class Mail |
| The Avenue At Peachtree City | c/o Avenir Long Lasalle Americas, Inc | 6365 Halcyon Way, Ste 970 | | Alpharetta, GA 30005 | First Class Mail |
| The Benmoore Const Grp | 87 Old River St | | | Hackensack, NJ 07601 | First Class Mail |
| The Benmoore Construction Group | 87 Old River St | | | Hackensack, NJ 07601 | First Class Mail |
| The Business of Fashion | 500 Broome St, Unit 1 | | | New York, NY 10013 | First Class Mail |
| The Cafaro Co | 5577 Youngstown-Warren Rd | | | Niles, OH 44446 | First Class Mail |
| The Cafaro Northwest Partnership | 5577 Youngstown-Warren Rd | | | Niles, OH 44446 | First Class Mail |
| The Cafaro Northwest Partnership | Dba 5 Hill Mall | | | 5577 Youngstown-Warren Rd | Niles, OH 44446 | First Class Mail |
| The Carlson Group, Inc | 1550 Utica | | | | First Class Mail |
| The City of Aiken | P.O. Box 2458 | | | Aiken, SC 29802-2458 | First Class Mail |
| The City of Brentwood | 150 City Park Way | | | Brentwood, CA 94513 | First Class Mail |
| The City of Fairfield | 1000 Kentucky St | | | Fairfield, CA 94533 | First Class Mail |
| The City of Holyoke | Attn: Office of City Finance | | | City Clerk | 536 Dwight St | Holyoke, MA 01040 | First Class Mail |
| The City of Holyoke | Office of City Clerk | | | City Clerk | 536 Dwight St | Holyoke, MA 01040 | First Class Mail |
| The City of Lynchburg | P.O. Box 9000 | | | Lynchburg, VA 24505-9000 | First Class Mail |
| The City of West Palm Beach | P.O. Box 3322? | | | Tampa, FL 33631-3627 | First Class Mail |
| The Clinton Exchange | 4 Clinton Sq | | | Syracuse, NY 13202-1078 | First Class Mail |
| The Cloud Store | 4200 Fairview Dr | | | | First Class Mail |
| The CMBR Group, LLC | 9454 Wilshire Boulevard | | | Suite 500 | Beverly Hills, CA 90212 | First Class Mail |
| The Colorfield | 147 W 35th St, Ste 301 | | | New York, NY 10001 | First Class Mail |
| The Connecticut Post LP | c/o Centennial Real Estate Management, LLC | 8750 N Central Expy, Ste 1740 | | Dallas, TX 75231 | First Class Mail |
| The Connecticut Post LP | c/o Centennial Real Estate Mgt, LLC | 8750 N Central Expressway, Suite 1740 | | Dallas, TX 75231 | First Class Mail |
| The Continental Insurance Co | CNA | | | 151 N Franklin St | Chicago, IL 60606 | First Class Mail |
| The Continental Insurance Co (CNA) | CNA Center | | | 151 N Franklin St, 9th Fl | Chicago, IL 60606 | First Class Mail |
| The Creatv Shop | 3116 W Ave, Unit 32 | | | Los Angeles, CA 90066 | First Class Mail |
| The Crossings PCI | c/o Simon Property Group, Inc | | | 225 W Washington St | Indianapolis, IN 46204 | First Class Mail |
| The Crossings Premium Outlets | Chelsea Pocono Finance | | | Premium Outlet Partners, Lp | P.O. Box 827853 | Philadelphia, PA 19182-7853 | First Class Mail |
| The Cybervision Foundation | 95 Ditchling Road | | | The Brighton Forum | East Sussex | Brighton, BN1 4ST | United Kingdom | First Class Mail |
| The District,LLC | 101 S 200 E, Ste 200 | | | Salt Lake City, UT 84111-3104 | First Class Mail |
| The Fall's Shopping Center Assoc, LLC | P.O. Box 404566 | | | Atlanta, GA 30384-4566 | First Class Mail |
| The Fall's Shopping Center Associates, LLC | 225 W Washington St | | | Indianapolis, IN 46204-3438 | First Class Mail |
| The Fedr Organization | 1150 5th Ave, Ste 618 | | | New York, NY 10128 | First Class Mail |
| The Festival Companies | 11274 Fiji Way, Ste 200 | | | Marina Del Rey, CA 90292 | First Class Mail |
| The Fred W. Albrecht Grocery Company | 116 W Stsboro Rd | | | Hudson, OH 44236 | First Class Mail |
| The Gardens Promenaed Forum | 100 Galleria Officentre, Ste 427 | | | Southfield, MI 48034 | First Class Mail |
| The Glover Park Group, LLC | c/o Fgs Global | | | 909 3Rd Ave, 32Nd Fl | New York, NY 10022 | First Class Mail |
| The Illuminating | P.O. Box 3687 | | | Akron, OH 44309-3687 | First Class Mail |
| The Intelligence Group | 3907 S Wabash, Unit 201 | | | Chicago, IL 60616 | First Class Mail |
| The Irvine Co, LLC | To Retail Properties | | | 550 Newport Center Dr | Newport Beach, CA 92660 | First Class Mail |
| The Irvine Company, LLC | 550 Newport Center Drive | | | P.O. Box 6370 | Newport Beach, CA 92660 | First Class Mail |
| The Kroger Co | 1014 Vine St | | | Cincinnati, OH 45202-1100 | First Class Mail |
| The Leeann Grp, LLC | 1011 Woodbridge Ln, Ste 202 | | | Westminster, GA 30677 | First Class Mail |
| The Lightstone Group | 1985 Cedar Bridge Ave, Ste 1 | | | Lakewood, NJ 08701 | First Class Mail |
| The Liverpool Limited Partnership | c/o Elliott Investment Management Lp | 360 S Rosemary Ave, 18Th Fl | | West Palm Beach, FL 33401 | First Class Mail |
| The Liverpool Limited Partnership | c/o Elliott Mgmt. Corp. | | | Attn: Michael Stephan | 40 W 57th St | New York, NY 10019-4001 | First Class Mail |
| The Macerich Partnership, Lp | 401 Wilshire Blvd, Ste 700 | | | Santa Monica, CA 90401 | First Class Mail |
| The Macerich Partnership, Lp | 401 Wilshire Blvd, Ste 700 | | | Santa Monica, CA 90401 | First Class Mail |
| The Maine Mall | Management Office | | | 364 Maine Mall Rd | S.Portland, ME 04106 | First Class Mail |
| The Mall At Prince George's | 3500 E W Hwy | | | Hyattsville, MD 20782 | First Class Mail |
| The Mall At Solomon Pond, LLC | c/o Spinoso Real Estate Group, Dlx, Llc | 112 Northern Concourse | | North Syracuse, NY 13212 | First Class Mail |
| The Mall At Wellington Green | 10300 W Forest Hill Blvd, Ste 2000 | | | Wellington, FL 33414 | First Class Mail |
| The Mall At Wellington Green | 10300 W Forest Hill Blvd, Ste 2000 | | | Wellington, FL 33414 | First Class Mail |
| The Mall In Columbia | 350 N Orleans St, Ste 300 | | | Chicago, IL 60654-1607 | First Class Mail |
| The Mall In Columbia | 10000 Little Patuxent Pkwy | | | Columbia, MD 21044 | First Class Mail |
| The Mall In Columbia | Attn: Business Trust | | | Sds-12-2738 | P.O. Box 86 | Minneapolis, MN 55486-2738 | First Class Mail |
| The Mall In Columbia | Attn: Business Trust | | | 10000 Little Patuxent Pkwy | San Francisco, MD 21044 | First Class Mail |
| The Mall In Columbia, LLC | 10000 Little Patuxent Parkway | | | Columbia, MD 21044 | First Class Mail |
| The Marion Plaza, Inc | dba Eastwood Mall | | | 5577 Youngstown-Warren Rd | Niles, OH 44446 | First Class Mail |
| The Marion Plaza, Inc | 5577 Youngstown-Warren Rd | | | Niles, OH 44446 | First Class Mail |
| The Marketplace | 1265 Scottsville Rd | | | Rochester, NY 14624 | First Class Mail |
| The Master Trust Bank of Japan Ltd | Attn: Corporate Actions | | | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713-2105 | First Class Mail |
| The Master Trust Bank of Japan Ltd | 500 Stanton Christiana Rd | | | Ops 2, 2nd Fl | Newark, DE 19713 | First Class Mail |
| The Mattworks, LLC | Mountville Mills | | | The Mattworks, Llc | 3739 S Davis Rd | Lagrange, GA 30241 | First Class Mail |
| The Mills At Jersey Gardens,lg | Elizabeth II, LLC | | | Simon Property Group, Lp | P.O. Box 775273 | Chicago, IL 60677-5273 | First Class Mail |
| The Northwest Grp, LLC | 1535 W 139th St | | | Gardena, CA 90249 | First Class Mail |
| The Oaks Mall | 6419 Newberry Rd | | | Gainesville, FL 32605 | First Class Mail |
| The Oaks Mall - Eggdy | Sds - 12 - 1530 | | | P.O. Box 86 | Minneapolis, MN 55486-1530 | First Class Mail |
| The Office Of Experience, LLC | 125 S Wacker Dr | | | Ste 3000 | Chicago, IL 60606 | First Class Mail |
| The Ohio Casualty Insurance Co | Liberty Mutual | | | 175 Berkeley St | Boston, MA 02116 | First Class Mail |
| The O'Keefe Group Inc | 17 Bank St | | | Attleboro, MA 02703-2378 | First Class Mail |
| The O'Keefe Group LLC | 17 Bank St | | | Attleboro, MA 02703-2378 | First Class Mail |
| The O'Keefe Grp, Inc | Tag | | | P.O. Box 1340 | Attleboro, MA 02723 | First Class Mail |
| The O'Keefe Grp, LLC | Tag West | | | P.O. Box 1340 | Attleboro, MA 02723 | First Class Mail |
| The Outlets At Orange | Orange City Mills, Lp | | | P.O. Box 715561 | Chicago, IL 60677-0084 | First Class Mail |
| The Parks At Arlington | The Parks Mall At Arlington | | | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| The Parks At Arlington | 3811 S Cooper St, Ste 2206 | | | Arlington, TX 76015 | First Class Mail |
| The Parks At Arlington Mall | 3811 S Cooper St, Ste 2206 | | | Arlington, TX 76015 | First Class Mail |
| The Partners LLC | P.O. Box 711758 | | | Cincinnati, OH 45271 | First Class Mail |
| The Pavilion Coll Agent, LLC | P.O. Box 531759 | | | Atlanta, GA 30353-1759 | First Class Mail |
| The Promenade D'Iberville, LLC | 2030 Hamilton Pl Blvd, Ste 500 | | | Chattanooga, TN 37421-6000 | First Class Mail |
| The Promenade Shops At Centerra | 5971 Sky Pond Dr, Office Ste | | | Loveland, CO 80538 | First Class Mail |
| The Prudential Insurance Co | 2459 Wilshire Blvd, Ste 500 | | | Maple Grove, MN 51369 | First Class Mail |
| The Retail Companies | The Clinton Exchange | | | 4 Clinton Square | Syracuse, NY 13202 | First Class Mail |
| The Retail Connection | 225 W Washington St | | | Indianapolis, IN 46204-3438 | First Class Mail |
| The Retail Property Trust | c/o M S Management Associates Inc | | | 225 W Washington St | Indianapolis, IN 46204-3438 | First Class Mail |
| The Retail Property Trust | 225 W Washington St | | | Indianapolis, IN 46204-3438 | First Class Mail |
| The Retail Property Trust | P.O. Box 772813 | | | Chicago, IL 60677-2813 | First Class Mail |
| The Retail Property Trust | P.O. Box 772804 | | | Chicago, IL 60677-2804 | First Class Mail |
| The Retail Property Trust | P.O. Box 772833 | | | Chicago, IL 60677-2833 | First Class Mail |
| The Retail Property Trust | P.O. Box 772805 | | | Chicago, IL 60677-2805 | First Class Mail |
| The Retail Property Trust | P.O. Box 772829 | | | Chicago, IL 60677-2829 | First Class Mail |
| The Retail Property Trust | P.O. Box 772842 | | | Chicago, IL 60677-2842 | First Class Mail |
| The Retail Property Trust | P.O. Box 772846 | | | Chicago, IL 60677-2846 | First Class Mail |
| The Retail Property Trust | P.O. Box 772814 | | | Chicago, IL 60677-2814 | First Class Mail |
| The Retail Property Trust | P.O. Box 772827 | | | Chicago, IL 60677-2827 | First Class Mail |
| The Retail Property Trust | P.O. Box 772854 | | | Chicago, IL 60677-2854 | First Class Mail |
| The Riverside Co | 225 W Washington | | | Indianapolis, IN 46204 | First Class Mail |
| The Royal Bank of Scotland PLC | Attn: Legal Dept | | | 600 Washington Blvd | Stamford, CT 06901 | First Class Mail |
| The Shoppes At Buckland Hills | 194 Buckland Hills Dr | | | Manchester, CT 06042 | First Class Mail |
| The Shoppes At Chino Hills | 13920 City Center Dr, Ste 200 | | | Chino Hills, CA 91709 | First Class Mail |
| The Shoppes At River Crossing | Attn: General Manager | | | 5080 Riverside Dr, Ste 209 | Macon, GA 31210 | First Class Mail |
| The Shoppes At Solano, LLC | 750 Delta Shore Blvd | | | El Paso, TX 79912 | First Class Mail |
| The Shoppes At Tougaloo Village | c/o Jones Long Lasalle Americas Inc | 3344 Peachtree Rd Ne, Ste 1200 | | Atlanta, GA 30326 | First Class Mail |
| The Shops At La Cantera | 15900 La Cantera Pkwy, Ste 6698 | | | San Antonio, TX 78256 | First Class Mail |
| The Shops At La Cantera | Sds-12-2532 | | | P.O. Box 86 | Minneapolis, MN 55486-2532 | First Class Mail |
| The Shops At Perry Crossing | c/o Jones Lang Lasalle Americas Inc | 3344 Peachtree Rd Ne, Ste 1200 | | Atlanta, GA 30326 | First Class Mail |
| The Shops At Summerlin North, LP | c/o Howard Hughes Holdings Inc | 9950 Woodloch Forest Dr, Ste 1100 | | The Woodlands, TX 77380 | First Class Mail |
| The Shops At Summerlin North, LP | c/o Howard Hughes Holdings Inc | 2029 Festival Plaza Dr, Ste 205 | | Las Vegas, NV 89135 | First Class Mail |
| The Shops At Summerlin North, LP | c/o Howard Hughes Holdings Inc | 1001 S Pavilion Center Dr, Ste 250 | | Las Vegas, NV 89135 | First Class Mail |
| The Shops At Summerlin North, Lp | 9950 Woodloch Forest Dr, Ste 1100 | | | The Woodlands, TX 77380 | First Class Mail |
| The Shops At Willow Bend | 6121 W Park Blvd, Ste 1000 | | | Plano, TX 75093 | First Class Mail |
| The Spencer Theresa Grp, LLC | 1 Fairdale Pl, Unit 2 | | | Portsmouth, NH 03801 | First Class Mail |
| The Susan G Komen Breast | Attn: Susan G Komen | | | Cancer Foundation, Inc | 13770 Noel Rd, Unit 801889 | Dallas, TX 75380-0147 | First Class Mail |
| The Taubman Realty Grp, Lp | 200 E Long Lake Rd, Ste 300 | | | Bloomfield Hills, MI 48304 | First Class Mail |
| The Terminal Preston Center | P.O. Box 535084 | | | Atlanta, GA 30353-5084 | First Class Mail |
| The Terminix International Co LP | 150 Peabody Pl | | | Memphis, TN 38103 | First Class Mail |
| The Town Center At Boca Raton | 225 W Washington St | | | Indianapolis, IN 46204 | First Class Mail |
| The Town Center At Boca Raton Trust | 222 West Washington St | | | Indianapolis, IN 46204 | First Class Mail |
| The Travelers Indemnity Co | Credit Risk Management | | | Attn: K Thomas Coffey | 1 Tower Sq, Blcb | Hartford, CT 06183 | First Class Mail |
| The Travelers Indemnity Company | Eleven Madison Avenue | | | 9Th Floor | New York, NY 10010 | First Class Mail |
| The Valley | c/o Centennial Real Estate Management LLC | 1640 Camino Del Rio N, Ste 351 | | San Diego, CA 92108 | First Class Mail |
| The Village of Gurnee | Attn: Revenue Collection Clerk | | | 325 N O'Plaine Rd | Gurnee, IL 60031 | First Class Mail |
| The Village of Oak Park | Attn: Revenue Collection Division | | | 123 Madison St | Oak Park, IL 60302-4272 | First Class Mail |
| The Walt Disney Company | 500 South Buena Vista St | | | Burbank, CA 91521 | First Class Mail |
| The Woodlands Mall | 350 N Orleans St, Ste 300 | | | Chicago, IL 60654 | First Class Mail |
| The Woodlands Mall | 1201 Lake Woodlands Dr, Ste 700 | | | The Woodlands, TX 77380 | First Class Mail |
| The Woodlands Mall Assoc, LLC | 1201 Lake Woodlands Dr | | | Suite 700 | The Woodlands, TX 77380 | First Class Mail |
| The Woodmont Co, Receiver | 2100 W 7th St | | | Fort Worth, TX 76107 | First Class Mail |
| Thea Serios | Address Redacted | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Thea Trusty | Address Redacted | | | | First Class Mail |
| Theeshika Reddy | Address Redacted | | | | First Class Mail |
| Thelila Evans | Address Redacted | | | | First Class Mail |
| Thelma Dikeoman | Address Redacted | | | | First Class Mail |
| Thelma Cotton | Address Redacted | | | | First Class Mail |
| Theme | 38 Warren St, Ste 3B | New York, NY 10007 | | | First Class Mail |
| Theme | 304 Park Avenue South | New York, NY 10010 | | | First Class Mail |
| Theme, LLC | 304 Park Avenue South | New York, NY 10010 | | | First Class Mail |
| Theo Greene | Address Redacted | | | | First Class Mail |
| Theo Killion | Address Redacted | | | | First Class Mail |
| Theodora Anyanwu | Address Redacted | | | | First Class Mail |
| Theodore Foreman | Address Redacted | | | | First Class Mail |
| Theodore Shafer | Address Redacted | | | | First Class Mail |
| Theodore Baldwin | Address Redacted | | | | First Class Mail |
| Theodore Mangan | Address Redacted | | | | First Class Mail |
| Theologos Karelis | Address Redacted | | | | First Class Mail |
| Theophilus Killion | Address Redacted | | | | First Class Mail |
| Theophilus Killion | Address Redacted | | | | First Class Mail |
| Theophilus Killion | Address Redacted | | | | First Class Mail |
| Theresa Alcantar | Address Redacted | | | | First Class Mail |
| Theresa Angell | Address Redacted | | | | First Class Mail |
| Theresa Bimey | Address Redacted | | | | First Class Mail |
| Theresa Bui | Address Redacted | | | | First Class Mail |
| Theresa Burns | Address Redacted | | | | First Class Mail |
| Theresa Burress | Address Redacted | | | | First Class Mail |
| Theresa Cleveland | Address Redacted | | | | First Class Mail |
| Theresa Cusmer | Address Redacted | | | | First Class Mail |
| Theresa Gartner | Address Redacted | | | | First Class Mail |
| Theresa Gooden | Address Redacted | | | | First Class Mail |
| Theresa Houston | Address Redacted | | | | First Class Mail |
| Theresa Hudson | Address Redacted | | | | First Class Mail |
| Theresa Keen | Address Redacted | | | | First Class Mail |
| Theresa Lewis | Address Redacted | | | | First Class Mail |
| Theresa Placide | Address Redacted | | | | First Class Mail |
| Theresa Royal-Hoffman | Address Redacted | | | | First Class Mail |
| Theresa Guenther | Address Redacted | | | | First Class Mail |
| Theresia Oscholte | Address Redacted | | | | First Class Mail |
| Therisa Siek | Address Redacted | | | | First Class Mail |
| Thessaly Ross | Address Redacted | | | | First Class Mail |
| TH One Dev, LLC | 211 N Stadium Blvd, Ste 201 | Columbia, MO 65203 | | | First Class Mail |
| TH One Development, LLC | 211 N Stadium Blvd, Ste 201 | Columbia, MO 65203 | | | First Class Mail |
| TH One Development, LLC | 211 North Stadium Blvd, Ste 201 | Columbia, MO 65201 | | | First Class Mail |
| Thi Beverly | Address Redacted | | | | First Class Mail |
| Think Through Digital Limited | 3 Ivy Close | Bilton | Rugby | Warwickshire, CV22 7YS | United Kingdom | First Class Mail |
| Think Utility | 4665 118th Ave N | Clearwater, FL 33762 | | | First Class Mail |
| Thiogina Shanmugasundaram | Address Redacted | | | | First Class Mail |
| Thomas A Fitzsimmons | c/o Singerman Mills Desberg & Kauntz Co LPA | 3333 Richmond Rd, Ste 370 | Cleveland, OH 44122 | | First Class Mail |
| Thomas A Fitzsimmons | c/o Singerman, Mills, Desberg & Kauntz Co, LPA | 3333 Richmond Rd, Ste 370 | Cleveland, OH 44122 | | First Class Mail |
| Thomas Dougherty | Address Redacted | | | | First Class Mail |
| Thomas Duffey | Address Redacted | | | | First Class Mail |
| Thomas J Olson | Address Redacted | | | | First Class Mail |
| Thomas Jackson | Address Redacted | | | | First Class Mail |
| Thomas Pearsall | Address Redacted | | | | First Class Mail |
| Thomas Williams | Address Redacted | | | | First Class Mail |
| Thomas Woodard | Address Redacted | | | | First Class Mail |
| Thomasina Edwards | Address Redacted | | | | First Class Mail |
| Thomeka Bassham | Address Redacted | | | | First Class Mail |
| Thompson Reuters | Tax & Accounting, Inc | 9417 Princess Palm Ave | Tampa, FL 33619-8317 | | First Class Mail |
| Thomson Financial Corporate Services | 3 Times Square | New York, NY 10036 | | | First Class Mail |
| Thomson Reuters (Markets) LLC | 3 Times Square | New York, NY 10036 | | | First Class Mail |
| Thomson Reuters (Tax & Accounting) Inc | Tax & Accounting | PO Box 6016 | Carol Stream, IL 60197 | | First Class Mail |
| Three Champions (Shenzen | 11F-7, No99, Sec 1, Xintai STh Rd | Xizhi Dist | New Taipei City | Taiwan | First Class Mail |
| Three Champions (Shenzen) | 11F-7, No 99, Sec 1, Xintai Sth Rd | Xizhi Dist | New Taipei City, 22175 | Taiwan | First Class Mail |
| Three Champions Enterprise Co Ltd | 11F-7, No99, Sec 1, Xintai Sth Rd | Xizhi Dist | New Taipei City, 22175 | Taiwan, ROC | First Class Mail |
| Three Champions Enterprise Co, Ltd | 11F-7, No99, Sec 1, Xintai STh Rd | Xizhi Dist | New Taipei City, 22175 | Taiwan | First Class Mail |
| Three Rivers Village, LLC | 2727 W Frye Rd, Ste 220 | Chandler, AZ 85224 | | | First Class Mail |
| Thunderbird Ltd | P.O. Box 1368 | Friendswood, TX 77549-1368 | | | First Class Mail |
| Thurston County Treasurer | 3000 Pacific Ave Se | Olympia, WA 98501-2043 | | | First Class Mail |
| Thurton Holding Ltd | 29, Brabant St | Port Louis | Mauritius | | First Class Mail |
| Tia Bray | Address Redacted | | | | First Class Mail |
| Tia Brown | Address Redacted | | | | First Class Mail |
| Tia Brown | Address Redacted | | | | First Class Mail |
| Tia Carter | Address Redacted | | | | First Class Mail |
| Tia Davis | Address Redacted | | | | First Class Mail |
| Tia Foster | Address Redacted | | | | First Class Mail |
| Tia Hall | Address Redacted | | | | First Class Mail |
| Tia Hayes | Address Redacted | | | | First Class Mail |
| Tia Holt | Address Redacted | | | | First Class Mail |
| Tia Kinnas | Address Redacted | | | | First Class Mail |
| Tia Lake | Address Redacted | | | | First Class Mail |
| Tia Mcmillan | Address Redacted | | | | First Class Mail |
| Tia Miles | Address Redacted | | | | First Class Mail |
| Tia Renda | Address Redacted | | | | First Class Mail |
| Tia Riggins | Address Redacted | | | | First Class Mail |
| Tia Sheppard | Address Redacted | | | | First Class Mail |
| Tia Souliere | Address Redacted | | | | First Class Mail |
| Tia Talley | Address Redacted | | | | First Class Mail |
| Tia Thomas | Address Redacted | | | | First Class Mail |
| Tia Ventura Hernandez | Address Redacted | | | | First Class Mail |
| Tia Watkins | Address Redacted | | | | First Class Mail |
| Tiah Stone | Address Redacted | | | | First Class Mail |
| Tiah Haviston | Address Redacted | | | | First Class Mail |
| Tiah Margo | Address Redacted | | | | First Class Mail |
| Tiahna Wagers | Address Redacted | | | | First Class Mail |
| Tiajia Turner | Address Redacted | | | | First Class Mail |
| Tiana Agbayani | Address Redacted | | | | First Class Mail |
| Tiana Augsburg | Address Redacted | | | | First Class Mail |
| Tiana Ayson | Address Redacted | | | | First Class Mail |
| Tiana Brown | Address Redacted | | | | First Class Mail |
| Tiana Burnice | Address Redacted | | | | First Class Mail |
| Tiana Clarke | Address Redacted | | | | First Class Mail |
| Tiana Howard | Address Redacted | | | | First Class Mail |
| Tiana Juarez | Address Redacted | | | | First Class Mail |
| Tiana Montoya | Address Redacted | | | | First Class Mail |
| Tiana Shockney | Address Redacted | | | | First Class Mail |
| Tiana Straccia-Rios | Address Redacted | | | | First Class Mail |
| Tiana Wilturner | Address Redacted | | | | First Class Mail |
| Tiana-Marie Medeiros | Address Redacted | | | | First Class Mail |
| Tianna Bryant | Address Redacted | | | | First Class Mail |
| Tianna Calicutt | Address Redacted | | | | First Class Mail |
| Tianna Clarke | Address Redacted | | | | First Class Mail |
| Tianna Demetz | Address Redacted | | | | First Class Mail |
| Tianna Gaskins | Address Redacted | | | | First Class Mail |
| Tianna Hyatt | Address Redacted | | | | First Class Mail |
| Tianna Patterson | Address Redacted | | | | First Class Mail |
| Tianna Raveon | Address Redacted | | | | First Class Mail |
| Tianna Rivera | Address Redacted | | | | First Class Mail |
| Tianna Rogers | Address Redacted | | | | First Class Mail |
| Tianna Southepmany | Address Redacted | | | | First Class Mail |
| Tianna Stanley | Address Redacted | | | | First Class Mail |
| Tianna Winkler | Address Redacted | | | | First Class Mail |
| Tiannia Woodward | Address Redacted | | | | First Class Mail |
| Tianni Thompson | Address Redacted | | | | First Class Mail |
| Tiara Adamson | Address Redacted | | | | First Class Mail |
| Tiara Belizaire-Young | Address Redacted | | | | First Class Mail |
| Tiara Gibbs | Address Redacted | | | | First Class Mail |
| Tiara Gillion | Address Redacted | | | | First Class Mail |
| Tiara Harrington | Address Redacted | | | | First Class Mail |
| Tiara Henderson | Address Redacted | | | | First Class Mail |
| Tiara Kelly | Address Redacted | | | | First Class Mail |
| Tiara Lowers | Address Redacted | | | | First Class Mail |
| Tiara Mitchell | Address Redacted | | | | First Class Mail |
| Tiara Newman | Address Redacted | | | | First Class Mail |
| Tiara Roberts | Address Redacted | | | | First Class Mail |
| Tiara Smith | Address Redacted | | | | First Class Mail |
| Tiara Wilke | Address Redacted | | | | First Class Mail |
| Tiarah Lloyd | Address Redacted | | | | First Class Mail |
| Tiare Brown | Address Redacted | | | | First Class Mail |
| Tiare Ceberlinng | Address Redacted | | | | First Class Mail |
| Tiare Dias | Address Redacted | | | | First Class Mail |
| Tiare Vashon | Address Redacted | | | | First Class Mail |
| Tiare Lui | Address Redacted | | | | First Class Mail |
| Tiare Yuen | Address Redacted | | | | First Class Mail |
| Tiarra Shepherd | Address Redacted | | | | First Class Mail |
| Tiascha Brown | Address Redacted | | | | First Class Mail |
| Tiashauna Russell | Address Redacted | | | | First Class Mail |
| Tiayia Allen | Address Redacted | | | | First Class Mail |
| Tiaysia Gabriel | Address Redacted | | | | First Class Mail |
| Tieara Cutler | Address Redacted | | | | First Class Mail |
| Tieanna Harris | Address Redacted | | | | First Class Mail |
| Tiebreaker Productions LLC | 28 Liberty St | New York, NY 10005 | | | First Class Mail |
| Tienna Estrada | Address Redacted | | | | First Class Mail |
| Tiera Bullock | Address Redacted | | | | First Class Mail |
| Tierny Harden | Address Redacted | | | | First Class Mail |
| Tierney Brothers | 1771 Energy Park Dr, Suite 100, | St Paul, MN 55108 | | | First Class Mail |
| Tierney Givens | Address Redacted | | | | First Class Mail |
| Tierra Dove | Address Redacted | | | | First Class Mail |
| Tierra Greene | Address Redacted | | | | First Class Mail |
| Tierra Herron | Address Redacted | | | | First Class Mail |
| Tierra Smith | Address Redacted | | | | First Class Mail |
| Tierra Wallace | Address Redacted | | | | First Class Mail |
| Tierra White | Address Redacted | | | | First Class Mail |
| Tiffaney Cruey | Address Redacted | | | | First Class Mail |
| Tiffaney Innes | Address Redacted | | | | First Class Mail |
| Tiffani Boatwright | Address Redacted | | | | First Class Mail |
| Tiffani Brown | Address Redacted | | | | First Class Mail |
| Tiffani Child | Address Redacted | | | | First Class Mail |
| Tiffani Endicott | Address Redacted | | | | First Class Mail |
| Tiffani Guschardo | Address Redacted | | | | First Class Mail |
| Tiffani Johnson | Address Redacted | | | | First Class Mail |
| Tiffani Latimer | Address Redacted | | | | First Class Mail |
| Tiffani Raboney | Address Redacted | | | | First Class Mail |
| Tiffanie Lee | Address Redacted | | | | First Class Mail |
| Tiffanie Smith | Address Redacted | | | | First Class Mail |
| Tiffanny Christon | Address Redacted | | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tiffany A Davis | Address Redacted | | | First Class Mail |
| Tiffany Albergo | Address Redacted | | | First Class Mail |
| Tiffany Baranziewicz | Address Redacted | | | First Class Mail |
| Tiffany Bell-Alofin | Address Redacted | | | First Class Mail |
| Tiffany Bingham | Address Redacted | | | First Class Mail |
| Tiffany Britton | Address Redacted | | | First Class Mail |
| Tiffany Brown | Address Redacted | | | First Class Mail |
| Tiffany Brumley | Address Redacted | | | First Class Mail |
| Tiffany Burns | Address Redacted | | | First Class Mail |
| Tiffany Caudill | Address Redacted | | | First Class Mail |
| Tiffany Chan | Address Redacted | | | First Class Mail |
| Tiffany Chapman | Address Redacted | | | First Class Mail |
| Tiffany Chappell | Address Redacted | | | First Class Mail |
| Tiffany Chestnut | Address Redacted | | | First Class Mail |
| Tiffany Chukwu | Address Redacted | | | First Class Mail |
| Tiffany Clark | Address Redacted | | | First Class Mail |
| Tiffany Clarke | Address Redacted | | | First Class Mail |
| Tiffany Claytor | Address Redacted | | | First Class Mail |
| Tiffany Coble | Address Redacted | | | First Class Mail |
| Tiffany Curtis | Address Redacted | | | First Class Mail |
| Tiffany Daniel | Address Redacted | | | First Class Mail |
| Tiffany Davis | Address Redacted | | | First Class Mail |
| Tiffany DeRoe | Address Redacted | | | First Class Mail |
| Tiffany Devaney | Address Redacted | | | First Class Mail |
| Tiffany Dickenson | Address Redacted | | | First Class Mail |
| Tiffany Dohler | Address Redacted | | | First Class Mail |
| Tiffany Duke | Address Redacted | | | First Class Mail |
| Tiffany Eastwood | Address Redacted | | | First Class Mail |
| Tiffany Finley | Address Redacted | | | First Class Mail |
| Tiffany Ford | Address Redacted | | | First Class Mail |
| Tiffany Forsythe | Address Redacted | | | First Class Mail |
| Tiffany Franklin | Address Redacted | | | First Class Mail |
| Tiffany Geisler | Address Redacted | | | First Class Mail |
| Tiffany Gibbs | Address Redacted | | | First Class Mail |
| Tiffany Gilmore | Address Redacted | | | First Class Mail |
| Tiffany Goss | Address Redacted | | | First Class Mail |
| Tiffany Gottschalk | Address Redacted | | | First Class Mail |
| Tiffany Grimes | Address Redacted | | | First Class Mail |
| Tiffany Heanley | Address Redacted | | | First Class Mail |
| Tiffany Helms | Address Redacted | | | First Class Mail |
| Tiffany Hildreth | Address Redacted | | | First Class Mail |
| Tiffany Hofeling | Address Redacted | | | First Class Mail |
| Tiffany Holder | Address Redacted | | | First Class Mail |
| Tiffany Holmes | Address Redacted | | | First Class Mail |
| Tiffany Houston | Address Redacted | | | First Class Mail |
| Tiffany Hundley | Address Redacted | | | First Class Mail |
| Tiffany Hysten | Address Redacted | | | First Class Mail |
| Tiffany Ishani | Address Redacted | | | First Class Mail |
| Tiffany Jackson | Address Redacted | | | First Class Mail |
| Tiffany Jimenez | Address Redacted | | | First Class Mail |
| Tiffany Johnson | Address Redacted | | | First Class Mail |
| Tiffany Jones | Address Redacted | | | First Class Mail |
| Tiffany Kelly | Address Redacted | | | First Class Mail |
| Tiffany Kreismer | Address Redacted | | | First Class Mail |
| Tiffany Kuykendov | Address Redacted | | | First Class Mail |
| Tiffany Le | Address Redacted | | | First Class Mail |
| Tiffany Locklear | Address Redacted | | | First Class Mail |
| Tiffany Loseda | Address Redacted | | | First Class Mail |
| Tiffany Martin | Address Redacted | | | First Class Mail |
| Tiffany Martinez | Address Redacted | | | First Class Mail |
| Tiffany McanaIly | Address Redacted | | | First Class Mail |
| Tiffany Mcginn | Address Redacted | | | First Class Mail |
| Tiffany Mclaughlin | Address Redacted | | | First Class Mail |
| Tiffany Miller | Address Redacted | | | First Class Mail |
| Tiffany Moorer | Address Redacted | | | First Class Mail |
| Tiffany Mosley | Address Redacted | | | First Class Mail |
| Tiffany Newton | Address Redacted | | | First Class Mail |
| Tiffany Ochoa | Address Redacted | | | First Class Mail |
| Tiffany O'Neal | Address Redacted | | | First Class Mail |
| Tiffany Outman | Address Redacted | | | First Class Mail |
| Tiffany Parenteau | Address Redacted | | | First Class Mail |
| Tiffany Pharimaha | Address Redacted | | | First Class Mail |
| Tiffany Phillips | Address Redacted | | | First Class Mail |
| Tiffany R Kososki | Address Redacted | | | First Class Mail |
| Tiffany Rampp | Address Redacted | | | First Class Mail |
| Tiffany Randall | Address Redacted | | | First Class Mail |
| Tiffany Reid | Address Redacted | | | First Class Mail |
| Tiffany Reynolds | Address Redacted | | | First Class Mail |
| Tiffany Rivera | Address Redacted | | | First Class Mail |
| Tiffany Rogers | Address Redacted | | | First Class Mail |
| Tiffany S Williams | Address Redacted | | | First Class Mail |
| Tiffany Schwab | Address Redacted | | | First Class Mail |
| Tiffany Slemp | Address Redacted | | | First Class Mail |
| Tiffany Stanford | Address Redacted | | | First Class Mail |
| Tiffany Stevens | Address Redacted | | | First Class Mail |
| Tiffany Tabor | Address Redacted | | | First Class Mail |
| Tiffany Tarton | Address Redacted | | | First Class Mail |
| Tiffany Tauber | Address Redacted | | | First Class Mail |
| Tiffany Thomas | Address Redacted | | | First Class Mail |
| Tiffany Van Loo | Address Redacted | | | First Class Mail |
| Tiffany Wade | Address Redacted | | | First Class Mail |
| Tiffany Walker | Address Redacted | | | First Class Mail |
| Tiffany Williams | Address Redacted | | | First Class Mail |
| Tiffany Woerner | Address Redacted | | | First Class Mail |
| Tiffany Young | Address Redacted | | | First Class Mail |
| Tiffany Yuckas | Address Redacted | | | First Class Mail |
| Tiffney Hoang | Address Redacted | | | First Class Mail |
| Tift County Board of Assessors | P.O. Box 134 | Tifton, GA 31793-0134 | | First Class Mail |
| Tifton | 204 Ridge Ave N | Tifton, GA 31794-4324 | | First Class Mail |
| Tifton City Of | Attn: Business Tax Office | P.O. Box 229 | Tifton, GA 31793-0229 | First Class Mail |
| Tifton Mall | 458 Virginia Ave N | Tifton, GA 31794 | | First Class Mail |
| Tifton Plaza Owner, LLC | 200 Lake Ave, 2nd Fl | Lake Worth Beach, FL 33460 | | First Class Mail |
| Tigard City Of | Attn: Business Tax Dept | 13125 SW Hall Blvd | Portland, OR 97223 | First Class Mail |
| Tigerbeat Media LLC | 79 Madison Avenue | New York, NY 10017 | | First Class Mail |
| Tigerlogic Inc | 25A Technology Dr | Suite 100 | Irvine, CA 92618 | First Class Mail |
| Tihjanae Hote | Address Redacted | | | First Class Mail |
| Tijana Zuric | Address Redacted | | | First Class Mail |
| Tilak Patel | Address Redacted | | | First Class Mail |
| Tilleda Cofield | Address Redacted | | | First Class Mail |
| Tilly Mcglathlin | Address Redacted | | | First Class Mail |
| Tim Mancolini | Address Redacted | | | First Class Mail |
| Tim, S.P.A. | Sede Legale | Via Gaetano Negri 1 | Milan, 20123 | Italy | First Class Mail |
| Timaria Churchwell | Address Redacted | | | First Class Mail |
| Timara Anderson | Address Redacted | | | First Class Mail |
| Timberlyn Smith | Address Redacted | | | First Class Mail |
| Times Square Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Timia James | Address Redacted | | | First Class Mail |
| Timia Porter | Address Redacted | | | First Class Mail |
| Timia Roberts | Address Redacted | | | First Class Mail |
| Timira Robinson | Address Redacted | | | First Class Mail |
| Timiya Wilkins | Address Redacted | | | First Class Mail |
| Timothy Dawson | Address Redacted | | | First Class Mail |
| Timothy Fyfe | Address Redacted | | | First Class Mail |
| Timothy Mcclure | Address Redacted | | | First Class Mail |
| Timothy Mcclure | Address Redacted | | | First Class Mail |
| Timothy Schneider | Address Redacted | | | First Class Mail |
| Timy Tipton | Address Redacted | | | First Class Mail |
| Tenyia Washington | Address Redacted | | | First Class Mail |
| Tina Bertelson | Address Redacted | | | First Class Mail |
| Tina Bryant | Address Redacted | | | First Class Mail |
| Tina Cabaccang | Address Redacted | | | First Class Mail |
| Tina Chadwick | Address Redacted | | | First Class Mail |
| Tina Cimmino | Address Redacted | | | First Class Mail |
| Tina Davis | Address Redacted | | | First Class Mail |
| Tina Davis | Address Redacted | | | First Class Mail |
| Tina Diehl | Address Redacted | | | First Class Mail |
| Tina Evans | Address Redacted | | | First Class Mail |
| Tina Guynn | Address Redacted | | | First Class Mail |
| Tina Harris | Address Redacted | | | First Class Mail |
| Tina Hickey | Address Redacted | | | First Class Mail |
| Tina Hines | Address Redacted | | | First Class Mail |
| Tina Jackson | Address Redacted | | | First Class Mail |
| Tina Jackson | Address Redacted | | | First Class Mail |
| Tina Lawson | Address Redacted | | | First Class Mail |
| Tina M Persen | Address Redacted | | | First Class Mail |
| Tina M Persen | Address Redacted | | | First Class Mail |
| Tina Persen | Address Redacted | | | First Class Mail |
| Tina Persen | Address Redacted | | | First Class Mail |
| Tina Rayyan | Address Redacted | | | First Class Mail |
| Tina Robinson | Address Redacted | | | First Class Mail |
| Tina Sands | Address Redacted | | | First Class Mail |
| Tina Shafer | Address Redacted | | | First Class Mail |
| Tina Valencia | Address Redacted | | | First Class Mail |
| Tina Washington | Address Redacted | | | First Class Mail |
| Tinita Miles | Address Redacted | | | First Class Mail |
| Tiniyah Hodson | Address Redacted | | | First Class Mail |
| Tionn Williams | Address Redacted | | | First Class Mail |
| Tionna Anderson | Address Redacted | | | First Class Mail |
| Tionna Russell | Address Redacted | | | First Class Mail |
| Tionna Scott | Address Redacted | | | First Class Mail |
| Tionne Carter | Address Redacted | | | First Class Mail |
| Tionne Rawlings | Address Redacted | | | First Class Mail |
| Tippecanoe County Treasurer | 20 N 3rd St | Lafayette, IN 47901 | | First Class Mail |
| Tira Driver | Address Redacted | | | First Class Mail |
| Tisha Wagner | Address Redacted | | | First Class Mail |
| Tishekia King | Address Redacted | | | First Class Mail |
| Tishira Gochett | Address Redacted | | | First Class Mail |
| Titan Bank | 1701 E Hubbard St | Mineral Wells, TX 76067 | | First Class Mail |
| Titan Clark | Address Redacted | | | First Class Mail |
| Titaya Warner | Address Redacted | | | First Class Mail |
| Titianna Harris | Address Redacted | | | First Class Mail |
| Tiyah Bryson-Manning | Address Redacted | | | First Class Mail |
| Tiyanna Johnson | Address Redacted | | | First Class Mail |
| Tiyawni Nettleton | Address Redacted | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Tye Salters | Address Redacted | | | | First Class Mail |
| Tolana De Los Santos | Address Redacted | | | | First Class Mail |
| Tj Ehlers | Address Redacted | | | | First Class Mail |
| Tj Franz | Address Redacted | | | | First Class Mail |
| Tj Stewart | Address Redacted | | | | First Class Mail |
| Tjader Brown | Address Redacted | | | | First Class Mail |
| Tjhan Brown | Address Redacted | | | | First Class Mail |
| Tkc Nags Head Holdings, LLC | 4500 Cameron Valley Pkwy, Ste 400 | Charlotte, NC 28211 | | | First Class Mail |
| Tkeyah Murje | Address Redacted | | | | First Class Mail |
| Tkg Smith Farm, LLC | 211 N Stadium Blvd, Ste 201 | Columbia, MO 65203 | | | First Class Mail |
| Tkg Smith Farm, LLC | 211 N Stadium Blvd, Ste 201 | Columbia, MO 65203 | | | First Class Mail |
| Tkg Smith Farm, LLC | 211 N Stadium Blvd, Ste 201 | Columbia, MO 65201 | | | First Class Mail |
| Tkya Sampson | Address Redacted | | | | First Class Mail |
| Tlc Drain & Sewer | dba Trenchless Line Co | 362 Hurst St | Bridgeport, PA 19405 | | First Class Mail |
| TM Northlake Mall LP | 112 Northern Concourse | N Syracuse, NY 13212 | | | First Class Mail |
| TM Partridge Creek Mall LP | c/o Spinoso Real Estate Group, Dts, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| TM Partridge Creek Mall LP | 17435 Hall Rd, Ste 140 | Clinton Township, MI 48038 | | | First Class Mail |
| TM Partridge Creek Mall LP | 17435 Hall Rd, Ste 140 | Chicago, IL 60601 | | | First Class Mail |
| TM Partridge Creek Mall, Lp | 112 Northern Concourse | N Syracuse, NY 13212 | | | First Class Mail |
| TM Wellington Green Mall LP | c/o Spinoso Real Estate Group, Dts, LLC | 112 Northern Concourse | N Concourse, NY 13212 | | First Class Mail |
| TM Wellington Green Mall LP | c/o Spinoso Real Estate Group, Dts, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | | First Class Mail |
| TM Wellington Green Mall, Lp | 1 E Wacker Dr, Ste 3600 | Chicago, IL 60601 | | | First Class Mail |
| T-Mobile | 12920 SE 138th St | Bellevue, WA 98006 | | | First Class Mail |
| T-Mobile | 12920 SE 38th St | Bellevue, WA 98006 | | | First Class Mail |
| Tmg One 2, LLC | 1660 Santa Rosa Ave | Charleston, SC 29407 | | | First Class Mail |
| TN Consolidated Retirement System | Attn: Susan LcC and Jeff Dunn | 502 Deaderick St, 13th Fl | Andrew Jackson Bldg | Nashville, TN 37243 | First Class Mail |
| Tnyla Baptiste | Address Redacted | | | | First Class Mail |
| Toback, Human & Bernstein | 500 5th Ave | New York, NY 10110-0095 | | | First Class Mail |
| Tobariana Lockett | Address Redacted | | | | First Class Mail |
| Tobe Benson | Address Redacted | | | | First Class Mail |
| Tobi Okogbenin | Address Redacted | | | | First Class Mail |
| Tobias Gardner | Address Redacted | | | | First Class Mail |
| Tobie Maldon | Address Redacted | | | | First Class Mail |
| Tobie Warner | Address Redacted | | | | First Class Mail |
| Toby Anamugwu | Address Redacted | | | | First Class Mail |
| Toby Deach | Address Redacted | | | | First Class Mail |
| Toby Williams | Address Redacted | | | | First Class Mail |
| Todd Easley | Address Redacted | | | | First Class Mail |
| Tohe Ateter | 911 Martin Luther King Blvd | Kissimmee, FL 34741 | | | First Class Mail |
| Toi Furlow | Address Redacted | | | | First Class Mail |
| Toleda Edson | 341 White Pond Dr | Akron, OH 44320 | | | First Class Mail |
| Tomi Bombonato | Address Redacted | | | | First Class Mail |
| Tom Freitag | Address Redacted | | | | First Class Mail |
| Tom Green Appraisal District | 2302 Pulliam St | San Angelo, TX 76905 | | | First Class Mail |
| Tom Green County | Clerk's Office | Attn: Elizabeth Mcgill | 124 W Beauregard | San Angelo, TX 76903 | First Class Mail |
| Tom Shedore | Address Redacted | | | | First Class Mail |
| Tomala Gist | Address Redacted | | | | First Class Mail |
| Tomalina Cargil | Address Redacted | | | | First Class Mail |
| Tombigbee Elec | 3196 County Hwy 55 | Hamilton, AL 35570 | | | First Class Mail |
| Tomeka Lusby | Address Redacted | | | | First Class Mail |
| Tomi Breaunig | Address Redacted | | | | First Class Mail |
| Tomi Flowers | Address Redacted | | | | First Class Mail |
| Tomika Marshall | Address Redacted | | | | First Class Mail |
| Tomisue Brandenburg | Address Redacted | | | | First Class Mail |
| Tommi Mitchell | Address Redacted | | | | First Class Mail |
| Tommie Waggoner | Address Redacted | | | | First Class Mail |
| Tommopi Saflta | Address Redacted | | | | First Class Mail |
| Tommy Longacre | Address Redacted | | | | First Class Mail |
| Tommy Mora | Address Redacted | | | | First Class Mail |
| Tommy Rizzuto | Address Redacted | | | | First Class Mail |
| Tomoka25 Ashley Park LLC | CTO Realty Growth, Inc | 1140 N Williamson Blvd, Ste 140 | Daytona Beach, FL 32114 | | First Class Mail |
| Tomoka25 Ashley Park LLC | C/o CTO Realty Growth Inc | 1140 Williamson Blvd, Ste 140 | Daytona Beach, FL 32114 | | First Class Mail |
| Toms River | 33 W Water St | Toms River, NJ 08753 | | | First Class Mail |
| Tomyra Ohara | Address Redacted | | | | First Class Mail |
| Tondala Baker | Address Redacted | | | | First Class Mail |
| Tondra R Poulos | Address Redacted | | | | First Class Mail |
| Toneve Wilson | Address Redacted | | | | First Class Mail |
| Tong H | Address Redacted | | | | First Class Mail |
| Tong Yi Access (Hong Kong) | No.18, The 4th Qianjin Rd | No.1 Industrial Park | Tanshou Town | Zhongshan City, Guangdong | China | First Class Mail |
| Tong Yi Access (Hong Kon | No18, The 4Th Qianjin Road | No.1 Industrial Park | Tanzhou Town | Zhongshan City, Guangdong | China | First Class Mail |
| Toni Baker | Address Redacted | | | | First Class Mail |
| Toni Bates | Address Redacted | | | | First Class Mail |
| Toni Bradle | Address Redacted | | | | First Class Mail |
| Toni Candelari | Address Redacted | | | | First Class Mail |
| Toni Cervantes | Address Redacted | | | | First Class Mail |
| Toni Clowers | Address Redacted | | | | First Class Mail |
| Toni Gohman | Address Redacted | | | | First Class Mail |
| Toni Graves | Address Redacted | | | | First Class Mail |
| Toni Hay | Address Redacted | | | | First Class Mail |
| Toni Heloa | Address Redacted | | | | First Class Mail |
| Toni Ismael | Address Redacted | | | | First Class Mail |
| Toni Lewis-Bundy | Address Redacted | | | | First Class Mail |
| Toni Lucero | Address Redacted | | | | First Class Mail |
| Toni Luis | Address Redacted | | | | First Class Mail |
| Toni Obazaye | Address Redacted | | | | First Class Mail |
| Toni Oluwafemmi | Address Redacted | | | | First Class Mail |
| Toni Patterson | Address Redacted | | | | First Class Mail |
| Toni Philapp | Address Redacted | | | | First Class Mail |
| Toni Phillips | Address Redacted | | | | First Class Mail |
| Toni Sales | Address Redacted | | | | First Class Mail |
| Toni Scott | Address Redacted | | | | First Class Mail |
| Toni Taylor | Address Redacted | | | | First Class Mail |
| Toni Wade | Address Redacted | | | | First Class Mail |
| Toni Walden | Address Redacted | | | | First Class Mail |
| Toni Weaver | Address Redacted | | | | First Class Mail |
| Toni Webster | Address Redacted | | | | First Class Mail |
| Toni Williams | Address Redacted | | | | First Class Mail |
| Toni Williams | Address Redacted | | | | First Class Mail |
| Toniann Walkowiak | Address Redacted | | | | First Class Mail |
| Tonisimit Nash | Address Redacted | | | | First Class Mail |
| Tonique Ballard | Address Redacted | | | | First Class Mail |
| Tony Boggs | Address Redacted | | | | First Class Mail |
| Tonya Bennett-Colombe | Address Redacted | | | | First Class Mail |
| Tonya Blackmon | Address Redacted | | | | First Class Mail |
| Tonya Bradford | Address Redacted | | | | First Class Mail |
| Tonya Caulder | Address Redacted | | | | First Class Mail |
| Tonya Engle | Address Redacted | | | | First Class Mail |
| Tonya Harmon | Address Redacted | | | | First Class Mail |
| Tonya Jones | Address Redacted | | | | First Class Mail |
| Tonya Kennedy | Address Redacted | | | | First Class Mail |
| Tonya May | Address Redacted | | | | First Class Mail |
| Tonya Momanyi | Address Redacted | | | | First Class Mail |
| Tonya Ogle | Address Redacted | | | | First Class Mail |
| Tonya Reep | Address Redacted | | | | First Class Mail |
| Tonya Rittenhouse | Address Redacted | | | | First Class Mail |
| Tonya Smith | Address Redacted | | | | First Class Mail |
| Tonya Taylor | Address Redacted | | | | First Class Mail |
| Tonya Victory | Address Redacted | | | | First Class Mail |
| Tonyah Kewlings | Address Redacted | | | | First Class Mail |
| Topanga | 6600 Topanga Canyon Blvd | Canoga Park, CA 91303 | | | First Class Mail |
| Topeaka Taylor | Address Redacted | | | | First Class Mail |
| Torey Peters | Address Redacted | | | | First Class Mail |
| Tori Ard | Address Redacted | | | | First Class Mail |
| Tori Boboyack | Address Redacted | | | | First Class Mail |
| Tori Bradley | Address Redacted | | | | First Class Mail |
| Tori Chalmers | Address Redacted | | | | First Class Mail |
| Tori Conklin | Address Redacted | | | | First Class Mail |
| Tori Cornelius | Address Redacted | | | | First Class Mail |
| Tori Cox | Address Redacted | | | | First Class Mail |
| Tori Evans | Address Redacted | | | | First Class Mail |
| Tori Fletcher | Address Redacted | | | | First Class Mail |
| Tori Garrison | Address Redacted | | | | First Class Mail |
| Tori Griffin | Address Redacted | | | | First Class Mail |
| Tori Johnson | Address Redacted | | | | First Class Mail |
| Tori Jeray | Address Redacted | | | | First Class Mail |
| Tori Knight | Address Redacted | | | | First Class Mail |
| Tori Kopchak | Address Redacted | | | | First Class Mail |
| Tori Leathers | Address Redacted | | | | First Class Mail |
| Tori Liner | Address Redacted | | | | First Class Mail |
| Tori Napolitano | Address Redacted | | | | First Class Mail |
| Tori Newman | Address Redacted | | | | First Class Mail |
| Tori P Hearn | Address Redacted | | | | First Class Mail |
| Tori Singletary | Address Redacted | | | | First Class Mail |
| Tori Sweatt | Address Redacted | | | | First Class Mail |
| Tori Thomas | Address Redacted | | | | First Class Mail |
| Tori Tinsbre | Address Redacted | | | | First Class Mail |
| Tori Trent | Address Redacted | | | | First Class Mail |
| Tori Washington | Address Redacted | | | | First Class Mail |
| Tori Yingling | Address Redacted | | | | First Class Mail |
| Toria Mize | Address Redacted | | | | First Class Mail |
| Toriana Hamann | Address Redacted | | | | First Class Mail |
| Toriana Moore | Address Redacted | | | | First Class Mail |
| Torie Larssa | Address Redacted | | | | First Class Mail |
| Torieana Vaughn | Address Redacted | | | | First Class Mail |
| Tori-Lynn Russell | Address Redacted | | | | First Class Mail |
| Tornisha Allen | Address Redacted | | | | First Class Mail |
| Toronto Hydro | 14 Carlton St | Toronto, ON M5B 1K5 | Canada | | First Class Mail |
| Torrance Williams | Address Redacted | | | | First Class Mail |
| Torren Mckinney | Address Redacted | | | | First Class Mail |
| Torrence Harper | Address Redacted | | | | First Class Mail |
| Torrence Sound Equipment Co | 29650 Glenwood Rd | Perrysburg, OH 43551-3094 | | | First Class Mail |
| Torri Clayborne | Address Redacted | | | | First Class Mail |
| Torri Price | Address Redacted | | | | First Class Mail |
| Torri Wahnms | Address Redacted | | | | First Class Mail |
| Torrie Kirby | Address Redacted | | | | First Class Mail |
| Torrie Sterns | Address Redacted | | | | First Class Mail |
| Tory De Los Santos | Address Redacted | | | | First Class Mail |
| Tory Leventhal | Address Redacted | | | | First Class Mail |
| Tory Leyva | Address Redacted | | | | First Class Mail |
| Tory Quinn | Address Redacted | | | | First Class Mail |
| Toryn Mattox | Address Redacted | | | | First Class Mail |
| Tosha Jones | Address Redacted | | | | First Class Mail |
| Tosha Rice | Address Redacted | | | | First Class Mail |

CLAIRE'S HOLDINGS LLC, et al., (Case No. 25-11454)

Exhibit E
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Toshia Carter | Address Redacted | | | First Class Mail |
| Toshia Swensen | Address Redacted | | | First Class Mail |
| Toshima Hengruber | Address Redacted | | | First Class Mail |
| Totianna Howard | Address Redacted | | | First Class Mail |
| Tovar'S Snow Professionals | 195 Penny Ave | East Dundee, IL 60118 | | First Class Mail |
| Towanda Mcatee | Address Redacted | | | First Class Mail |
| Tower Travel Management, Corp | 53 Ogden Ave | Clarendon Hills, IL 60514 | | First Class Mail |
| Town Burlington | 237 Maple Ave | Burlington, NC 27215 | | First Class Mail |
| Town Center At Aurora, LLC | Nlp Aurora Rxh, LLC | 180 E Broad St, 21st Fl | Columbus, OH 43215 | First Class Mail |
| Town Center At Cobb | Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Fresno, NY 11021 | First Class Mail |
| Town Center At Cobb | C/O Jones Lang Lasalle Americas Inc Retail | 1344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | First Class Mail |
| Town Center At Cobb | 400 Ernst Barrett Pkwy NW | Kennesaw, GA 30144 | | First Class Mail |
| Town Center At Cobb Realty Holding LLC | C/o Jones Lang Lasalle Americas Inc Retail | 1344 Peachtree Rd Ne, Ste 1200 | Atlanta, GA 30326 | First Class Mail |
| Town Center At Cobb Realty Holding LLC | 1344 Peachtree Rd NE, Ste 1200 | Atlanta, GA 30326 | | First Class Mail |
| Town East Mall | Town E Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| Town East Mall | 2063 Town E Mall | Mesquite, TX 75150 | | First Class Mail |
| Town East Mall LLC | 2063 Town East Mall | Mesquite, TX 75150 | | First Class Mail |
| Town East Mall Partnership | Sdsm Lp | P.O. Box Bb | Minneapolis, MN 55486-1514 | First Class Mail |
| Town of Abingdon | Town Treasurer, Municipal Bldg | 133 W Main St | P.O. Box 789 | Abingdon, VA 24212 | First Class Mail |
| Town of Auburn | Board of Health | 104 Central St | Auburn, MA 01501 | First Class Mail |
| Town of Auburn | P.O. Box 715 | Reading, MA 01867-0405 | | First Class Mail |
| Town of Auburn-Sealer Of | Weights & Measures | 104 Central St | San Francisco, MA 01501 | First Class Mail |
| Town of Barnstable | Board of Health | Public Health Division | 200 Main St | Hyannis, MA 02601 | First Class Mail |
| Town of Barnstable | Town Clerk's Office | 367 Main St 1st Fl | Hyannis, MA 02601 | First Class Mail |
| Town of Barnstable | Weights & Measures Program | 200 Main St | P.O. Box 2430 | Hyannis, MA 02601 | First Class Mail |
| Town of Bel Air | 39 N Hickory Ave | Bel Air, MD 21014 | | First Class Mail |
| Town of Berlin | 108 Shed Rd | Berlin, VT 05602 | | First Class Mail |
| Town of Braintree | Sept of Municipal | Licenses & Inspections | 1 JFK Memorial Dr | Braintree, MA 02184 | First Class Mail |
| Town of Braintree | P.O. Box 859309 | Braintree, MA 02185-9209 | | First Class Mail |
| Town of Braintree | Dept of Municipal | Licenses & Inspections | 1 JN Memorial Dr | Braintree, MA 02184 | First Class Mail |
| Town of Burlington | Dept 7330 | P.O. Box 4110 | Woburn, MA 01888-4110 | First Class Mail |
| Town of Burlington | Attn: Town Clerk's Office | 29 Center St | Burlington, MA 01803 | First Class Mail |
| Town of Castle Rock | P.O. Box 17906 | Denver, CO 80217 | | First Class Mail |
| Town of Castle Rock | Sales Tax Division | P.O. Box 17906 | Denver, CO 80217 | First Class Mail |
| Town of Christiansburg | 100 E Main St | Christiansburg, VA 24073-7338 | | First Class Mail |
| Town of Christiansburg | Tax Dept | 100 E Main St | Christiansburg, VA 24073-3029 | First Class Mail |
| Town of Christiansburg | 100 E Main St | Christiansburg, VA 24073-7338 | | First Class Mail |
| Town of Christiansburg | Tax Dept | 100 E Main St | Costa Mesa, VA 24073-3029 | First Class Mail |
| Town of Collierville | Tax Dept | 500 Poplar View Pkwy | Collierville, TN 38017 | First Class Mail |
| Town of Collierville | Attn: Tax Sept | 500 Poplar View Pkwy | Collierville, TN 38017 | First Class Mail |
| Town of Culter Bay | Occupational License Dept | 10720 Caribbean Blvd, Ste 105 | Cutler Bay, FL 33189 | First Class Mail |
| Town of Culter Bay | Occupational License Dept | 10720 Caribbean Blvd, Ste 105 | Pleasanton, FL 33189 | First Class Mail |
| Town of Danvers | 1 Sylvan St | Danvers, MA 01923 | | First Class Mail |
| Town of Danvers | Town Hall | 1 Sylvan St | Danvers, MA 01923 | First Class Mail |
| Town of Dartmouth | 400 Slocum Rd | Dartmouth, MA 02747 | | First Class Mail |
| Town of Dartmouth | P.O. Box 981003 | Boston, MA 02298-1003 | | First Class Mail |
| Town of Davie | Attn: Business Tax Receipts Div | 8800 Sw 36th St | Davie, FL 33328 | First Class Mail |
| Town of Davie | Business Tax Receipts Division | 8800 Sw 36th St | Davie, FL 33328 | First Class Mail |
| Town of Dedham | Board of Health | 26 Bryant St | Dedham, MA 02026 | First Class Mail |
| Town of Enfield, CT | P.O. Box 4101 | Woburn, MA 01888-4101 | | First Class Mail |
| Town of Elkn-Tax Collector | P.O. Box 857 | Elkin, NC 28621 | | First Class Mail |
| Town of Enfield, CT | P.O. Box 10007 | Lewiston, ME 04243-9434 | | First Class Mail |
| Town of Enfield,Ct | P.O. Box 10007 | Lewiston, ME 04243-9434 | | First Class Mail |
| Town of Farmington Tax Coll | Dept 7520 | P.O. Box 4110 | Woburn, MA 01888 | First Class Mail |
| Town of Farmington Tax Coll | 05/01/7520 00:00:00 | P.O. Box 4110 | Woburn, MA 01888 | First Class Mail |
| Town of Foxborough | 40 South St | Foxborough, MA 02035 | | First Class Mail |
| Town of Foxborough | P.O. Box 341 | Medford, MA 02155-0004 | | First Class Mail |
| Town of Framingham | Office of The Tax Collector | P.O. Box 724 | Reading, MA 01867-0405 | First Class Mail |
| Town of Freeport | 30 Main St | Freeport, ME 04032 | | First Class Mail |
| Town of Gilbert | Development Services | 90 E Civic Center Dr | Gilbert, AZ 85296 | First Class Mail |
| Town of Grand Chute | Town Treasurer | 1900 W Grand Chute Br | Appleton, WI 54913 | First Class Mail |
| Town of Granite Falls | Granite Falls, NC 28630 | | | First Class Mail |
| Town of Greenwich | Tax Collector | P.O. Box 3058 | New Britain, CT 06050-5038 | First Class Mail |
| Town of Hadley | Attn: Licence / Director/ Town Clerk | 100 Middle St | Hadley, MA 01035 | First Class Mail |
| Town of Hanover | Town of Hanover | 550 Hanover St, Ste 17 | Hanover, MA 02339 | First Class Mail |
| Town of Hanover | Tax Collector | P.O. Box 755 | Reading, MA 01867-0405 | First Class Mail |
| Town of Hingham | Board of Health | 210 Central St | Hingham, MA 02043-2762 | First Class Mail |
| Town of Lanesborough | Newton Memorial Town Hall | P.O. Box 1892 | Lanesborough, MA 01237 | First Class Mail |
| Town of Lee | Tri-Town Health Dept | 45 Railroad St | Lee, MA 01238 | First Class Mail |
| Town of Lee | Treasurer/Collector | 32 Main St | Lee, MA 01238 | First Class Mail |
| Town of Lee | Tri-Town Health Sept | 45 Railroad St | Lee, MA 01238 | First Class Mail |
| Town of Leesburg | P.O. Nox 9100 | Leesburg, VA 20177-0910 | | First Class Mail |
| Town of Leesburg | 25 W Market St | Leesburg, VA 20176 | | First Class Mail |
| Town of Lynnfield | Board of Health | 55 Summer St | Lynnfield, MA 01940 | First Class Mail |
| Town of Lynnfield | Office of The Town Clerk | 55 Summer St | Lynnfield, MA 01940 | First Class Mail |
| Town of Manchester | Attn: Collector of Revenue | P.O. Box 191 | Manchester, CT 06045-0191 | First Class Mail |
| Town of Mansfield | 6 So Eagleville Rd | Storrs Mansfield, CT 06268 | | First Class Mail |
| Town of Mansfield | Collector of Revenue | 6 Park Rd | Mansfield, MA 02048 | First Class Mail |
| Town of Middletown | Dept of Licensing | 19 W Green St | Middletown, DE 19709-1315 | First Class Mail |
| Town of Millbury | Personal Property Tax Div | P.O. Box 793 | Reading, MA 01867 | First Class Mail |
| Town of Millbury | Attn: Office of the Board of Health | Municipal Office Bldg | 127 Elm St | Millbury, MA 01527 | First Class Mail |
| Town of Millbury | Personal Property Tax Division | P.O. Box 793 | Reading, MA 01867 | First Class Mail |
| Town of Mount Pleasant | 100 Ann Edwards Ln | Mt Pleasant, SC 29464 | | First Class Mail |
| Town of Mt Pleasant | 100 Ann Edwards Ln | Mt Pleasant, SC 29464 | | First Class Mail |
| Town of N Attleboro Board of Health | 43 S Washington St | N Attleboro, MA 02760 | | First Class Mail |
| Town of Nags Head | P.O. Box 99 | Nags Head, NC 27959 | | First Class Mail |
| Town of Natick | 13 E Central St | Natick, MA 01760 | | First Class Mail |
| Town of Natick | P.O. Box 647 | Natick, MA 01760 | | First Class Mail |
| Town of Newburgh | 311 Rte 32 | Newburgh, NY 12550 | | First Class Mail |
| Town of Newburgh | 1496 Rte 300 | Newburgh, NY 12550 | | First Class Mail |
| Town of North Attleboro | Board of Health | 43 S Washington St | N Attleboro, MA 02760 | First Class Mail |
| Town of North Attleboro | Town Clerk's Office | 43 S Washington St | N Attleborough, MA 02760 | First Class Mail |
| Town of North Attleborough | Tax Collector | P.O. Box 315 | Medford, MA 02155 | First Class Mail |
| Town of North Haven | Tax Collector | P.O. Box 900 | Hartford, CT 06143-0900 | First Class Mail |
| Town of Northborough | Town Clerk's Office | 63 Main St | Northborough, MA 01532 | First Class Mail |
| Town of Northborough/ | 05/01/5810 00:00:00 | P.O. Box 4110 | Woburn, MA 01888-4110 | First Class Mail |
| Town of Northborough/ | Dept 3810 | P.O. Box 4110 | Woburn, MA 01888-4110 | First Class Mail |
| Town of Parker | Sales Tax Administration | P.O. Box 5602 | Denver, CO 80217-5602 | First Class Mail |
| Town of Pembroke | P.O. Box 866 | Pembroke, NC 28372 | | First Class Mail |
| Town of Plymouth | Board of Health | 11 Lincoln St | Plymouth, MA 02360 | First Class Mail |
| Town of Plymouth | Collector's Office | P.O. Box 4181 | Woburn, MA 01888-4181 | First Class Mail |
| Town of Portland Treasurer | 181 Business Rte 4 | Center Rutland, VT 05736 | | First Class Mail |
| Town of Saugus | Inspectional Services Dept | 298 Central St | Saugus, MA 01906 | First Class Mail |
| Town of Saugus | Attn: Inspectional Svcs Dept | 298 Central St | Saugus, MA 01906 | First Class Mail |
| Town of Saugus | Attn: Tax Collector | P.O. Box 4157 | Woburn, MA 01888-4157 | First Class Mail |
| Town of Smithfield | Clerk's Office | 64 Farnum Pike | Esmond, RI 02917 | First Class Mail |
| Town of Smyrna | 315 S Lowry St | Smyrna, TN 37167 | | First Class Mail |
| Town of Southern | 125 W Broad St | Southern Pines, NC 28387 | | First Class Mail |
| Town of Summerville | Business License Dept | 200 S Main St | Summerville, SC 29483 | First Class Mail |
| Town of Swansea | Board of Health | 68 Stevens Rd | Swansea, MA 02777 | First Class Mail |
| Town of Trumbull, Ct | Attn: Office of the Tax Collector | P.O. Box 110326 | Trumbull, CT 06611-0326 | First Class Mail |
| Town of Wareham | Office of Town Collector | P.O. Box 576 | Medford, MA 02155-0006 | First Class Mail |
| Town of Wareham | Town Clerk | 54 Marion Rd | Wareham, MA 02571 | First Class Mail |
| Town of Waterford | Attn: Tax Collector | 15 Rope Ferry Rd | Waterford, CT 06385-2886 | First Class Mail |
| Town of West Hartford | Lockbox 2461 | P.O. Box 5047 | New Britain, CT 06050-5047 | First Class Mail |
| Town of West Hartford | Attn: Office of the Fire Marshal | 50 S Main St, Rm 204 | W Hartford, CT 06107 | First Class Mail |
| Town of West Hartford | 50 S Main St | W Hartford, CT 06107 | | First Class Mail |
| Town of Westbrook | Tax Collector | 866 Boston Post Rd | Westbrook, CT 06498 | First Class Mail |
| Town of Wrentham Board of Health | 79 S St | Wrentham, MA 02093 | | First Class Mail |
| Towne Mall, LLC | C/o Spinoso Real Estate Group, Dfs, LLC | 112 Northern Concourse | N Syracuse, NY 13212 | First Class Mail |
| Township of Westminster | 400 N Center St | Westminster, MD 21157 | | First Class Mail |
| Township of Bensalem | 2400 Byberry Rd | Bensalem, PA 19020 | | First Class Mail |
| Township of Edison | Bureau of Fire Prevention | 100 Municipal Blvd | Santa Ana, NJ 08817 | First Class Mail |
| Township of Freehold | Freehold Township Health Dept | 1 Municipal Plz | Freehold, NJ 07728 | First Class Mail |
| Township of Gloucester | 1261 Chews Landing Rd | Clementon Rd | P.O. Box B | Blackwood, NJ 08012 | First Class Mail |
| Township of Gloucester | 1261 Chews Landing Rd | Clementon Rd P.O. Box B | Port Orchard, NJ 08012 | First Class Mail |
| Township of Howell-Michigan | Business Registration Appl | 3525 Byron Rd | Howell, MI 48855 | First Class Mail |
| Township of Lawrence | P.O. Box 6006 | Lawrence, NJ 08648 | | First Class Mail |
| Township of Lawrence | Attn: Health Sept | 2207 Lawrenceville Rd | Lawrence Township, NJ 08648 | First Class Mail |
| Township of Lawrence | Attn: Health Dept | 2207 Lawrenceville Rd | Lawrence Township, NJ 08648 | First Class Mail |
| Township of Lexington | Attn: Health Dept | 204 Hillside Ave | Livingston, NJ 07039 | First Class Mail |
| Township of Livingston | Div of Fire | 62 S Livingston Ave | Livingston, NJ 07039 | First Class Mail |
| Township of Livingston | Health Sept | 204 Hillside Ave | Livingston, NJ 07039 | First Class Mail |
| Township of Piscataway | 50 Municipal Dr | Phillipsburg, NJ 08865 | | First Class Mail |
| Township of Voorhees | 2400 Voorhees Town Ctr | Voorhees, NJ 08043 | | First Class Mail |
| Township of Wayne | Wayne Health Dept | 475 Valley Rd | Wayne, NJ 07470 | First Class Mail |
| Townsion Tc, LLC | Towsion Town Center | 350 N Orleans St, Suite 300 | Chicago, IL 60654 | First Class Mail |
| Towson Town Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Towson Town Center | 825 Dulaney Valley Rd | Towson, MD 21204 | | First Class Mail |
| Toya Ratliff | Address Redacted | | | First Class Mail |
| Toyetta Simpson | Address Redacted | | | First Class Mail |
| Toyia Jacox | Address Redacted | | | First Class Mail |
| Toys "R" Us - Delaware, Inc. | One Geoffrey Way | Wayne, NJ 07470 | | First Class Mail |
| Toys "R" Us (Canada) Ltd | 2777 Langstaff Road | Concord, ON L4K 4M6 | Canada | First Class Mail |
| Toys "R" Us-Delaware, Inc. | Attn: James Young And Around Shah | 1 Geoffrey Way | Wayne, NJ 07470 | First Class Mail |
| Tozy Lewis | Address Redacted | | | First Class Mail |
| Tp Us Operations Inc | 6110 Milrace Dr | Holladay, UT 84121 | | First Class Mail |
| Tpb Printpro, LLC | Tpb Venture, LLC | 20 S Clark St, Ste 3000 | Chicago, IL 60603 | First Class Mail |
| Tpr Rett Operating P'ship, Lp | C/o Ubs Realty Investors, LLC | 10 State House Sq, 12th Fl | Riverside, CT 06040 | First Class Mail |
| Tpp Orchard Property, LLC | C/o Unimar | 2415 E Camelback Rd, Ste 100 | Phoenix, AZ 85016 | First Class Mail |
| Tpp Orchard Property, LLC | Clark Hill Pc | Attn: Robert M Horkovich | Tampa, FL 33620 | First Class Mail |
| Tpp Orchard Property, LLC | Clark Hill Pc | 14850 North Scottsdale Rd, Ste 500 | Scottsdale, AZ 85254 | First Class Mail |
| Tpt Communications | 343 Clark St | | | First Class Mail |
| Tqce Robert | Address Redacted | | | First Class Mail |
| Trace, Inc | D&A Ethisdean 360 — Us Corp | 151 West St | Suite 303 | Annapolis, MD 21401 | First Class Mail |
| Trace1, LLC | 7565 Irvine Center Drive | Suite 200 | Irvine, CA 92618 | First Class Mail |
| Tracee Lewis | Address Redacted | | | First Class Mail |
| Tracee Saunders | Address Redacted | | | First Class Mail |
| Tracey Godwin | Address Redacted | | | First Class Mail |
| Tracey Hilger | Address Redacted | | | First Class Mail |
| Tracey Hulsey | Address Redacted | | | First Class Mail |
| Tracey Mcgrew | Address Redacted | | | First Class Mail |
| Tracey Whitfield | Address Redacted | | | First Class Mail |
| Tracey-Ann Smith | Address Redacted | | | First Class Mail |
| Traci Price | Address Redacted | | | First Class Mail |
| Tracy Falletti | Address Redacted | | | First Class Mail |
| Tracy Warrenfeltz | Address Redacted | | | First Class Mail |
| Traci Beque/He | Address Redacted | | | First Class Mail |
| Traci Burns | Address Redacted | | | First Class Mail |
| Traci Caja | Address Redacted | | | First Class Mail |
| Traci Jones | Address Redacted | | | First Class Mail |
| Traci Kramer | Address Redacted | | | First Class Mail |
| Traci Lona | Address Redacted | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Traci Miller | Address Redacted | | | | First Class Mail |
| Traci Pihl-Horath | Address Redacted | | | | First Class Mail |
| Tracie Bischoff | Address Redacted | | | | First Class Mail |
| Tracie Soto | Address Redacted | | | | First Class Mail |
| TracSee Wilburn | Address Redacted | | | | First Class Mail |
| Tracy Agan | Address Redacted | | | | First Class Mail |
| Tracy Anderson | Address Redacted | | | | First Class Mail |
| Tracy Arnould | Address Redacted | | | | First Class Mail |
| Tracy Ball | Address Redacted | | | | First Class Mail |
| Tracy Bean | Address Redacted | | | | First Class Mail |
| Tracy Conant | Address Redacted | | | | First Class Mail |
| Tracy Dailey | Address Redacted | | | | First Class Mail |
| Tracy Engel | Address Redacted | | | | First Class Mail |
| Tracy Freeman | Address Redacted | | | | First Class Mail |
| Tracy Frison | Address Redacted | | | | First Class Mail |
| Tracy Gutierrez | Address Redacted | | | | First Class Mail |
| Tracy Howard | Address Redacted | | | | First Class Mail |
| Tracy Jones | Address Redacted | | | | First Class Mail |
| Tracy Mcdonald | Address Redacted | | | | First Class Mail |
| Tracy Mohrhauser-Christian | Address Redacted | | | | First Class Mail |
| Tracy Moore | Address Redacted | | | | First Class Mail |
| Tracy Murray | Address Redacted | | | | First Class Mail |
| Tracy Pettipas | Address Redacted | | | | First Class Mail |
| Tracy Snyder | Address Redacted | | | | First Class Mail |
| Tracy's Adkins Wooten | Address Redacted | | | | First Class Mail |
| Tracy Zentner | Address Redacted | | | | First Class Mail |
| Trademark Newco Management LLC | 1701 River Run, Ste 500 | Ft Worth, TX 76107 | | | First Class Mail |
| Trademark Property Co | 1701 River Run, Ste 500 | Fort Worth, TX 76107 | | | First Class Mail |
| Trademark Property Co | 1701 River Run Rd, Ste 500 | Ft Worth, TX 76107 | | | First Class Mail |
| Tradewin | 1015 3rd Ave, 12th Fl | Seattle, WA 98104-1100 | | | First Class Mail |
| Tradewin | 1015 Third Ave, 12th Fl | Seattle, WA 98104 | | | First Class Mail |
| Trahn Irwin | Address Redacted | | | | First Class Mail |
| Traise Jacobs | Address Redacted | | | | First Class Mail |
| Trang Nguyen | Address Redacted | | | | First Class Mail |
| Trankai Major | Address Redacted | | | | First Class Mail |
| Trankaih Wilson | Address Redacted | | | | First Class Mail |
| Translator, Inc | 222 Broadway, Ste 2526 | New York, NY 10038 | | | First Class Mail |
| Transoft Group Limited T/A Advanced | Ditton Park | Riding Court Road | Datchet, SL3 9LL | United Kingdom | First Class Mail |
| Transunion Risk And | Alternative Data Solutions, Inc | P.O. Box 209047 | Dallas, TX 75320 | | First Class Mail |
| Transuor Technologies Inc | 360 West Butterfield Road | Suite 400 | Elmhurst, IL 60126 | | First Class Mail |
| Trantse Spearman | Address Redacted | | | | First Class Mail |
| Travann Rouse | Address Redacted | | | | First Class Mail |
| Travelers | c/o Bank of America | 91287 Collections Center Dr | Chicago, IL 60693-1287 | | First Class Mail |
| Travelus Ltd | 9/F So Hing Commercial Building | 41-47 Jervois St | Sheung Wan | Hong Kong | First Class Mail |
| Travelus Ltd | 9/F So Hing Commercial Bldg | 41-47 Jervois St | Sheung Wan, Western Dist | Hong Kong | First Class Mail |
| Travis County | Attn: Tax Collector | P.O. Box 149328 | Austin, TX 78714-9328 | | First Class Mail |
| Travis County Clerk | Attn: Dana Debeauvoir | P.O. Box 149325 | Austin, TX 78714-9325 | | First Class Mail |
| Tra'Von Harney | Address Redacted | | | | First Class Mail |
| Trayce Cosme | Address Redacted | | | | First Class Mail |
| Trayvona Roberts | Address Redacted | | | | First Class Mail |
| Trayvonna Dillon | Address Redacted | | | | First Class Mail |
| Trazen Mcdonald | Address Redacted | | | | First Class Mail |
| Tre Harris | Address Redacted | | | | First Class Mail |
| Treasure Bufford | Address Redacted | | | | First Class Mail |
| Treasure Chandler | Address Redacted | | | | First Class Mail |
| Treasure Coast-zcp Assoc | P.O. Box 775746 | Chicago, IL 60677-5746 | | | First Class Mail |
| Treasure Coast-zcp Assoc Ltd | 225 West Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Treasure Coast-zcp Associates, Ltd | 225 W Washington St | Indianapolis, IN 46204-3438 | | | First Class Mail |
| Treasure Moonstone | Address Redacted | | | | First Class Mail |
| Treasure Peyton | Address Redacted | | | | First Class Mail |
| Treasure Valley Marketplace, LLC | 2194 Snake River Pkwy, Ste 300 | Idaho Falls, ID 83402 | | | First Class Mail |
| Treasurer of Spotsylvania Cnty | Attn: Larry K Pritchett | P.O. Box 9000 | Spotsylvania, VA 22553-9000 | | First Class Mail |
| Treasurer of The State of Ohio | Ohio Dept of Taxation | Business Tax Division - Sut Ref | P.O. Box 530 | Columbus, OH 43216-0530 | First Class Mail |
| Treasurer of Virginia | State Corporation Commission | Clerk's Office | P.O. Box 7607 | Merrifield, VA 22116-7607 | First Class Mail |
| Treasurer of Virginia | Attn: Vicki Bridgeman | P.O. Box 2478 | Monroe Bldg, 3rd Fl | Richmond, VA 23218-2478 | First Class Mail |
| Treasurer of Virginia | Commonwealth of Virginia | Dept Of Prof & Occup Reg | P.O. Box 26792 | Richmond, VA 23261 | First Class Mail |
| Treasurer of Warren County | County of Warren, Virginia | P.O. Box 1540 | Ft Royal, VA 22630-0033 | | First Class Mail |
| Treasurer of Warren County | County of Warren, Virginia | P.O. Box 1540 | Fort Royal, VA 22630-0033 | | First Class Mail |
| Treasurer State of Connecticut | Unclaimed Property Division | Attn: Maria Greenslade | P.O. Box 150435 | Hartford, CT 06115-0435 | First Class Mail |
| Treasurer State of Iowa | Attn: Kathryn Fehring | Unclaimed Property Divison | 800 Walnut St | Des Moines, IA 50309 | First Class Mail |
| Treasurer State of New | Hampshire | P.O. Box 2160 | Concord, NH 03302-2160 | | First Class Mail |
| Treasurer State of Ohio | Div of Industrial Compliance | Attn: Fiscal - Bedding | 6606 Tussing | P.O. Box 4009 | First Class Mail |
| Treasure Webb | Address Redacted | | | | First Class Mail |
| Tree Hut | 601 Fritz Dr | Coppell, TX 75019 | | | First Class Mail |
| Treina Hardaway | Address Redacted | | | | First Class Mail |
| Treliana Pajonar | Address Redacted | | | | First Class Mail |
| Trellis Skyhigh Security | 3099 North First St | San Jose, CA 95134 | | | First Class Mail |
| Trena Tucker | Address Redacted | | | | First Class Mail |
| Trenadie Wells | Address Redacted | | | | First Class Mail |
| Trenijia King | Address Redacted | | | | First Class Mail |
| Trenisty Dogwan-Blenker | Address Redacted | | | | First Class Mail |
| Trend Micro Incorporated | 225 E John Carpenter Freeway | Suite 1500 | Irving, TX 75062 | | First Class Mail |
| Trendly, Inc | 320 West 37Th St | Floor 2 | New York, NY 10018 | | First Class Mail |
| Treneshia Hughes | Address Redacted | | | | First Class Mail |
| Trenise Darby | Address Redacted | | | | First Class Mail |
| Trent Key | Address Redacted | | | | First Class Mail |
| Trenton Embry | Address Redacted | | | | First Class Mail |
| Trenton Kirkpatrick | Address Redacted | | | | First Class Mail |
| Tress Kattammeier | Address Redacted | | | | First Class Mail |
| Tressa Burress | Address Redacted | | | | First Class Mail |
| Tressie Howard | Address Redacted | | | | First Class Mail |
| Tressie Wards | Address Redacted | | | | First Class Mail |
| Trestyn Perriman | Address Redacted | | | | First Class Mail |
| Trevaris Hewlett | Address Redacted | | | | First Class Mail |
| Treva Hewlett | Address Redacted | | | | First Class Mail |
| Trevis Hockaday | Address Redacted | | | | First Class Mail |
| Trevinick LP | 142 W 57th St, 11th Fl | New York, NY 10019 | | | First Class Mail |
| Trevinick LP | Raven Holdings II LP Tranche 2 | 142 W 57th St, 11 Fl | New York City, NY 10019 | | First Class Mail |
| Trevon Washington | Address Redacted | | | | First Class Mail |
| Trevor Dwyer | Address Redacted | | | | First Class Mail |
| Trevor Hickley | Address Redacted | | | | First Class Mail |
| Trevor Morar | Address Redacted | | | | First Class Mail |
| Trey Saboit | Address Redacted | | | | First Class Mail |
| Tre'Yona Allen | Address Redacted | | | | First Class Mail |
| Treyton Oliver | Address Redacted | | | | First Class Mail |
| Treyvon Lizae Warfield | Address Redacted | | | | First Class Mail |
| Treyvour Turner | Address Redacted | | | | First Class Mail |
| Tri Counties Bank | 63 Constitution Dr | Chico, CA 95973 | | | First Class Mail |
| Tri Counties Bank | Attn: Customer Service | 63 Constitution Dr | Chico, CA 95973 | | First Class Mail |
| Triana Lynn | Address Redacted | | | | First Class Mail |
| Triana Maldonado | Address Redacted | | | | First Class Mail |
| Triangle Sign & Service, LLC | 11 Azar Ct | Baltimore, MD 21227 | | | First Class Mail |
| Triangle Town Center Realty Management LLC | c/o Summit Malls Management LLC | 1350 Ave of The Americas, 19th Fl, Ste 1925 | New York, NY 10019 | | First Class Mail |
| Triangle Town Center Realty Holding, LLC | 1350 Ave of the Americas, Ste 1925 | New York, NY 10019 | | | First Class Mail |
| Tricia Baca | Address Redacted | | | | First Class Mail |
| Tricia Camann | Address Redacted | | | | First Class Mail |
| Tricia Fitzpatrick | Address Redacted | | | | First Class Mail |
| Tricia Jarvis | Address Redacted | | | | First Class Mail |
| Tricia Lamborn | Address Redacted | | | | First Class Mail |
| Tricia Martin | Address Redacted | | | | First Class Mail |
| Tricia Obispowicz | Address Redacted | | | | First Class Mail |
| Tricia Peroni | Address Redacted | | | | First Class Mail |
| Tricia Wilson | Address Redacted | | | | First Class Mail |
| Tri-County Elect | 100 Rancho Rd | Thousand Oaks, CA 91362 | | | First Class Mail |
| Trigfld Iii LLC | 8750 N Central Expressway, Ste 1740 | Dallas, TX 75231 | | | First Class Mail |
| Trigild, Inc | c/o Sphesia Real Estate Group Dls, Llc | 112 Northern Concourse | North Syracuse, NY 13212 | | First Class Mail |
| Trimaan Rowe | Address Redacted | | | | First Class Mail |
| Trimeka Bell | Address Redacted | | | | First Class Mail |
| Trin Salgado | Address Redacted | | | | First Class Mail |
| Trina Harris | Address Redacted | | | | First Class Mail |
| Trina Jackson | Address Redacted | | | | First Class Mail |
| Trina Slater | Address Redacted | | | | First Class Mail |
| Trindad Steinpreich | Address Redacted | | | | First Class Mail |
| Trinety Bartie | Address Redacted | | | | First Class Mail |
| Trinh Lang | Address Redacted | | | | First Class Mail |
| Trinity Bailey | Address Redacted | | | | First Class Mail |
| Trinity Bellgardt | Address Redacted | | | | First Class Mail |
| Trinity Bibbs | Address Redacted | | | | First Class Mail |
| Trinity Blanton | Address Redacted | | | | First Class Mail |
| Trinity Brooks | Address Redacted | | | | First Class Mail |
| Trinity Bullock | Address Redacted | | | | First Class Mail |
| Trinity Candelas | Address Redacted | | | | First Class Mail |
| Trinity Corley | Address Redacted | | | | First Class Mail |
| Trinity Davis | Address Redacted | | | | First Class Mail |
| Trinity Davis | Address Redacted | | | | First Class Mail |
| Trinity Deloz | Address Redacted | | | | First Class Mail |
| Trinity Demery | Address Redacted | | | | First Class Mail |
| Trinity Dewitt | Address Redacted | | | | First Class Mail |
| Trinity Dietrich | Address Redacted | | | | First Class Mail |
| Trinity Fisher | Address Redacted | | | | First Class Mail |
| Trinity Garris | Address Redacted | | | | First Class Mail |
| Trinity Grant | Address Redacted | | | | First Class Mail |
| Trinity Green | Address Redacted | | | | First Class Mail |
| Trinity Hall | Address Redacted | | | | First Class Mail |
| Trinity Harper | Address Redacted | | | | First Class Mail |
| Trinity Harris | Address Redacted | | | | First Class Mail |
| Trinity Harrison | Address Redacted | | | | First Class Mail |
| Trinity Hernandez | Address Redacted | | | | First Class Mail |
| Trinity Hughes | Address Redacted | | | | First Class Mail |
| Trinity Hutchison | Address Redacted | | | | First Class Mail |
| Trinity Jenkins | Address Redacted | | | | First Class Mail |
| Trinity Johnson | Address Redacted | | | | First Class Mail |
| Trinity Johnston | Address Redacted | | | | First Class Mail |
| Trinity Jones | Address Redacted | | | | First Class Mail |
| Trinity Jones | Address Redacted | | | | First Class Mail |
| Trinity Jones | Address Redacted | | | | First Class Mail |
| Trinity Kelly | Address Redacted | | | | First Class Mail |
| Trinity Labarge | Address Redacted | | | | First Class Mail |
| Trinity Leatsaxk | Address Redacted | | | | First Class Mail |
| Trinity Light | Address Redacted | | | | First Class Mail |
| Trinity M Estrada-Parra | Address Redacted | | | | First Class Mail |
| Trinity Maciel | Address Redacted | | | | First Class Mail |
| Trinity Malone | Address Redacted | | | | First Class Mail |
| Trinity Manna | Address Redacted | | | | First Class Mail |
| Trinity Maurey | Address Redacted | | | | First Class Mail |
| Trinity Morrow | Address Redacted | | | | First Class Mail |

| Name | Address | Address | Address | Address | Method of Service |
|---|---|---|---|---|---|
| Trinity Mumford | Address Redacted | | | | First Class Mail |
| Trinity Ngo | Address Redacted | | | | First Class Mail |
| Trinity Petty | Address Redacted | | | | First Class Mail |
| Trinity Pickens | Address Redacted | | | | First Class Mail |
| Trinity Pittman | Address Redacted | | | | First Class Mail |
| Trinity Porter | Address Redacted | | | | First Class Mail |
| Trinity Puebla | Address Redacted | | | | First Class Mail |
| Trinity Rodriguez | Address Redacted | | | | First Class Mail |
| Trinity Scholten | Address Redacted | | | | First Class Mail |
| Trinity Shipley | Address Redacted | | | | First Class Mail |
| Trinity Simmons | Address Redacted | | | | First Class Mail |
| Trinity Steckel | Address Redacted | | | | First Class Mail |
| Trinity Surface | Address Redacted | | | | First Class Mail |
| Trinity Tamez | Address Redacted | | | | First Class Mail |
| Trinity Taylor | Address Redacted | | | | First Class Mail |
| Trinity Trine | Address Redacted | | | | First Class Mail |
| Trinity Turner | Address Redacted | | | | First Class Mail |
| Trinity Underwood | Address Redacted | | | | First Class Mail |
| Trinity Loveday | Address Redacted | | | | First Class Mail |
| Trinity Washington | Address Redacted | | | | First Class Mail |
| Trinity Woodard | Address Redacted | | | | First Class Mail |
| Trintech Inc. | 15851 Dallas Parkway | Suite 900 | | Addison, TX 75001 | First Class Mail |
| Triple 7 Distribution | 2473 Hunter St | Los Angeles, CA 90021 | | | First Class Mail |
| Triple-S | Triple S - Pr Medical | P.O. Box 71548 | San Juan, PR 00936-8648 | | First Class Mail |
| Triple-S | Triple S - Pr Medical | P.O. Box 71548 | San Juan, PR 00936 | | First Class Mail |
| Triple-S, Inc | P.O. Box 71548 | San Juan, PR 00936-8648 | | | First Class Mail |
| Tripp Holman | Address Redacted | | | | First Class Mail |
| Tripp Stolte | Address Redacted | | | | First Class Mail |
| Tris Gansevoort | Address Redacted | | | | First Class Mail |
| Trisa Stevens | Address Redacted | | | | First Class Mail |
| Trish Orton | Address Redacted | | | | First Class Mail |
| Trish Voi | Address Redacted | | | | First Class Mail |
| Trisha Allen | Address Redacted | | | | First Class Mail |
| Trisha Bedford | Address Redacted | | | | First Class Mail |
| Trisha Cordell | Address Redacted | | | | First Class Mail |
| Trisha Davis | Address Redacted | | | | First Class Mail |
| Trisha Gabanky | Address Redacted | | | | First Class Mail |
| Trisha Matias | Address Redacted | | | | First Class Mail |
| Trisha Pasley | Address Redacted | | | | First Class Mail |
| Trisha Teachman-Czopewski | Address Redacted | | | | First Class Mail |
| Trisha Myers | Address Redacted | | | | First Class Mail |
| Trista Novitak | Address Redacted | | | | First Class Mail |
| Trista Salvucci | Address Redacted | | | | First Class Mail |
| Trista Staisi | Address Redacted | | | | First Class Mail |
| Tristan Herrington | Address Redacted | | | | First Class Mail |
| Tristan Hughes | Address Redacted | | | | First Class Mail |
| Tristen Perez | Address Redacted | | | | First Class Mail |
| Tristen Vejar | Address Redacted | | | | First Class Mail |
| Tristen Stevens | Address Redacted | | | | First Class Mail |
| Tristen Waterhouse | Address Redacted | | | | First Class Mail |
| Tristen Jackowiak | Address Redacted | | | | First Class Mail |
| Tristen Neri | Address Redacted | | | | First Class Mail |
| Tristen Noerman | Address Redacted | | | | First Class Mail |
| Triventure Group, LLC | 2377 Linwood Ave | Suite 211 | | Naples, FL 34112 | First Class Mail |
| Triventure Grp, LLC | 1168 Hilltop Dr | Naples, FL 34103 | | | First Class Mail |
| Trixi Gutllaieux | Address Redacted | | | | First Class Mail |
| Troup Country | Attn: Tax Commissioner | 100 Ridley Ave | Gainsate, GA 30240-4401 | | First Class Mail |
| Troup County | Tax Commissioner | 100 Ridley Ave | Lagrange, GA 30240-4401 | | First Class Mail |
| Troutman Pepper Hamilton Sanders LLP | 301 S College St, Ste 3400 | Charlotte, NC 28202 | | | First Class Mail |
| Troy | 25 Water Plant Rd | Troy, NY 12180 | | | First Class Mail |
| Troy Crawford | Address Redacted | | | | First Class Mail |
| Troy Hundley | Address Redacted | | | | First Class Mail |
| Troy Lopblod | Address Redacted | | | | First Class Mail |
| Troyanna Garrett | Address Redacted | | | | First Class Mail |
| TRS Credit Fund LP | 1 Bryant Park, 38th Fl | New York, NY 10036-6737 | | | First Class Mail |
| TRS Credit Fund LP | 1 Bryant Park, 38th Fl | New York, NY 10036 | | | First Class Mail |
| True Nguyen | Address Redacted | | | | First Class Mail |
| Truecommerce (Covertrix) Limited | Suite 102 Unit 3010 The Crescent | Birmingham Business Park | B37 7YS | United Kingdom | First Class Mail |
| Truesource Plus Smt | 2929 Express Drive North | Islandia, NY 10003 | | | First Class Mail |
| Truesource Rea Smt | 2929 Express Dr N | Islandia, NY 11749 | | | First Class Mail |
| Truesource, Inc. | 2929 Expressway Drive North | Suite 3008 | Islandia, NY 11749 | | First Class Mail |
| Truist | 214 N Tryon St | Charlotte, NC 28202 | | | First Class Mail |
| Trumbull County | 842 Youngstown Kingsville Rd | Vienna, OH 44473 | | | First Class Mail |
| Trumbull Mall Realty, LLC | c/o Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Trumbull Mall Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Trunell Gomez | Address Redacted | | | | First Class Mail |
| Trussville | 127 Main St | P.O. Box 819 | Trussville, AL 35173 | | First Class Mail |
| Trustco Bank | 1 Sarnowski Dr | Glenville, NY 12302 | | | First Class Mail |
| Trustco Bank | Attn: Customer Service | 327 Rte 59 E | Airmont, NY 10952 | | First Class Mail |
| Trustees of The Estate | of Bernice Pauahi Bishop | 567 S King St, Ste 200 | Honolulu, HI 96813 | | First Class Mail |
| Trustees of The Estate II | Bernice Pauahi Bishop | 100 North Wacker Drive | Chicago, IL 60606 | | First Class Mail |
| Trustees of the Estate Of | Bernice Pauahi Bishop | Kamehameha Schools | Mru 61333, P.O. Box 1300 | Honolulu, HI 96807-1300 | First Class Mail |
| Truvann Crawford | Address Redacted | | | | First Class Mail |
| Tryria Graham | Address Redacted | | | | First Class Mail |
| Trystan Keltn Nachar | Address Redacted | | | | First Class Mail |
| Trystin Sagaypalotre | Address Redacted | | | | First Class Mail |
| Trystin King | Address Redacted | | | | First Class Mail |
| Tsanahi Sanuszenry | Address Redacted | | | | First Class Mail |
| Ts Phillips | Address Redacted | | | | First Class Mail |
| Tt Logistics, LLC | 1640 the Greens Way, Ste 160 | Jacksonville Beach, FL 32250 | | | First Class Mail |
| Tucker Meridian, LLC | c/o Ben F Kushner Company | 19241 Birmingham Hwy | Alpharetta, GA 30004 | | First Class Mail |
| Tucker Meridian, LLC | 19241 Birmingham Hwy | Alpharetta, GA 30004 | | | First Class Mail |
| Tucker Nick | Address Redacted | | | | First Class Mail |
| Tuckman, Kaim, Weinstock & Epson Lip | 535 5Th Ave, 4Th Fl | New York, NY 10017 | | | First Class Mail |
| Tucson Electric | 88 E Broadway Blvd | Tucson, AZ 85701 | | | First Class Mail |
| Tucson Mall | 550 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Tucson Mall | 4500 N Oracle Rd | Tucson, AZ 85705 | | | First Class Mail |
| Tucson Premium Outlets LLC | c/o M5 Management Associates Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Tucson Premium Outlets LLC | c/o M5 Management Associates Inc | 225 West Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Tucson Premium Outlets, LLC | Simon Property Group, Lp | P.O. Box 776223 | Chicago, IL 60677-6223 | | First Class Mail |
| Tula George | Address Redacted | | | | First Class Mail |
| Tulalip Tld | 6406 Marine Dr Nw | Tulalip, WA 98271 | | | First Class Mail |
| Tulare Malalina Hampton | Address Redacted | | | | First Class Mail |
| Tulare County Tax Collector | P.O. Box 102495 | Pasadena, CA 91189-0118 | | | First Class Mail |
| Tulia Kelly | Address Redacted | | | | First Class Mail |
| Tulib Young | Address Redacted | | | | First Class Mail |
| Tulsa County Treasurer | P.O. Box 21017 | Tulsa, OK 74121-1017 | | | First Class Mail |
| Tulsa Premium Outlets LLC | M5 Management Associates Inc | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Tulsa Premium Outlets LLC | M5 Management Associates Inc | 225 West Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Tulsa Premium Outlets, LLC | Simon Property Group, Lp | P.O. Box 713539 | Chicago, IL 60677-0539 | | First Class Mail |
| Tung Hing | 30/F, Cornwich Plo | 12 Cheung Yue St | Cheung Sha Wan, Kowloon | Hong Kong | First Class Mail |
| Tung Hing Plastic/Shenzh | 30/F, Cornwich Place | 12 Cheung Yue St | Cheung Sha Wan | Kowloon | Hong Kong | First Class Mail |
| Tup 130 Parent, LLC | Sds-64-3391 | P.O. Box 643391 | Cincinnati, OH 45264-3391 | | First Class Mail |
| Tup 130, LLC | 200 Vesey St, 25th Fl | New York, NY 10281 | | | First Class Mail |
| Turbonto | Address Redacted | | | | First Class Mail |
| Turlock Irr | 333 E Canal Dr | Turlock, CA 95380 | | | First Class Mail |
| Turnberry Marketing Group LLC | 14501 Biscayne Blvd | Ste 400 | | Aventura, FL 33181 | First Class Mail |
| Turnberry Marketing Group, LLC | 19501 Biscayne Blvd, Ste 400 | Aventura, FL 33180 | | | First Class Mail |
| Turondra Melton | Address Redacted | | | | First Class Mail |
| Turtle Creek Limited Partnership | Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Turtle Creek, Lp | c/o Cbl & Assoc, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Tuscaloosa County | Attn: Tax Collector | 714 Greensboro Ave, Rm 124 | Tuscaloosa, AL 35401-1891 | | First Class Mail |
| Tuttle Crossing Realty LLC | c/o Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Tuttle Crossing Realty LLC | c/o Namdar Realty Group Llc | c/o Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | First Class Mail |
| Tuttle Crossing Realty, LLC | 150 Great Neck Rd | Great Neck, NY 11021 | | | First Class Mail |
| Tuwanna Morrisette | Address Redacted | | | | First Class Mail |
| Tvn Centorcal-Owner, LLC | P.O. Box 51298 | Idaho Falls, ID 83405 | | | First Class Mail |
| TVO Mall Owner LLC | 200 E Long Lake Rd | P.O. Box 200 | Bloomfield Hills, MI 48303 | | First Class Mail |
| Tvo Mall Owner LLC | c/o Taubman | 200 East Long Lake Road, Suite 300 | Bloomfield Hills, MI 48304 | | First Class Mail |
| Tvx.Nerri | 7Th Floor, 566 Orthadharkmohman | Chennai Tamil Nadu, 600004 | India | | First Class Mail |
| Twana Lockett | Address Redacted | | | | First Class Mail |
| Twanna Cooper | Address Redacted | | | | First Class Mail |
| Twc Chandler LLC | Attn: Center Manager | 3111 West Chandler Boulevard | Chandler, AZ 85226 | | First Class Mail |
| TWC Chandler LLC | Attn: Legal Dept | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | First Class Mail |
| TWC Chandler LLC | Attn: Center Manager | 3111 W Chandler Blvd | Chandler, AZ 85226-5071 | | First Class Mail |
| Twc Chandler, LLC | Freehold Chandler Trust, LLC | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | First Class Mail |
| Twentieth Century Fox | Licensing & Merchandising | Attention: Legal Department | 2121 Avenue Of The Stars | 13Th Floor | Los Angeles, CA 90067 | First Class Mail |
| Twentieth Century Fox | Licensing & Merchandising | A Div Of Fox Entertainment Group, Inc | Attn: Legal Department | 2121 Ave Of The Stars, 13th Fl | Los Angeles, CA 90067 | First Class Mail |
| Twentieth Century Fox Film Corporation | 2121 Avenue Of The Stars | 13Th Floor | | Los Angeles, CA 90067 | First Class Mail |
| Twila Davis | Address Redacted | | | | First Class Mail |
| Twila Espino | Address Redacted | | | | First Class Mail |
| Twin Cities Outlets Eagan LLC | Attn: General Counsel | 217 E Redwood St, 21st Fl | Baltimore, MD 21202 | | First Class Mail |
| Twin Cities Outlets Eagan LLC | Attn: Lease Administration | 1985 Cedar Bridge Ave, Ste 1 | Lakewood, NJ 08701 | | First Class Mail |
| Twin Cities Outlets Eagan, LLC | P.O. Box 826511 | Philadelphia, PA 19182-6511 | | | First Class Mail |
| Twin Falls County Treasurer | Attn: Debbie Kauffman | P.O. Box 88 | Twin Falls, ID 83303-0088 | | First Class Mail |
| Twiniti Associates, LLC | 3200 Northline Avenue | Suite 360 | | Greensboro, NC 27408 | First Class Mail |
| Two Boys Designs (Inc) | 1896 Helen Ct | Merrick, NY 11566 | | | First Class Mail |
| Two Boys Designs Inc | 1896 Helen Ct | Merrick, NY 11566 | | | First Class Mail |
| TX State Comptroller | Texas Comptroller of Public Accounts | P.O. Box 13528 | Capital Station | Austin, TX 78711-3528 | First Class Mail |
| Ty Bray | Address Redacted | | | | First Class Mail |
| Ty Craig | Address Redacted | | | | First Class Mail |
| Ty Mccord | Address Redacted | | | | First Class Mail |
| Ty Nuson | Address Redacted | | | | First Class Mail |
| Ty Morris | Address Redacted | | | | First Class Mail |
| Ty Strang | Address Redacted | | | | First Class Mail |
| Ty, Inc | 280 Chestnut Ave | Westmont, IL 60559 | | | First Class Mail |
| Ty Aycha Noble | Address Redacted | | | | First Class Mail |
| Tyana Craig | Address Redacted | | | | First Class Mail |
| Tyana Homecklaca | Address Redacted | | | | First Class Mail |
| Tyana Kelly | Address Redacted | | | | First Class Mail |
| Tyanna Lacey | Address Redacted | | | | First Class Mail |
| Tyanna Morrinah | Address Redacted | | | | First Class Mail |
| Tyara Evans | Address Redacted | | | | First Class Mail |
| Tyarrin Nelkens | Address Redacted | | | | First Class Mail |
| Tydeci Calhoun | Address Redacted | | | | First Class Mail |
| Tydjahlie Johnson | Address Redacted | | | | First Class Mail |
| Tye Moy | Address Redacted | | | | First Class Mail |
| Tyeima Velocio | Address Redacted | | | | First Class Mail |
| Tyeisha James | Address Redacted | | | | First Class Mail |
| Tyeisha Washington | Address Redacted | | | | First Class Mail |
| Tyffeni Simmons | Address Redacted | | | | First Class Mail |
| Tyger Franks | Address Redacted | | | | First Class Mail |
| Tyhie Smith | Address Redacted | | | | First Class Mail |
| Tyiesha Williams | Address Redacted | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Tyesha Wilson | Address Redacted | | | | | First Class Mail |
| Tyler Aponte | Address Redacted | | | | | First Class Mail |
| Tyiona Cotton | Address Redacted | | | | | First Class Mail |
| Tyjah Lara-White | Address Redacted | | | | | First Class Mail |
| Tyjdhe Banks | Address Redacted | | | | | First Class Mail |
| Tyjahne Hebert | Address Redacted | | | | | First Class Mail |
| Tykeysha Smith | Address Redacted | | | | | First Class Mail |
| Tykeia Pennington | Address Redacted | | | | | First Class Mail |
| Tykeria Kasee | Address Redacted | | | | | First Class Mail |
| Tykira Danner | Address Redacted | | | | | First Class Mail |
| Tyla Blanchette | Address Redacted | | | | | First Class Mail |
| Tyla Nelson | Address Redacted | | | | | First Class Mail |
| Tyla Weldon | Address Redacted | | | | | First Class Mail |
| Tylan Garcia | Address Redacted | | | | | First Class Mail |
| Tylana Harris | Address Redacted | | | | | First Class Mail |
| Tylee Bramlett | Address Redacted | | | | | First Class Mail |
| Tylencia Murray | Address Redacted | | | | | First Class Mail |
| Tylenol Hockett | Address Redacted | | | | | First Class Mail |
| Tyler Barton | Address Redacted | | | | | First Class Mail |
| Tyler Bradshaw | Address Redacted | | | | | First Class Mail |
| Tyler Butcher | Address Redacted | | | | | First Class Mail |
| Tyler Chaney | Address Redacted | | | | | First Class Mail |
| Tyler Coon | Address Redacted | | | | | First Class Mail |
| Tyler Dela Cruz | Address Redacted | | | | | First Class Mail |
| Tyler Fay | Address Redacted | | | | | First Class Mail |
| Tyler Mall LP | Galleria At Tyler | 350 N Orleans St, Ste 300 | | Chicago, IL 60654 | | First Class Mail |
| Tyler Marcus | Address Redacted | | | | | First Class Mail |
| Tyler Munson | Address Redacted | | | | | First Class Mail |
| Tyler Oneil | Address Redacted | | | | | First Class Mail |
| Tyler Philpot | Address Redacted | | | | | First Class Mail |
| Tyler Reedy | Address Redacted | | | | | First Class Mail |
| Tyler Sims | Address Redacted | | | | | First Class Mail |
| Tyler Teague | Address Redacted | | | | | First Class Mail |
| Tyler White | Address Redacted | | | | | First Class Mail |
| Tyler-Ann Mcleod | Address Redacted | | | | | First Class Mail |
| Tylesis Claypool | Address Redacted | | | | | First Class Mail |
| Tylicia Homer | Address Redacted | | | | | First Class Mail |
| Tylin Viers | Address Redacted | | | | | First Class Mail |
| Tyler Lemasters | Address Redacted | | | | | First Class Mail |
| Tomber De La Grange | Address Redacted | | | | | First Class Mail |
| Tyneeka Brooks | Address Redacted | | | | | First Class Mail |
| Tyneise Yarbrough | Address Redacted | | | | | First Class Mail |
| Tynisha Williams | Address Redacted | | | | | First Class Mail |
| Tyohna mmnant | Address Redacted | | | | | First Class Mail |
| Ty'Quinta Laws | Address Redacted | | | | | First Class Mail |
| Tyra Busch | Address Redacted | | | | | First Class Mail |
| Tyra Crawford | Address Redacted | | | | | First Class Mail |
| Tyra Johnson | Address Redacted | | | | | First Class Mail |
| Tyra Mara | Address Redacted | | | | | First Class Mail |
| Tyra Richardson | Address Redacted | | | | | First Class Mail |
| Tyra Witt | Address Redacted | | | | | First Class Mail |
| Tyra Wright | Address Redacted | | | | | First Class Mail |
| Tyrah Davis | Address Redacted | | | | | First Class Mail |
| Tyreesha Huff | Address Redacted | | | | | First Class Mail |
| Tyree Couts | Address Redacted | | | | | First Class Mail |
| Tyrell Benton | Address Redacted | | | | | First Class Mail |
| Tyrelle Brown | Address Redacted | | | | | First Class Mail |
| Tyress Wiley | Address Redacted | | | | | First Class Mail |
| Tyrunesha Jones | Address Redacted | | | | | First Class Mail |
| Tyronda Graham-Dorrough | Address Redacted | | | | | First Class Mail |
| Tysasha Yarbrough | Address Redacted | | | | | First Class Mail |
| Tysey Hatchett | Address Redacted | | | | | First Class Mail |
| Tysha Kaitlexx Hosier | Address Redacted | | | | | First Class Mail |
| Tyshea Warmer | Address Redacted | | | | | First Class Mail |
| Tyson Ballard | Address Redacted | | | | | First Class Mail |
| Tysons Corner Holdings LLC | 1961 Chain Bridge Road, Ste 105 | Mclean, VA 22102 | | | | First Class Mail |
| Tysons Corner Holdings, LLC | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | | First Class Mail |
| Tysons Corner Holdings, LLC | 1961 Chain Bridge Rd, Ste 105 | Mclean, VA 22102-4501 | | | | First Class Mail |
| Tysons Corner Holdings, LLC | Tysons Corner, LLC | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Tytaneysha Davis | Address Redacted | | | | | First Class Mail |
| Tytiana Watkins | Address Redacted | | | | | First Class Mail |
| Tytionah Mears | Address Redacted | | | | | First Class Mail |
| Ty-Tianna Morrison | Address Redacted | | | | | First Class Mail |
| Tytiona Robinson | Address Redacted | | | | | First Class Mail |
| Tytitsh Onguardo | Address Redacted | | | | | First Class Mail |
| Tzlilary Baltazar | Address Redacted | | | | | First Class Mail |
| U K Northridge, Inc | Northridge Fashion Center | 350 N Orleans St, Ste 300 | | Chicago, IL 60654 | | First Class Mail |
| U K Northridge, Inc | 9301 Tampa Ave | Northridge, CA 91324-2501 | | | | First Class Mail |
| U&I Fashion (Haighong) | Room 758, Building 1 | Century House, No778, Xinguang Road | Liufeng St, Chengyang District | Qingdao | China | First Class Mail |
| U&I Fashion (Haighong) | Rm 758, Bldg 1 | Century House, No 778, Xinguang Rd | Liufeng St, Chengyang Dist | Qingdao, Shandong | China | First Class Mail |
| U&I Fashion Jewelry Co | Rm 515-516 Building 3 Century Ho No778 | Xinguang Rd Liufeng St | Chengyang District | Qingdao , Shandong | China | First Class Mail |
| U.S.Info.Comm, Inc | 800 S Military Trail | Deerfield Beach | Florida, FL 33442 | | | First Class Mail |
| U.S. Consumer Product Safety Commission | 1300 Pennsylvania Avenue Nw | Washington, DC 20229 | | | | First Class Mail |
| U.S. Customs & Border Protection | 1300 Pennsylvania Avenue Nw | Washington, DC 20229 | | | | First Class Mail |
| U.S. Kids Holdings, Inc. | 200 Mansell Court | 575 Fryer | Roswell, GA 30076 | | | First Class Mail |
| U.S. Specialty Insurance Company | 8 Forest Park Drive | Farmington, CT 06032 | | | | First Class Mail |
| UBS AG London Branch | 1285 Ave Of Americas | New York, NY 10019 | | | | First Class Mail |
| UCC Distributing Inc | 2850 Pioneer Ave, Ste A | Vista, CA 92081 | | | | First Class Mail |
| UK Bergen Mall Owner LLC | c/o Urban Edge Properties | 12 E 49th St, 44th Fl | New York, NY 10017 | | | First Class Mail |
| UK Bergen Mall Owner, LLC | Urban Edge Properties | 210 Rte 4 E | Paramus, NJ 07652 | | | First Class Mail |
| UK Bergen Mall Owner, LLC | Urban Edge Properties, Lp | 210 Rte 4 E | Paramus, NJ 07652 | | | First Class Mail |
| UK Bergen Mall Owner, LLC | Urban Edge Properties | 210 Route 4 East | Paramus, NJ 07652 | | | First Class Mail |
| Uei Los Catalinas LLC | Urban Edge Properties Lp | 210 Route 4 East | Paramus, NJ 07652 | | | First Class Mail |
| Uei, Los Catalinas, LLC | Urban Edge Properties | 210 Rte 4 E | Paramus, NJ 07652 | | | First Class Mail |
| Ug1, LLC | 2 Copley Pl, Tower 2 Ste110 | Boston, MA 02116 | | | | First Class Mail |
| UGI Gas Service | 500 N Gulph Rd | King of Prussia, PA 19406 | | | | First Class Mail |
| Uhs Construction Svcs | Uhs United Heating & Cooling, LLC | 154 E Aurora Rd 131 | Northfield, OH 44067 | | | First Class Mail |
| Ul Fonds.Mht Rtb Renten | JP Morgan Asset Mgmt. Corp Action | 500 Stanton Christiana Rd | Dpc 2, 2nd Fl | Newark, DE 19713 | | First Class Mail |
| Umiah County | Attn: Assessor | 152 E 100 North | Vernal, UT 84078 | | | First Class Mail |
| UK Locate, Inc. | dba Cumberland Mall | c/o General Growth Properties | 110 N Wacker Dr | Chicago, IL 60606 | | First Class Mail |
| Ukraina Orpuz | Address Redacted | | | | | First Class Mail |
| U Verification Services Inc | 62845 Collections Ctr Dr | Chicago, IL 60693-0620 | | | | First Class Mail |
| U Verification Services Inc | Attn: Accounts Receivable | 12575 Uline Dr | Tualip, WI 53158 | | | First Class Mail |
| Ulrica Perez | Address Redacted | | | | | First Class Mail |
| UMB Bank | Attn: Customer Service | 1010 F N Golden Elm Dr | Exeris, FL 33928-3480 | | | First Class Mail |
| UMB Bank | 1010 Grand Blvd | Kansas City, MO 64106 | | | | First Class Mail |
| UMC | 1214 S Foothill Blvd | PNW 30 | Arcadia, CA 91006-2505 | | | First Class Mail |
| UMC | 1214 S Foothill Blvd | P.O. Box 30 | Arcadia, CA 91006-2505 | | | First Class Mail |
| Umessa Mohamed | Address Redacted | | | | | First Class Mail |
| Umgaya Bank | 445 SE Main St | Roseburg, OR 97470 | | | | First Class Mail |
| Umgaya Bank | Attn: Voncur Sardu | 145 E Main St | Mesa, AZ 85201 | | | First Class Mail |
| Underwriters At Lloyd's | 1 Lime St | London, EC3M 7HA | United Kingdom | | | First Class Mail |
| Undrea Marshall | Address Redacted | | | | | First Class Mail |
| Undrea West | Address Redacted | | | | | First Class Mail |
| Undreanna Saffold | Address Redacted | | | | | First Class Mail |
| Uncom Systems, Inc | 15535 San Fernando Mission Blvd | Suite 310 | Mission Hills, CA 91345 | | | First Class Mail |
| Uncom Systems, Inc | Lincoln Plaza, Ste 310 | 15535 San Fernando Mission Blvd | Los Angeles, CA 91345 | | | First Class Mail |
| Unicus Orr | Address Redacted | | | | | First Class Mail |
| Unified.Gov of Wyandotte Cnty | Attn: Business License Div | 4953 State Ave | Kansas City, KS 66102 | | | First Class Mail |
| Unified.Gov of Wyandotte City | Business License Division | 4953 State Ave | Kansas City, KS 66102 | | | First Class Mail |
| Union County Tax Office | P.O. Box 580365 | Charlotte, NC 28258-0365 | | | | First Class Mail |
| Union Station Invest, LLC | P.O. Box 76111 | Baltimore, MD 21275-6111 | | | | First Class Mail |
| Uniontown Mall Realty LLC | c/o Namdar | 150 Great Neck Rd | Great Neck, NY 11021 | | | First Class Mail |
| Uniontown Mall Realty LLC C/ O Namdar | 150 Great Neck Rd | Great Neck, NY 11021 | | | | First Class Mail |
| Uniontown Mall Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Unique Daniels | Address Redacted | | | | | First Class Mail |
| Uniquah Allen | Address Redacted | | | | | First Class Mail |
| Unique Brown | Address Redacted | | | | | First Class Mail |
| Unique Carabajal | Address Redacted | | | | | First Class Mail |
| Unique Designs, Inc | 425 Meadowlands Pkwy | Secaucus, NJ 07094 | | | | First Class Mail |
| Unique Designs, Inc | 425 Meadowlands Parkway | 2Nd Floor | Secaucus, NJ 07094 | | | First Class Mail |
| Unique Gudiel | Address Redacted | | | | | First Class Mail |
| Unique Gutierrez | Address Redacted | | | | | First Class Mail |
| Unique Hill | Address Redacted | | | | | First Class Mail |
| Unique King | Address Redacted | | | | | First Class Mail |
| United Bank | Attn: Customer Service | 47560 N Carolina Hwy 12 | Buxton, NC 27920 | | | First Class Mail |
| United Bank | 11185 Fairfax Blvd | Fairfax, VA 22030 | | | | First Class Mail |
| United Community Bank | 306 E North St | Greenville, SC 29601 | | | | First Class Mail |
| United Community Bank | Attn: Customer Service | 2519 12th St | Tuscaloosa, AL 35401 | | | First Class Mail |
| United Healthcare Svcs, Inc | For 1099 Remittance Only | Attn: Corporate Tax Mn46B-7390 | 9000 Bren Rd E | Minnetonka, MN 55343 | | First Class Mail |
| United Illum | 100 Marsh Hill Rd | Orange, CT 06477 | | | | First Class Mail |
| United Independent School Dist | Attn: Tax Assessor Collector | 3501 E Saunders | Laredo, TX 78041 | | | First Class Mail |
| United Parcel Service, Inc | 55 Glenlake Pkwy Ne | Sandy Springs, GA 30328-3474 | | | | First Class Mail |
| United States Fund For Unicef | 125 Maiden Lane | CitiBank, NA, 601 Lexington Avenue | 11Th Floor | New York, NY 10038 | | First Class Mail |
| United States Postal Service | 475 L'Enfant Plaza Sw | 475 L'Enfant Plaza Sw, Room 5706 | Washington, DC 20260 | | | First Class Mail |
| United States Treasury | Internal Revenue Service Center | P.O. Box 105703 | Atlanta, GA 30348-5703 | | | First Class Mail |
| United Technp Solutions, LLC | P.O. Box 2111 | San Juan, PR 00922-2111 | | | | First Class Mail |
| United Techno Solutions Inc | 4900 Hopyard Rd | Ste 100 | Pleasanton, CA 94588 | | | First Class Mail |
| Unitil | 6 Liberty Ln W | Hampton, NH 03842 | | | | First Class Mail |
| Universal Environmental | 411 Dividend Dr | Peachtree City, GA 30269 | | | | First Class Mail |
| Universal Group | 1755 Broadway, Ste 6 | New York, NY 10019 | | | | First Class Mail |
| Universal Music Licensing LLC | 100 Universal City Plaza | Building 2360 | Universal City, CA 91608 | | | First Class Mail |
| Universal Mall Realty, LLC | 315 Raleigh Ave | El Cajon, CA 92020 | | | | First Class Mail |
| Universal Mall Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| University Mall Shopping Center, LLC | 2733 E Parleys Way, Ste 300 | Salt Lake City, UT 84109 | | | | First Class Mail |
| University Mall, LLC | c/o Aronov Realty Mgmt, Inc | Attn: Legal Dept | 3500 Eastern Blvd | Montgomery, AL 36116 | Montgomery, AL 36116 | First Class Mail |
| University Mall, LLC | 3500 Eastern Blvd | P.O. Box 235000 (36123-5000) | Montgomery, AL 36116-5000 | | | First Class Mail |
| University Mall, LLC | 3500 Eastern Boulevard | P.O. Box 235000 | Montgomery, AL 36123-5000 | | | First Class Mail |
| University Maniham Holdings, LLC | 2255 Glades Rd, Ste 324A | Boca Raton, FL 33431 | | | | First Class Mail |
| University Park Mall | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| University Park Mall LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| University Park Mall, LLC | 6675 N Michigan Plaza, Ste A | Chicago, IL 60606-0000 | | | | First Class Mail |
| University Place Spe LLC | c/o Woodbury Corp | 2733 E Parleys Way, Ste 300 | Salt Lake City, UT 84109 | | | First Class Mail |
| University Place Spe LLC | c/o Woodbury Corp | 2733 E Parleys Way, Ste 300 | Salt Lake, UT 84109 | | | First Class Mail |
| Unum | 1 Fountain Sq | Chattanooga, TN 37402-1330 | | | | First Class Mail |
| Upper Merion | Attn: Public Works Dept | 175 W Valley Forge Rd | King of Prussia, PA 19406-1802 | | | First Class Mail |
| Upper Merion Township | Tri-State Financial Group | P.O. Box 38 | Bridgeport, PA 19405 | | | First Class Mail |
| Ups Supply Chain Solutions, Inc. | 12380 Morris Rd | Alpharetta, GA 30005 | | | | First Class Mail |
| Upsilock | 745 Fifth Avenue, 17th Floor | New York, NY 10151 | | | | First Class Mail |
| Urban Edge Caguas LP | 210 Rte 4 E | Paramus, NJ 07652 | | | | First Class Mail |
| Urban Reform Realty | 141 Adelaide St W, Ste 900 | Toronto, ON M5H 3L5 | Canada | | | First Class Mail |
| Urban Reform Realty | 141 Adelaide St West | Suite 903 | Toronto, ON M5H 1P9 | Canada | | First Class Mail |
| Urban Retail Properties LLC | 111 E Wacker Dr | Chicago, IL 60601 | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Urban Retail Properties LLC | 925 S Federal Hwy, Ste 700 | Boca Raton, FL 33432 | | | First Class Mail |
| Urban Roseville, LLC | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | | First Class Mail |
| Urban Shopping Centers, Lp | Southpoint Mall, LLC | Ste-12 2886 | | | First Class Mail |
| Urbancal Oakland Mall, LLC | 711 High St | Des Moines, IA 50392-2010 | | | First Class Mail |
| Urbancal Oakland Mall, LLC | 8080 Park Ln, Ste 800 | Dallas, TX 75231 | | | First Class Mail |
| Uripa-a | 1430 NW N River Dr, Ste 430 | Miami, Fl 33125 | | | First Class Mail |
| Urki Underwood | Address Redacted | | | | First Class Mail |
| Uri Walton | Address Redacted | | | | First Class Mail |
| Us Bank | 800 Nicollet Mall | Minneapolis, MN 55402 | | | First Class Mail |
| Us Bank | P.O. Box 790428 | St Louis, MO 63179-0428 | | | First Class Mail |
| Us Bank (Us) | 800 Nicollet Mall | Minneapolis, NY 55402 | | | First Class Mail |
| Us Bank (Us) | US Bank | 800 Nicollet Mall | Minneapolis, MN 55402 | | First Class Mail |
| Us Bank Corporate Payment Svcs | P.O. Box 790428 | St Louis, MO 63179-0428 | | | First Class Mail |
| US Bank, Na As Trustee For Csrs 2005-Igfl | c/o C-III Asset Management LLC | 1221 N O'Connor Blvd, Ste 600 | Irving, TX 75039 | | First Class Mail |
| Us Centennial Malls Jv, LLC | 8750 N Central Expressway, Ste 1740 | Dallas, TX 75231 | | | First Class Mail |
| Us Centennial Vancouver Mall LLC | 8700 NE Vancouver Mall Drive | Vancouver, WA 98662 | | | First Class Mail |
| US Customs & Border Protect | P.O. Box 979126 | St Louis, MO 63197-9000 | | | First Class Mail |
| Us Dept Of Labor Osha | Us Occupational Safety & Health | P.O. Box 2423 | Washington, DC 20013 | | First Class Mail |
| US Fire & Safety Equipmentco | 2413 Millennium Dr | Elgin, IL 60124 | | | First Class Mail |
| US High Yield Bond Fund | JP Morgan Asset Mgmt. Corp Action | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713 | First Class Mail |
| US High Yield Bond Fund | JP Morgan Asset Mgmt | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713 | First Class Mail |
| US High Yield Bond Fund | The Initial Series of GIM Trust | JP Morgan Asset Mgmt. Corp Action | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | First Class Mail |
| US High Yield Bond Fund | The Initial Series Of GIM Trust | JPM Asset Mgmt | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | First Class Mail |
| US High Yield Bond Fund A Series of Kokusai Trust | JP Morgan Asset Mgmt. Corp Action | 500 Stanton Christiana Rd | Ops 2 Fl, 2 | Newark, DE 19713 | First Class Mail |
| US High Yield Bond Fund A Series of Kokusai Trust | JP Morgan Asset Mgmt | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713 | First Class Mail |
| US Postal Service | 475 L'Enfant Plaza Sw | Washington, DC 20260 | | | First Class Mail |
| US Specialty Insurance Co | 13403 Northwest Fwy | Houston, TX 77040 | | | First Class Mail |
| US Trustee Payment Center | P.O. Box 6200-19 | Portland, OR 97228-6200 | | | First Class Mail |
| Uspa Access (Shenzhen) | 1411 Broadway, 7th Fl | New York, NY 10018 | | | First Class Mail |
| Uspa Accessories, LLC | 1 E 33rd St 9th Fl | Ontario, NY 10018 | | | First Class Mail |
| Uspa Accessories/Concept One | 1411 Broadway, 7th Fl | New York, NY 10018 | | | First Class Mail |
| Uspg Portfolio Six, LLC | Us Properties Group, Inc | 3665 Fishinger Blvd | Hilliard, OH 43026 | | First Class Mail |
| USPG Portfolio Six, LLC | 3665 Fishinger Blvd | Hilliard, OH 43026 | | | First Class Mail |
| Utah County Treasurer | 100 E Center St, Ste 1200 | Provo, UT 84606-3159 | | | First Class Mail |
| Utah Dept Of | Agriculture & Food | Division Of Regulatory | P.O. Box 146500 | Salt Lake City, UT 84114-6500 | First Class Mail |
| Utah Div of Corps & Commercial Code | P.O. Box 146705 | Salt Lake City, UT 84114-6705 | | | First Class Mail |
| Utah Property Management Assc | 51 S Main St | Salt Lake City, UT 84111 | | | First Class Mail |
| Utah State Tax Commission | 210 N 1950 W | Salt Lake City, UT 84134-0180 | | | First Class Mail |
| Utah State Tax Commission | Sales Tax | 210 N 1950 W | Salt Lake City, UT 84134-0400 | | First Class Mail |
| Utah State Treasurer | Attn: Dennis Johnston | Unclaimed Property Division | 168 N 1950 W, Ste 102 | Salt Lake City, UT 84116 | First Class Mail |
| Uthappa Muddaiah | Address Redacted | | | | First Class Mail |
| Utility Billings | Utility Billings | 100 Main St, Ste 401, 4th Fl | Cumming, GA 30040 | | First Class Mail |
| Uxc Eclipse (Usa) Llc | 2400 West Central Road | Hoffman Estates, IL 60192 | | | First Class Mail |
| Uziel Garcia | Address Redacted | | | | First Class Mail |
| Uzin Frazier | Address Redacted | | | | First Class Mail |
| V Bess | Address Redacted | | | | First Class Mail |
| V Kabba | Address Redacted | | | | First Class Mail |
| V&E Accessories (HK) | 3rd Fl, Rm 306 | Di Wang Plz Chang Qing Rd | Chand An Town | Dongguan, Guandong | China | First Class Mail |
| V&E Accessories Inc | 3 Rd Fl, Rm 306 | Di Wang Plz Chang Qing Rd | Chand An Town | Dongguan, Guangdong | China | First Class Mail |
| V&E Accessories Hk | 3 Rd Fl, Rm 306 | Di Wang Plaza Chang Qing Rd | Chand An Town | Dongguan, Guan Dong | China | First Class Mail |
| Vada Monaghan | Address Redacted | | | | First Class Mail |
| Vae Chavez | Address Redacted | | | | First Class Mail |
| Vaeh Mason | Address Redacted | | | | First Class Mail |
| Vahnne Sanders | Address Redacted | | | | First Class Mail |
| Val Armenta | Address Redacted | | | | First Class Mail |
| Val Heise | Address Redacted | | | | First Class Mail |
| Val Lehi | Address Redacted | | | | First Class Mail |
| Val Sommers | Address Redacted | | | | First Class Mail |
| Val Verde County | Attn: Beatriz I Munoz Tax A/C | Tax Assessor/Collector | P.O. Box 1368 | Del Rio, TX 78841 | First Class Mail |
| Val Wiley | Address Redacted | | | | First Class Mail |
| Val Wilson | Address Redacted | | | | First Class Mail |
| Valarie Walker | Address Redacted | | | | First Class Mail |
| Vale Wensley | Address Redacted | | | | First Class Mail |
| Valencia Dixon | Address Redacted | | | | First Class Mail |
| Valencia Town Center | 24201 W Valencia Blvd, Ste 150 | Santa Clarita, CA 91355 | | | First Class Mail |
| Valenda Cish | Address Redacted | | | | First Class Mail |
| Valentina Hernandez | Address Redacted | | | | First Class Mail |
| Valentina Lieberstein | Address Redacted | | | | First Class Mail |
| Valentina Mendez | Address Redacted | | | | First Class Mail |
| Valentina Reyes | Address Redacted | | | | First Class Mail |
| Valentina Ruiz | Address Redacted | | | | First Class Mail |
| Valentine Mimmi | Address Redacted | | | | First Class Mail |
| Valentine Oleson | Address Redacted | | | | First Class Mail |
| Valeria Alcaraz | Address Redacted | | | | First Class Mail |
| Valeria Arbelo | Address Redacted | | | | First Class Mail |
| Valeria Barela | Address Redacted | | | | First Class Mail |
| Valeria Baylon | Address Redacted | | | | First Class Mail |
| Valeria Chico | Address Redacted | | | | First Class Mail |
| Valeria Gomez Sanchez | Address Redacted | | | | First Class Mail |
| Valeria Hernandez | Address Redacted | | | | First Class Mail |
| Valeria Ibarra | Address Redacted | | | | First Class Mail |
| Valeria Mosqueda | Address Redacted | | | | First Class Mail |
| Valeria Pantoja | Address Redacted | | | | First Class Mail |
| Valeria Perez | Address Redacted | | | | First Class Mail |
| Valeria Quiroz-Torres | Address Redacted | | | | First Class Mail |
| Valeria Reyes | Address Redacted | | | | First Class Mail |
| Valeria Rivera | Address Redacted | | | | First Class Mail |
| Valeria Rosas | Address Redacted | | | | First Class Mail |
| Valerie Aleman | Address Redacted | | | | First Class Mail |
| Valerie Asuncion | Address Redacted | | | | First Class Mail |
| Valerie Beckham | Address Redacted | | | | First Class Mail |
| Valerie Bedolla | Address Redacted | | | | First Class Mail |
| Valerie Blackmon | Address Redacted | | | | First Class Mail |
| Valerie Carr | Address Redacted | | | | First Class Mail |
| Valerie Cartagena | Address Redacted | | | | First Class Mail |
| Valerie Castillo | Address Redacted | | | | First Class Mail |
| Valerie Collins | Address Redacted | | | | First Class Mail |
| Valerie DeCino | Address Redacted | | | | First Class Mail |
| Valerie Diaz | Address Redacted | | | | First Class Mail |
| Valerie Dickerson | Address Redacted | | | | First Class Mail |
| Valerie Gibson | Address Redacted | | | | First Class Mail |
| Valerie Harden | Address Redacted | | | | First Class Mail |
| Valerie Hawkins | Address Redacted | | | | First Class Mail |
| Valerie Huynh | Address Redacted | | | | First Class Mail |
| Valerie Hvistdal | Address Redacted | | | | First Class Mail |
| Valerie Johnson | Address Redacted | | | | First Class Mail |
| Valerie L Ramirez | Address Redacted | | | | First Class Mail |
| Valerie Ledesma | Address Redacted | | | | First Class Mail |
| Valerie Lopez | Address Redacted | | | | First Class Mail |
| Valerie Majano | Address Redacted | | | | First Class Mail |
| Valerie Mares | Address Redacted | | | | First Class Mail |
| Valerie Mcknelli Crump | Address Redacted | | | | First Class Mail |
| Valerie Noble | Address Redacted | | | | First Class Mail |
| Valerie Ortiz | Address Redacted | | | | First Class Mail |
| Valerie Perales | Address Redacted | | | | First Class Mail |
| Valerie Primas | Address Redacted | | | | First Class Mail |
| Valerie Radcliff | Address Redacted | | | | First Class Mail |
| Valerie Shepard | Address Redacted | | | | First Class Mail |
| Valerie Smith | Address Redacted | | | | First Class Mail |
| Valerie Turner | Address Redacted | | | | First Class Mail |
| Valerie Valentin | Address Redacted | | | | First Class Mail |
| Valerie Valenzuela | Address Redacted | | | | First Class Mail |
| Valerie Webb | Address Redacted | | | | First Class Mail |
| Valery Berrios | Address Redacted | | | | First Class Mail |
| Valery Blanco | Address Redacted | | | | First Class Mail |
| Valery Rodriguez | Address Redacted | | | | First Class Mail |
| Valery Rodriguez | Address Redacted | | | | First Class Mail |
| Valery Tinajero | Address Redacted | | | | First Class Mail |
| Valrie Cline | Address Redacted | | | | First Class Mail |
| Valle Vista Mall Realty Holding, LLC | 2020 S Expressway 83 | Harlingen, TX 78550 | | | First Class Mail |
| Valle Vista Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | | First Class Mail |
| Valleria Gonzalez | Address Redacted | | | | First Class Mail |
| Valley Ch LLC, West Valley Nassim LLC | c/o Namco Realty LLC | 150 Great Neck Road, Suite 304 | Great Neck, NY 11021 | | First Class Mail |
| Valley Fair Holdings LLC | c/o Vestar | 2415 E Camelback Rd, Ste 100 | Phoenix, AZ 85016 | | First Class Mail |
| Valley Hills Mall Realty LLC | c/o Namdar Realty Group | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Valley Hills Realty, LLC | Valley Hills Mall Realty, LLC | 150 Great Neck Rd, 3rd Fl | Great Neck, NY 11021 | | First Class Mail |
| Valley Mall, LLC | 1600 E Franklin Ave | El Segundo, CA 90245 | | | First Class Mail |
| Valley National Bank | Attn: Customer Service | 15785 Main St | Jonesville, VA 24263 | | First Class Mail |
| Valley National Bank | 615 Main Ave | Passaic, NJ 07055 | | | First Class Mail |
| Valley Plaza Mall | Valley Plaza Mall CA | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Valley Plaza Mall | 2701 Ming Ave | Bakersfield, CA 93304 | | | First Class Mail |
| Valley Plaza Mall, Lp | Valley Plaza Mall Ca | 350 N Orleans St, Suite 300 | Chicago, IL 60654 | | First Class Mail |
| Valley Stream Green Acres LLC | c/o The Macerich Co | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | First Class Mail |
| Valley Stream Green Acres LLC | Attn: Property Manager | 2034 Green Acres Mall | Valley Stream, NY 11581 | | First Class Mail |
| Valley View Mall Spe, LLC | Cbl Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Valley View Realty Holding LLC | c/o Kohan Retail Investment Group LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | First Class Mail |
| Valley View Realty Holding, LLC | 1010 Northern Blvd, Ste 234 | Great Neck, NY 11021 | | | First Class Mail |
| Valor Roberts | Address Redacted | | | | First Class Mail |
| Valorie Harney | Address Redacted | | | | First Class Mail |
| Valsaria Lopez | Address Redacted | | | | First Class Mail |
| Valusha Zamora | Address Redacted | | | | First Class Mail |
| Valyncia Wells | Address Redacted | | | | First Class Mail |
| Valutec Card Solutions, LLC | 5201 Kroger Ave | Suite 600 | Franklin, TN 37067 | | First Class Mail |
| Valvoline | Address Redacted | | | | First Class Mail |
| Valvista South, LLC | 4770 Campus Dr, Ste 220 | Newport Beach, CA 92660 | | | First Class Mail |
| Van Conder | Address Redacted | | | | First Class Mail |
| Van Le | Address Redacted | | | | First Class Mail |
| Van-Zandt Appraisal District | P.O. Box 926 | Canton, TX 75103 | | | First Class Mail |
| Vancouver Mall | 8700 NE Vancouver Mall Dr | Vancouver, WA 98662 | | | First Class Mail |
| Vancouver Mall II LLC | c/o Centennial Real Estate Management, LLC | 8750 N Central Expy, Ste 1740 | Dallas, TX 75231 | | First Class Mail |
| Vanderburgh County Treasurer | P.O. Box 77 | Evansville, IN 47701-0077 | | | First Class Mail |
| Vaneesa Hussain | Address Redacted | | | | First Class Mail |
| Vanesa Martinez | Address Redacted | | | | First Class Mail |
| Vaneica Soto | Address Redacted | | | | First Class Mail |
| Vanessa Abarca | Address Redacted | | | | First Class Mail |
| Vanessa Alvarez | Address Redacted | | | | First Class Mail |
| Vanessa Alvarez | Address Redacted | | | | First Class Mail |
| Vanessa Araujo | Address Redacted | | | | First Class Mail |
| Vanessa Arriaga | Address Redacted | | | | First Class Mail |
| Vanessa Barriga | Address Redacted | | | | First Class Mail |
| Vanessa Bautista | Address Redacted | | | | First Class Mail |
| Vanessa Bojorquez | Address Redacted | | | | First Class Mail |
| Vanessa Brant | Address Redacted | | | | First Class Mail |
| Vanessa Bowling | Address Redacted | | | | First Class Mail |
| Vanessa Cardenas | Address Redacted | | | | First Class Mail |
| Vanessa Caballero | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Vanessa Castillo | Address Redacted | | | | First Class Mail |
| Vanessa Childers | Address Redacted | | | | First Class Mail |
| Vanessa Coleman | Address Redacted | | | | First Class Mail |
| Vanessa Colmenares | Address Redacted | | | | First Class Mail |
| Vanessa Corpuz Ayaso | Address Redacted | | | | First Class Mail |
| Vanessa Cueva | Address Redacted | | | | First Class Mail |
| Vanessa De Jesus | Address Redacted | | | | First Class Mail |
| Vanessa De Jesus | Address Redacted | | | | First Class Mail |
| Vanessa Dickey | Address Redacted | | | | First Class Mail |
| Vanessa Evans | Address Redacted | | | | First Class Mail |
| Vanessa Fuller | Address Redacted | | | | First Class Mail |
| Vanessa Gant | Address Redacted | | | | First Class Mail |
| Vanessa Garcia | Address Redacted | | | | First Class Mail |
| Vanessa Goins | Address Redacted | | | | First Class Mail |
| Vanessa Gomez | Address Redacted | | | | First Class Mail |
| Vanessa Gonzalez | Address Redacted | | | | First Class Mail |
| Vanessa Graves | Address Redacted | | | | First Class Mail |
| Vanessa Hawkins | Address Redacted | | | | First Class Mail |
| Vanessa Higuera | Address Redacted | | | | First Class Mail |
| Vanessa Hill | Address Redacted | | | | First Class Mail |
| Vanessa Hindman | Address Redacted | | | | First Class Mail |
| Vanessa Idalgo | Address Redacted | | | | First Class Mail |
| Vanessa Jackson | Address Redacted | | | | First Class Mail |
| Vanessa Jasmie | Address Redacted | | | | First Class Mail |
| Vanessa Kahl | Address Redacted | | | | First Class Mail |
| Vanessa Knotts | Address Redacted | | | | First Class Mail |
| Vanessa Kougher | Address Redacted | | | | First Class Mail |
| Vanessa Kovach | Address Redacted | | | | First Class Mail |
| Vanessa Laris | Address Redacted | | | | First Class Mail |
| Vanessa Lemmon | Address Redacted | | | | First Class Mail |
| Vanessa Lemoli | Address Redacted | | | | First Class Mail |
| Vanessa Lopez | Address Redacted | | | | First Class Mail |
| Vanessa Lujan | Address Redacted | | | | First Class Mail |
| Vanessa Munoz | Address Redacted | | | | First Class Mail |
| Vanessa Nieves | Address Redacted | | | | First Class Mail |
| Vanessa O'Neil | Address Redacted | | | | First Class Mail |
| Vanessa Orosco | Address Redacted | | | | First Class Mail |
| Vanessa Quiroz | Address Redacted | | | | First Class Mail |
| Vanessa Ramirez | Address Redacted | | | | First Class Mail |
| Vanessa Reyes | Address Redacted | | | | First Class Mail |
| Vanessa Rincon | Address Redacted | | | | First Class Mail |
| Vanessa Robertson | Address Redacted | | | | First Class Mail |
| Vanessa Robertson | Address Redacted | | | | First Class Mail |
| Vanessa Robles | Address Redacted | | | | First Class Mail |
| Vanessa Rodriguez | Address Redacted | | | | First Class Mail |
| Vanessa Rodriguez Isais | Address Redacted | | | | First Class Mail |
| Vanessa Roman Sanchez | Address Redacted | | | | First Class Mail |
| Vanessa Sampson | Address Redacted | | | | First Class Mail |
| Vanessa Sim | Address Redacted | | | | First Class Mail |
| Vanessa Smith | Address Redacted | | | | First Class Mail |
| Vanessa Smith | Address Redacted | | | | First Class Mail |
| Vanessa Steenhuis | Address Redacted | | | | First Class Mail |
| Vanessa Tangen | Address Redacted | | | | First Class Mail |
| Vanessa Taylor | Address Redacted | | | | First Class Mail |
| Vanessa Torres | Address Redacted | | | | First Class Mail |
| Vanessa Tovar | Address Redacted | | | | First Class Mail |
| Vanessa Urena | Address Redacted | | | | First Class Mail |
| Vanessa Vargas Salas | Address Redacted | | | | First Class Mail |
| Vanessa Vazquez | Address Redacted | | | | First Class Mail |
| Vanessa Vemone | Address Redacted | | | | First Class Mail |
| Vanessa Wyrick | Address Redacted | | | | First Class Mail |
| Vanessa Zuniga | Address Redacted | | | | First Class Mail |
| Vanessa Zuniga | Address Redacted | | | | First Class Mail |
| Vangent, Inc. | Address Redacted | | | | First Class Mail |
| Vania Johnson | Address Redacted | | | | First Class Mail |
| Vaniesha Coleman | Address Redacted | | | | First Class Mail |
| Vanisha Balan | Address Redacted | | | | First Class Mail |
| Vanity Gutierrez | Address Redacted | | | | First Class Mail |
| Vanna Sinclair | Address Redacted | | | | First Class Mail |
| Vannah Trujillo | Address Redacted | | | | First Class Mail |
| Vannette Harmon | Address Redacted | | | | First Class Mail |
| Vanno, LLC | 8500 Governor's Hill Drive | Mailstop 1GV1Y1 | Symmes Township, OH 45249-1384 | | First Class Mail |
| Vanteona Mathis | Address Redacted | | | | First Class Mail |
| Vanya Wall | Address Redacted | | | | First Class Mail |
| Vareima Rogers | Address Redacted | | | | First Class Mail |
| Varya Neyman | Address Redacted | | | | First Class Mail |
| Vasalysca R Martinez | Address Redacted | | | | First Class Mail |
| Vasha Orb | Address Redacted | | | | First Class Mail |
| Vashveti Fleming | Address Redacted | | | | First Class Mail |
| Vashti Maclin | Address Redacted | | | | First Class Mail |
| Vaxs Group, LLC | 1601 Elm St | 33° Floor | Dallas, TX 75201 | | First Class Mail |
| Vaxs Grp, LLC | 4830 Monroe Dr | Midlothian, TX 76065 | | | First Class Mail |
| Vazworx, Inc | 75 Carter Dr | Edison, NJ 08817 | | | First Class Mail |
| Vatic Outsourcing | 1827 Powers Ferry Rd Se | Atlanta, GA 30339 | | | First Class Mail |
| Vaudoux Wesley | Address Redacted | | | | First Class Mail |
| Vaughn Heath | Address Redacted | | | | First Class Mail |
| Vayda Kelly | Address Redacted | | | | First Class Mail |
| Vaynermedia, LLC | D/B/A Gallery Media Group | 10 Hudson Yards Fl 25 | New York, NY 10001 | | First Class Mail |
| VCG - Southlake Mall, LLC | 11611 San Vicente Blvd, 10th Fl | Los Angeles, CA 90049 | | | First Class Mail |
| VCG-Southlake Mall, LLC | 1000 Southlake Mall | Morrow, GA 30260 | | | First Class Mail |
| VCG-Southlake Mall, LLC | 11611 San Vicente Blvd, Ste 1000 | Los Angeles, CA 90049 | | | First Class Mail |
| Vectra Bank | 2000 E 20th St | Farmington, NM 87401 | | | First Class Mail |
| Vectra Bank | Attn: Customer Service | 7391 W 38 Ave | Wheat Ridge, CO 80033 | | First Class Mail |
| Veda Gupton | Address Redacted | | | | First Class Mail |
| Vee Adkins | Address Redacted | | | | First Class Mail |
| Vee Cano | Address Redacted | | | | First Class Mail |
| Vee Cheegati | Address Redacted | | | | First Class Mail |
| Vee R | Address Redacted | | | | First Class Mail |
| Vee Thomas | Address Redacted | | | | First Class Mail |
| Velanda Watson | Address Redacted | | | | First Class Mail |
| Velasi Fernandina | Address Redacted | | | | First Class Mail |
| Velocity Network Inc | 5155 W Rosecrans Ave | Hawthorne, CA 90250 | | | First Class Mail |
| Velvet Gutierrez | Address Redacted | | | | First Class Mail |
| Ven Phillips | Address Redacted | | | | First Class Mail |
| Venecia Scire | Address Redacted | | | | First Class Mail |
| Venecia Davila Torres | Address Redacted | | | | First Class Mail |
| Veneeza Johnson | Address Redacted | | | | First Class Mail |
| Venishia Williams | Address Redacted | | | | First Class Mail |
| Venor Capital Master Fund Ltd | 142 W 57th St, 11th Fl | New York, NY 10019-3340 | | | First Class Mail |
| Venor Capital Master Fund Ltd | 7 Times Sq Tower, 43rd Fl, Ste 4303 | New York, NY 10036 | | | First Class Mail |
| Venor Special Situations Fund II LP | 142 W 57th St, 11th Fl | New York, NY 10019-3590 | | | First Class Mail |
| Venor Special Situations Fund II LP | 7 Times Sq Tower, 43rd Fl, Ste 4303 | New York, NY 10036 | | | First Class Mail |
| Ventuo Schneider | Address Redacted | | | | First Class Mail |
| Venttessa Salsburg | Address Redacted | | | | First Class Mail |
| Ventura County | Attn: Tax Collector | 800 S Victoria Ave | Ventura, CA 93009-1290 | | First Class Mail |
| Ventus Hoerr | Address Redacted | | | | First Class Mail |
| Venus Baker | Address Redacted | | | | First Class Mail |
| Venus De La Mora | Address Redacted | | | | First Class Mail |
| Venus Español | Address Redacted | | | | First Class Mail |
| Venus Hess | Address Redacted | | | | First Class Mail |
| Venus Longe | Address Redacted | | | | First Class Mail |
| Venus McFadden | Address Redacted | | | | First Class Mail |
| Venus Toney-Williams | Address Redacted | | | | First Class Mail |
| Veolia Water DE | 2000  Est State Blvd | Wilmington, DE 19804 | | | First Class Mail |
| Veolia Water NJ | 461 From Rd, Ste 400 | Paramus, NJ 07652 | | | First Class Mail |
| Veolia Water PA | 3600 Horizon Blvd | Trevose, PA 19053 | | | First Class Mail |
| Veolia Water TX | 200 E Randolph St | Chicago, IL 60601 | | | First Class Mail |
| Vera Garcia | Address Redacted | | | | First Class Mail |
| Vera Mack | Address Redacted | | | | First Class Mail |
| Vera Smith | Address Redacted | | | | First Class Mail |
| Vera Yueward | Address Redacted | | | | First Class Mail |
| Veramdise Vlei | 1221 Hwy 2 Bypass | E Minot, ND 58701 | | | First Class Mail |
| Verifone | 88 West Plumeria Drive | San Jose, CA 95134 | | | First Class Mail |
| Verifone | P.O. Box 854060 | Minneapolis, MN 55485-4060 | | | First Class Mail |
| Verifone (UK) Limited | 3 Roundwood Avenue | Stockley Park | Uxbridge, UB11 1AF | United Kingdom | First Class Mail |
| Verifone, Inc | P.O. Box 854060 | Minneapolis, MN 55485-4060 | | | First Class Mail |
| Verifone, Inc. | 88 West Plumeria Drive | San Jose, CA 95134 | | | First Class Mail |
| Verizon Business | 1095 Ave of The Americas | New York, NY 10036 | | | First Class Mail |
| Verizon Wireless | 1095 Ave of The Americas | New York, NY 10036 | | | First Class Mail |
| Verlicia Branaugh | Address Redacted | | | | First Class Mail |
| Verlyncia Nelson | Address Redacted | | | | First Class Mail |
| Vermont Dept of Taxes | P.O. Box 547 | Montpelier, VT 05601-0547 | | | First Class Mail |
| Vermont Dept of Taxes | 133 State St | Montpelier, VT 05633-1401 | | | First Class Mail |
| Vermont Gas | 85 Swift St | S Burlington, VT 05403 | | | First Class Mail |
| Vermont Secretary of State | 128 State St | Montpelier, VT 05633-1104 | | | First Class Mail |
| Verna Cabugo | Address Redacted | | | | First Class Mail |
| Vernal City | 374 E Main St | Vernal, UT 84078 | | | First Class Mail |
| Vernaia Jape | Address Redacted | | | | First Class Mail |
| Vernaia Sam | Address Redacted | | | | First Class Mail |
| Verne Gorman | C/o Martin L Grosberg PC | 185 Froehlich Farm Blvd | Woodbury, NY 11797-2931 | | First Class Mail |
| Vernon Parish | Sales Tax Dept | 117 Belview Rd | Leesville, LA 71446 | | First Class Mail |
| Veronica Arredondo | Address Redacted | | | | First Class Mail |
| Veronica Bartholomew | Address Redacted | | | | First Class Mail |
| Veronica Britos | Address Redacted | | | | First Class Mail |
| Veronica Calixto | Address Redacted | | | | First Class Mail |
| Veronica Cardona Perez | Address Redacted | | | | First Class Mail |
| Veronica Cornejo | Address Redacted | | | | First Class Mail |
| Veronica Delgado | Address Redacted | | | | First Class Mail |
| Veronica Flores | Address Redacted | | | | First Class Mail |
| Veronica Garcia | Address Redacted | | | | First Class Mail |
| Veronica Garcia | Address Redacted | | | | First Class Mail |
| Veronica Jennings | Address Redacted | | | | First Class Mail |
| Veronica Jimenez | Address Redacted | | | | First Class Mail |
| Veronica Kapers | Address Redacted | | | | First Class Mail |
| Veronica Little | Address Redacted | | | | First Class Mail |
| Veronica Lopez | Address Redacted | | | | First Class Mail |
| Veronica M Roberts | Address Redacted | | | | First Class Mail |
| Veronica Martinez | Address Redacted | | | | First Class Mail |
| Veronica Mcconnell | Address Redacted | | | | First Class Mail |
| Veronica Mendoza | Address Redacted | | | | First Class Mail |
| Veronica Monroe | Address Redacted | | | | First Class Mail |
| Veronica Montelongo | Address Redacted | | | | First Class Mail |
| Veronica Munoz | Address Redacted | | | | First Class Mail |
| Veronica Pahulke | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Veronica Pecunia | Address Redacted | | | | First Class Mail |
| Veronica Pelon | Address Redacted | | | | First Class Mail |
| Veronica Proctor | Address Redacted | | | | First Class Mail |
| Veronica Rios | Address Redacted | | | | First Class Mail |
| Veronica Ross | Address Redacted | | | | First Class Mail |
| Veronica Sanchez | Address Redacted | | | | First Class Mail |
| Veronica Shelton | Address Redacted | | | | First Class Mail |
| Veronica Stone | Address Redacted | | | | First Class Mail |
| Veronica Snyder | Address Redacted | | | | First Class Mail |
| Veronica Solis | Address Redacted | | | | First Class Mail |
| Veronica Tatter | Address Redacted | | | | First Class Mail |
| Veronica Torres | Address Redacted | | | | First Class Mail |
| Veronica Trujillo | Address Redacted | | | | First Class Mail |
| Veronica Van Beek | Address Redacted | | | | First Class Mail |
| Veronica Williams | Address Redacted | | | | First Class Mail |
| Veronica Wright | Address Redacted | | | | First Class Mail |
| Veronica Zepeda | Address Redacted | | | | First Class Mail |
| Veronika Ivanov | Address Redacted | | | | First Class Mail |
| Version 1 Solutions Limited | Grosvenor House, Prospect Hill, | Redditch, | Worcestershire, B97 4DL | United Kingdom | First Class Mail |
| Vert Patterson | Address Redacted | | | | First Class Mail |
| Vertiv Services, Inc | 610 Executive Campus Dr | Westerville, OH 43082 | | | First Class Mail |
| Vertiv Services, Inc | 610 S Military Trail | 610 Executive Campus Dr | P.O. Box 70474 | Chicago, IL 60675 | First Class Mail |
| Verushka Montilla | Address Redacted | | | | First Class Mail |
| Vesna Meluic | Address Redacted | | | | First Class Mail |
| Vesper Viden | Address Redacted | | | | First Class Mail |
| Vesper Mccarty | Address Redacted | | | | First Class Mail |
| Vestar Cpt Tempe | Marketplace, | P.O. Box 30412 | Tampa, FL 33630 | | First Class Mail |
| Vestar Cpt Tempe Marketplace, LLC | c/o Vestar | 2415 E Camelback Rd, Ste 100 | Phoenix, AZ 85016 | | First Class Mail |
| Vestar Drm Opco, LLC | P.O. Box 30412 | Tampa, FL 33630 | | | First Class Mail |
| Vestar Drm-Opco, LLC | 2415 E Camelback Rd, Ste 100 | Phoenix, AZ 85016 | | | First Class Mail |
| Vestar Drm-Opco, LLC | Clark Hill Plc | 14850 North Scottsdale Road, Suite 500 | Phoenix, AZ 85254 | | First Class Mail |
| Vestar Kimco Tustin Lp | P.O. Box 30412 | Tampa, FL 33630 | | | First Class Mail |
| Vestar/Kimco Tustin LP | c/o Vestar | 2415 E Camelback Rd, Ste 100 | Phoenix, AZ 85016 | | First Class Mail |
| Vestar-Cpt Tempe Marketplace, LLC | Clark Hill Plc | 14850 North Scottsdale Road, Suite 500 | Phoenix, AZ 85254 | | First Class Mail |
| Vex Godbolt | Address Redacted | | | | First Class Mail |
| Vevoney Davis | Address Redacted | | | | First Class Mail |
| Vf Mall LLC | 2049 Century Park East | 42Nd Floor | Los Angeles, CA 90067 | | First Class Mail |
| Vf Mall LLC | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | | First Class Mail |
| Vf Mall, LLC | c/o Westfield, LLC | 11601 Wilshire Blvd, 11th Fl | Woodburn, CA 90025 | | First Class Mail |
| Via Hoffman | Address Redacted | | | | First Class Mail |
| Via Moreira | Address Redacted | | | | First Class Mail |
| Viacom (Smurfs) | 1515 Broadway | New York, NY 10036 | | | First Class Mail |
| Viacom Media Networks | 1515 Broadway | New York, NY 10036 | | | First Class Mail |
| Viacom Media Networks | Division Of Viacom International Inc | 1515 Broadway | New York, NY 10036 | | First Class Mail |
| Vianca Zoe | Address Redacted | | | | First Class Mail |
| Vianca Zoë Ramirez | Address Redacted | | | | First Class Mail |
| Vianney Solis | Address Redacted | | | | First Class Mail |
| Vic King | Address Redacted | | | | First Class Mail |
| Vic Rose | Address Redacted | | | | First Class Mail |
| Vic Starr | Address Redacted | | | | First Class Mail |
| Vicki Atkinson | Address Redacted | | | | First Class Mail |
| Vicki Bieler | Address Redacted | | | | First Class Mail |
| Vicki Clark | Address Redacted | | | | First Class Mail |
| Vicki L Williams | Address Redacted | | | | First Class Mail |
| Vicki Lynn | Address Redacted | | | | First Class Mail |
| Vicki Turner | Address Redacted | | | | First Class Mail |
| Vicki Welsyn | Address Redacted | | | | First Class Mail |
| Vicki Zach | Address Redacted | | | | First Class Mail |
| Vickiana M Delgado Valle | Address Redacted | | | | First Class Mail |
| Vicky Cunningham | Address Redacted | | | | First Class Mail |
| Vicky Rhodes | Address Redacted | | | | First Class Mail |
| Victor Casey | Address Redacted | | | | First Class Mail |
| Victor Melendez | Address Redacted | | | | First Class Mail |
| Victoria Valentine | Address Redacted | | | | First Class Mail |
| Victoria Abel | Address Redacted | | | | First Class Mail |
| Victoria Abundiz | Address Redacted | | | | First Class Mail |
| Victoria Aguilar | Address Redacted | | | | First Class Mail |
| Victoria Anderson | Address Redacted | | | | First Class Mail |
| Victoria Angermann | Address Redacted | | | | First Class Mail |
| Victoria Arana | Address Redacted | | | | First Class Mail |
| Victoria Armfield | Address Redacted | | | | First Class Mail |
| Victoria Avila | Address Redacted | | | | First Class Mail |
| Victoria Baron | Address Redacted | | | | First Class Mail |
| Victoria Barrientos | Address Redacted | | | | First Class Mail |
| Victoria Basto | Address Redacted | | | | First Class Mail |
| Victoria Belsome | Address Redacted | | | | First Class Mail |
| Victoria Bratton | Address Redacted | | | | First Class Mail |
| Victoria Brusdetti | Address Redacted | | | | First Class Mail |
| Victoria Brzostowska | Address Redacted | | | | First Class Mail |
| Victoria Byrd | Address Redacted | | | | First Class Mail |
| Victoria Cardona | Address Redacted | | | | First Class Mail |
| Victoria Cardona | Address Redacted | | | | First Class Mail |
| Victoria Castillo | Address Redacted | | | | First Class Mail |
| Victoria Collins | Address Redacted | | | | First Class Mail |
| Victoria County | Attn: Tax Assessor Collector | P.O. Box 2569 | Victoria, TX 77902 | | First Class Mail |
| Victoria Croce | Address Redacted | | | | First Class Mail |
| Victoria Curiel | Address Redacted | | | | First Class Mail |
| Victoria Daisey | Address Redacted | | | | First Class Mail |
| Victoria Daugherty | Address Redacted | | | | First Class Mail |
| Victoria Davis | Address Redacted | | | | First Class Mail |
| Victoria Davis | Address Redacted | | | | First Class Mail |
| Victoria Davis | Address Redacted | | | | First Class Mail |
| Victoria Delhi | Address Redacted | | | | First Class Mail |
| Victoria Dessimone | Address Redacted | | | | First Class Mail |
| Victoria Dillane-Warwick | Address Redacted | | | | First Class Mail |
| Victoria Downs | Address Redacted | | | | First Class Mail |
| Victoria Emanuel | Address Redacted | | | | First Class Mail |
| Victoria F Austen | Address Redacted | | | | First Class Mail |
| Victoria Farrington | Address Redacted | | | | First Class Mail |
| Victoria Fernandez | Address Redacted | | | | First Class Mail |
| Victoria Forbera | Address Redacted | | | | First Class Mail |
| Victoria Fischetti | Address Redacted | | | | First Class Mail |
| Victoria Foster | Address Redacted | | | | First Class Mail |
| Victoria Garcia | Address Redacted | | | | First Class Mail |
| Victoria Gardens Mall, LLC | 600 Superior Ave E, Ste 1500 | Cleveland, OH 44114 | | | First Class Mail |
| Victoria Glover | Address Redacted | | | | First Class Mail |
| Victoria Gonzalez | Address Redacted | | | | First Class Mail |
| Victoria Graham | Address Redacted | | | | First Class Mail |
| Victoria Hartgin | Address Redacted | | | | First Class Mail |
| Victoria Hart | Address Redacted | | | | First Class Mail |
| Victoria Hasbun | Address Redacted | | | | First Class Mail |
| Victoria Henry | Address Redacted | | | | First Class Mail |
| Victoria Hernandez | Address Redacted | | | | First Class Mail |
| Victoria Herrera | Address Redacted | | | | First Class Mail |
| Victoria Herring | Address Redacted | | | | First Class Mail |
| Victoria Hevia | Address Redacted | | | | First Class Mail |
| Victoria Hooper | Address Redacted | | | | First Class Mail |
| Victoria Hunter | Address Redacted | | | | First Class Mail |
| Victoria Isard | Address Redacted | | | | First Class Mail |
| Victoria Jackson | Address Redacted | | | | First Class Mail |
| Victoria Jean | Address Redacted | | | | First Class Mail |
| Victoria Kelterman | Address Redacted | | | | First Class Mail |
| Victoria Kerr | Address Redacted | | | | First Class Mail |
| Victoria King | Address Redacted | | | | First Class Mail |
| Victoria Knight | Address Redacted | | | | First Class Mail |
| Victoria Kokumo | Address Redacted | | | | First Class Mail |
| Victoria Kowak | Address Redacted | | | | First Class Mail |
| Victoria Lavato | Address Redacted | | | | First Class Mail |
| Victoria Leal | Address Redacted | | | | First Class Mail |
| Victoria Lee | Address Redacted | | | | First Class Mail |
| Victoria Long | Address Redacted | | | | First Class Mail |
| Victoria Mackay | Address Redacted | | | | First Class Mail |
| Victoria Madigan | Address Redacted | | | | First Class Mail |
| Victoria Mall, LP | c/o Hull Storey Gibson Companies, LLC | Attn: James M Hull | 1190 Interstate Pkwy | Augusta, GA 30909 | First Class Mail |
| Victoria Mall, Lp | P.O. Box 204177 | Augusta, GA 30917 | | | First Class Mail |
| Victoria Marcella | Address Redacted | | | | First Class Mail |
| Victoria Martin | Address Redacted | | | | First Class Mail |
| Victoria Martin | Address Redacted | | | | First Class Mail |
| Victoria Mccall | Address Redacted | | | | First Class Mail |
| Victoria Mccloud | Address Redacted | | | | First Class Mail |
| Victoria Mcleod | Address Redacted | | | | First Class Mail |
| Victoria Mcluskey | Address Redacted | | | | First Class Mail |
| Victoria Moncouer | Address Redacted | | | | First Class Mail |
| Victoria Monroy | Address Redacted | | | | First Class Mail |
| Victoria Mottill | Address Redacted | | | | First Class Mail |
| Victoria Nelms | Address Redacted | | | | First Class Mail |
| Victoria Newman | Address Redacted | | | | First Class Mail |
| Victoria Nichols | Address Redacted | | | | First Class Mail |
| Victoria Novak | Address Redacted | | | | First Class Mail |
| Victoria Olsen | Address Redacted | | | | First Class Mail |
| Victoria Oldentari | Address Redacted | | | | First Class Mail |
| Victoria Ortega | Address Redacted | | | | First Class Mail |
| Victoria Osler | Address Redacted | | | | First Class Mail |
| Victoria Palodu | Address Redacted | | | | First Class Mail |
| Victoria Peterson | Address Redacted | | | | First Class Mail |
| Victoria Pires | Address Redacted | | | | First Class Mail |
| Victoria Price | Address Redacted | | | | First Class Mail |
| Victoria Ramos | Address Redacted | | | | First Class Mail |
| Victoria Reed | Address Redacted | | | | First Class Mail |
| Victoria Reeves | Address Redacted | | | | First Class Mail |
| Victoria Rodriguez | Address Redacted | | | | First Class Mail |
| Victoria Rodriguez | Address Redacted | | | | First Class Mail |
| Victoria Rodriguez | Address Redacted | | | | First Class Mail |
| Victoria Ruckman | Address Redacted | | | | First Class Mail |
| Victoria Ruiz | Address Redacted | | | | First Class Mail |
| Victoria S Rodriguez | Address Redacted | | | | First Class Mail |
| Victoria Sanchez | Address Redacted | | | | First Class Mail |
| Victoria Sanders | Address Redacted | | | | First Class Mail |
| Victoria Sanders | Address Redacted | | | | First Class Mail |
| Victoria Sandoval | Address Redacted | | | | First Class Mail |
| Victoria Sandoval | Address Redacted | | | | First Class Mail |
| Victoria Schoenfield | Address Redacted | | | | First Class Mail |
| Victoria Shafer | Address Redacted | | | | First Class Mail |
| Victoria Tejeda | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Victoria Thompson | Address Redacted | | | | First Class Mail |
| Victoria Thompson | Address Redacted | | | | First Class Mail |
| Victoria Tippett | Address Redacted | | | | First Class Mail |
| Victoria Torres | Address Redacted | | | | First Class Mail |
| Victoria Torres | Address Redacted | | | | First Class Mail |
| Victoria Torres | Address Redacted | | | | First Class Mail |
| Victoria Trotter | Address Redacted | | | | First Class Mail |
| Victoria Urbina | Address Redacted | | | | First Class Mail |
| Victoria Vaz | Address Redacted | | | | First Class Mail |
| Victoria Velasco | Address Redacted | | | | First Class Mail |
| Victoria Vengoechea | Address Redacted | | | | First Class Mail |
| Victoria Vielma | Address Redacted | | | | First Class Mail |
| Victoria Webb | Address Redacted | | | | First Class Mail |
| Victoria Wheatley | Address Redacted | | | | First Class Mail |
| Victoria Williams | Address Redacted | | | | First Class Mail |
| Victoria Woodard | Address Redacted | | | | First Class Mail |
| Victoria Yakoua | Address Redacted | | | | First Class Mail |
| Victoria Yarbrough | Address Redacted | | | | First Class Mail |
| Victoria Young | Address Redacted | | | | First Class Mail |
| Victory Electric | 3230 N 16th Ave | P.O. Box 1335 | Dodge City, KS 67801 | | First Class Mail |
| Victory Scrivner | Address Redacted | | | | First Class Mail |
| Vicy Recinos | Address Redacted | | | | First Class Mail |
| Vidalle Taylor | Address Redacted | | | | First Class Mail |
| Vella Murray | Address Redacted | | | | First Class Mail |
| Vienna | 127 Center St S | Vienna, VA 22180 | | | First Class Mail |
| Vienna Insurance Group | Schottenring 3 | Wien, 1010 | Austria | | First Class Mail |
| Vienna O'Brien | Address Redacted | | | | First Class Mail |
| VIP Ltd (Shanghai) | 5 Bowling Green Pkwy | Lake Hopatcong, NJ 07849 | | | First Class Mail |
| Viking County Treasurer | P.O. Box 1466 | Indianapolis, IN 46206-1466 | | | First Class Mail |
| Vi Dilworth | Address Redacted | | | | First Class Mail |
| Vik Young | Address Redacted | | | | First Class Mail |
| Vika Ogomez | Address Redacted | | | | First Class Mail |
| Viking Cloud, Inc | 405 Wilsgerstr St | 7Th Floor | Chicago, IL 60604 | | First Class Mail |
| Viking Cloud, Inc | 515 N Wabash Ave, Ste 100, Unit 3230 | Chicago, IL 60603 | | | First Class Mail |
| Viking Cloud, Inc. | 515 N Wabash Ave | Ste 100, #3230 | Chicago, IL 60602 | | First Class Mail |
| Viki Pratt | Address Redacted | | | | First Class Mail |
| Viktoria Mastrianni | Address Redacted | | | | First Class Mail |
| Village At Dry Creek Dist No 1 | Public Improvement Fee Return | c/o Billings Services | 8390 E Crescent Pkwy, Ste 300 | Greenwood Village, CO 80111-2814 | First Class Mail |
| Village At Dry Creek District 1 | Public Improvement Fee Return | c/o Billings Services | 8390 E Crescent Pkwy, Ste 300 | Greenwood Village, CO 80111-2814 | First Class Mail |
| Village of Ashwaubenon | Tax Collection | 2155 Holmgren Way | Ashwaubenon, WI 54304 | | First Class Mail |
| Village of Birch Run | P.O. Box 371 | Birch Run, MI 48415 | | | First Class Mail |
| Village of Bloomingdale | 201 S Bloomingdale Rd | Bloomingdale, IL 60108 | | | First Class Mail |
| Village of Bolingbrook | 375 W Briarcliff Rd | Bolingbrook, IL 60440 | | | First Class Mail |
| Village of Chicago Ridge | 10455 S Ridgeland | Chicago, IL 60415 | | | First Class Mail |
| Village of Deer Park | Lake County | 23680 W Cuba Rd | Deer Park, IL 60010 | | First Class Mail |
| Village of Greendale | 6500 Northway | Greendale, WI 53129 | | | First Class Mail |
| Village of Greendale | Weights & Measures Program | 6500 Northway | P.O. Box 257 | Greendale, WI 53129 | First Class Mail |
| Village of Hoffman Estates | 1900 Hassell Rd | Hoffman Estates, IL 60169 | | | First Class Mail |
| Village of Johnsburg | 1515 Channel Beach Ave | Johnsburg, IL 60051 | | | First Class Mail |
| Village of Johnson Creek | Clerk-Treasurer | 125 Depot St | P.O. Box 238 | Johnson Creek, WI 53038-0238 | First Class Mail |
| Village of Lake | Attn: Delton, Treasurer | P.O. Box 87 | Lake Delton, WI 53940 | | First Class Mail |
| Village of Lake Grove | P.O. Box 708 | Lake Grove, NY 11755-0708 | | | First Class Mail |
| Village of Lake Halle | 15136 30th Ave | Lake Halle, WI 54729 | | | First Class Mail |
| Village of Lincolnwood | 6900 N Lincoln Ave | Lincolnwood, IL 60712 | | | First Class Mail |
| Village of Niles | Code Enforcement Dept | 1000 Civic Center Dr | Niles, IL 60714 | | First Class Mail |
| Village of Norridge | 4000 N Olcott Ave | Norridge, IL 60706-1199 | | | First Class Mail |
| Village of North Riverside | 2401 S Desplaines Ave | N Riverside, IL 60546 | | | First Class Mail |
| Village of Ontario | Income Tax Sept | P.O. Box 166 | Ontario, OH 44862 | | First Class Mail |
| Village of Orland Park | 14700 Ravinia Ave | Orland Park, IL 60462 | | | First Class Mail |
| Village of Oswego | 100 Parkers Mkt | Oswego, IL 60543 | | | First Class Mail |
| Village of Pleasant Prairie | Planning & Zoning Sept | 9915 39th Ave | Pleasant Prairie, WI 53158 | | First Class Mail |
| Village of Pleasant Prairie | Planning & Zoning Dept | 9915 39th Ave | Pleasant Prairie, WI 53158 | | First Class Mail |
| Village of Rosemont | Health & License Sept | 9501 W Devon Ave | Rosemont, IL 60018 | | First Class Mail |
| Village of Schaumburg | 101 Schaumburg Ct | Schaumburg, IL 60193-1899 | | | First Class Mail |
| Village of Skokie | Community Development | 5127 Oakton St | Skokie, IL 60077 | | First Class Mail |
| Village of Skokie | Community Dev | 5127 Oakton St | Skokie, IL 60077 | | First Class Mail |
| Village of Tinley Park | 16250 S Oak Park Ave | Tinley Park, IL 60477 | | | First Class Mail |
| Village of Wellington | Attn: Business Tax Receipts | 12300 Forest Hill Blvd | Seattle, FL 33414 | | First Class Mail |
| Village of Wellington | Attn: Business Tax Receipts | 12300 Forest Hill Blvd | Wellington, FL 33414 | | First Class Mail |
| Village of West Dundee | Dept of Community Development | 100 Carrington Dr | W Dundee, IL 60118 | | First Class Mail |
| Village Pleasant Prairie | Treasurer | 9915 39th Ave | Pleasant Prairie, WI 53158 | | First Class Mail |
| Village Square Mall | Dcm Limited, LLC | 2601 Central Ave | Dodge City, KS 67801 | | First Class Mail |
| Vilma Sawaya | Address Redacted | | | | First Class Mail |
| Vimn Netherlands B.V. | Keizn Plein 6 | Amsterdam, 1533 WB | Netherlands | | First Class Mail |
| Vincent Funaro | Address Redacted | | | | First Class Mail |
| Vincenzo Redmond-Mirgeffa | Address Redacted | | | | First Class Mail |
| Vinessa Quell | Address Redacted | | | | First Class Mail |
| Vinita Moore | Address Redacted | | | | First Class Mail |
| Vinnitsa Miranda | Address Redacted | | | | First Class Mail |
| Vinod Vasudevan | Address Redacted | | | | First Class Mail |
| Vinson & Elkins LLP | 1114 Ave of The Americas, 32nd Fl | New York, NY 10036 | | | First Class Mail |
| Violhanny Rosario | Address Redacted | | | | First Class Mail |
| Viola Kelley | Address Redacted | | | | First Class Mail |
| Viola Mzeee | Address Redacted | | | | First Class Mail |
| Violet Anderson | Address Redacted | | | | First Class Mail |
| Violet Garcia | Address Redacted | | | | First Class Mail |
| Violet Jurado | Address Redacted | | | | First Class Mail |
| Violet Nolin | Address Redacted | | | | First Class Mail |
| Violet Robinson | Address Redacted | | | | First Class Mail |
| Violet Rogers | Address Redacted | | | | First Class Mail |
| Violet Roy | Address Redacted | | | | First Class Mail |
| Violet Steckelberg | Address Redacted | | | | First Class Mail |
| Violeta Waschuck | Address Redacted | | | | First Class Mail |
| Violetta Brewer | Address Redacted | | | | First Class Mail |
| Violette Ramirez | Address Redacted | | | | First Class Mail |
| Virgen Rosado | Address Redacted | | | | First Class Mail |
| Virginia Brand | Address Redacted | | | | First Class Mail |
| Virginia Brock | Address Redacted | | | | First Class Mail |
| Virginia Dept of Taxation | Virginia Sept of Taxation | P.O. Box 26627 | Richmond, VA 23261-6627 | | First Class Mail |
| Virginia Dept of Taxation | P.O. Box 26627 | Richmond, VA 23261-6627 | | | First Class Mail |
| Virginia Garland | Address Redacted | | | | First Class Mail |
| Virginia Griswold | Address Redacted | | | | First Class Mail |
| Virginia Meadar | Address Redacted | | | | First Class Mail |
| Virginia Natural | 544 S Independence Blvd | Virginia Beach, VA 23452 | | | First Class Mail |
| Virginia Nunez | Address Redacted | | | | First Class Mail |
| Virginia Retirement System | JP Morgan Asset Mgmt. Corp Action | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713-2105 | First Class Mail |
| Virginia Retirement System | JP Morgan Asset Mgmt | 500 Stanton Christiana Rd | Ops 2, 2nd Fl | Newark, DE 19713 | First Class Mail |
| Virginia Rodriguez | Address Redacted | | | | First Class Mail |
| Virginia Silva | Address Redacted | | | | First Class Mail |
| Virginia Watson | Address Redacted | | | | First Class Mail |
| Viridiana Nino | Address Redacted | | | | First Class Mail |
| Virtual Peggy, Inc. | 1221 Hermosa Ave | Suite 210 | Hermosa Beach, CA 90254 | | First Class Mail |
| Viry Rios | Address Redacted | | | | First Class Mail |
| Visalia Mall | 2031 S Mooney Blvd | Visalia, CA 93277 | | | First Class Mail |
| Visalia Mall LP | Visalia Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | First Class Mail |
| Viscoll Medical, LLC | 32 W St | E Hanover, NJ 07936 | | | First Class Mail |
| Visha Rampersad | Address Redacted | | | | First Class Mail |
| Vishante Smothers | Address Redacted | | | | First Class Mail |
| Vishi Srinivasan | Address Redacted | | | | First Class Mail |
| Vision Service Plan of IL, Mfg | Vision Service Plan | 3333 Quality Dr | Rancho Cordova, CA 95670 | | First Class Mail |
| Vista Property Co, LLC | 2227 Vantage St | Dallas, TX 75207 | | | First Class Mail |
| Vistria So | Address Redacted | | | | First Class Mail |
| Vivian Bzr | Address Redacted | | | | First Class Mail |
| Vivian Gee | Address Redacted | | | | First Class Mail |
| Vivian Kirby | Address Redacted | | | | First Class Mail |
| Vivian Leigh | Address Redacted | | | | First Class Mail |
| Vivian Lopez | Address Redacted | | | | First Class Mail |
| Vivian Pinckney | Address Redacted | | | | First Class Mail |
| Vivian Telford | Address Redacted | | | | First Class Mail |
| Vivian Wiley (Minor of Months) | Address Redacted | | | | First Class Mail |
| Viviana Alvrenrage | Address Redacted | | | | First Class Mail |
| Viviana Alvarez | Address Redacted | | | | First Class Mail |
| Viviana Flores | Address Redacted | | | | First Class Mail |
| Viviana Gutierrez | Address Redacted | | | | First Class Mail |
| Viviana Nunez | Address Redacted | | | | First Class Mail |
| Viviana Torres | Address Redacted | | | | First Class Mail |
| Viviana Williams | Address Redacted | | | | First Class Mail |
| Viviana Zapata | Address Redacted | | | | First Class Mail |
| Vivien Solerno Wiley | Address Redacted | | | | First Class Mail |
| Viviana Henley | Address Redacted | | | | First Class Mail |
| Vmware | Office Of The General Counsel | 3401 Hillview Ave | Palo Alto, CA 94304 | | First Class Mail |
| Vns Model Management, Inc | 1133 Broadway, Ste 1114 | New York, NY 10010 | | | First Class Mail |
| Vodafone Portugal | Communicacoes Pessoais SA | Avenida D Joao I, No 36 | Lisboa, 1998-017 | Portugal | First Class Mail |
| Vogel Sheet Metal & Heating | 1642 Manufacturers Dr | Fenton, MO 63026 | | | First Class Mail |
| Vogue Digital | 1 World Trade Ctr | New York, NY 10007 | | | First Class Mail |
| Volusia Mall, LLC | Cbl Center | 2030 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Volusia Mall, LLC Limited Partnership | Volusia Mall Ltd Partnership | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| Von Meeks | Address Redacted | | | | First Class Mail |
| Vonda Patterson | Address Redacted | | | | First Class Mail |
| Vontressa Johnson | Address Redacted | | | | First Class Mail |
| Vonya Marshall | Address Redacted | | | | First Class Mail |
| Voorhaar & Bailey | 800 Emerson St | Palo Alto, CA 94301 | | | First Class Mail |
| Vorh Associates LLC | Attn: Legal Department | 400 Washington Boulevard | Stamford, CT 06901 | | First Class Mail |
| Vorh Associates, LLC | 350 N Old Woodward Ave, Ste 300 | Birmingham, MI 48009 | | | First Class Mail |
| Vox Eddy | Address Redacted | | | | First Class Mail |
| VSP | Vigo Uk Vision | P.O. Box 742135 | Los Angeles, CA 90074-2135 | | First Class Mail |
| Vumilia Mushan | Address Redacted | | | | First Class Mail |
| Vy Dang | Address Redacted | | | | First Class Mail |
| Vynessa Sambo | Address Redacted | | | | First Class Mail |
| Vywon Fields | Address Redacted | | | | First Class Mail |
| W Virginia Dept of Tax & Rev | Revenue Division | P.O. Box 3694 | Charleston, WV 25336-3694 | | First Class Mail |
| W Williams | Address Redacted | | | | First Class Mail |
| W/S Springfield Assoc, LLC | WF, LP | P.O. Box 842172 | Boston, MA 02284-2172 | | First Class Mail |
| Wad Productions, Inc. | c/o Leygnard Hessar | Attn: Rebecca Rosenberg, Principato Young Mgmt | 15 Atwater Road | Beverly Hills, CA 90212 | First Class Mail |
| Wadelyn Emberumai | Address Redacted | | | | First Class Mail |
| Wage Works | 15 W Scenic Pointe Dr, Ste 100 | Draper, UT 84020 | | | First Class Mail |
| Wageworks, Inc | P.O. Box Box 45772 | San Francisco, CA 94145-0772 | | | First Class Mail |
| Waifesel Nevz | Address Redacted | | | | First Class Mail |
| Waitwhile | 548 Market St, Ste 45862 | San Francisco, CA 94104 | | | First Class Mail |
| Waitwhile | 1407 Funston Ave | San Francisco, CA 94122 | | | First Class Mail |
| Waitwhile, Inc. | 1407 Funston Ave | San Francisco, CA 94122 | | | First Class Mail |
| Wake County Tax Administration | P.O. Box 580084 | Charlotte, NC 28258-0084 | | | First Class Mail |
| Waldinaine Petit-Charles | Address Redacted | | | | First Class Mail |
| Walgreen Co | 108 Wilmot Road | 108 Wilmot Road | Deerfield, IL 60015 | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Waliya Anthony | Address Redacted | | | | First Class Mail |
| Walker County Commission | Rick Allison, Judge of Probate | P.O. Box 891 | Jasper, AL 35502-0723 | | First Class Mail |
| Walker County Courthouse | Attn: Jerry Guthrie, Revenue Comm | 1803 3rd Ave, Ste 102 | Jasper, AL 35501 | | First Class Mail |
| Walla Walla County Treasurer | P.O. Box 777 | Walla Walla, WA 99362-0247 | | | First Class Mail |
| Walmart | 702 Sw 8Th St | Bentonville, AR 72716-0185 | | | First Class Mail |
| Walmart | 702 SW 8th St | Bentonville, AR 72716 | | | First Class Mail |
| Walmart Inc | Attn: Asset Management | 2001 SE 10th St | Bentonville, AR 72716 | | First Class Mail |
| Walmart Inc | F/K/A Wal-Mart Stores, Inc | 702 Sw 8Th St | Bentonville, AR 72712 | | First Class Mail |
| Walmart Inc | 702 SW 8th St | Bentonville, AR 72716 | | | First Class Mail |
| Walmart Inc | Asset Management | 2001 Se 10Th St | Bentonville, AR 72712 | | First Class Mail |
| Walmart Inc., FKA Wal-Mart Stores, Inc | Its Direct & Indirect Us & | Puerto Rico Operating Subsidiaries | 702 Sw 8Th St | Bentonville, AR 72712 | First Class Mail |
| Wal-Mart Louisiana, LLC | 420 Montgomery St | San Francisco, CA 94104 | | | First Class Mail |
| Wal-Mart Puerto Rico, Inc | 702 Sw 8Th St | Bentonville, AR 72712 | | | First Class Mail |
| Walmart See Landlord Analysis In 4Th Tab | 702 Sw 8Th St | Bentonville, AR 72712 | | | First Class Mail |
| Wal-Mart Stores Arkansas, LLC | 702 Sw 8Th St | Bentonville, AR 72712 | | | First Class Mail |
| Wal-Mart Stores East, Lp | 702 Sw 8Th St | Bentonville, AR 72712 | | | First Class Mail |
| Wal-Mart Stores Texas, LLC | 702 Sw 8Th St | Bentonville, AR 72712 | | | First Class Mail |
| Walmart US - Legal | 702 SW 8th St | Bentonville, AR 72716 | | | First Class Mail |
| Walmart, Inc | Global Business Service | 1305 Se 10 St | Anchorage, AR 72716-0685 | | First Class Mail |
| Walmart, Inc | Bank of America | P.O. Box 500696 | St Louis, MO 63150 | | First Class Mail |
| Walmart, Inc | Wal-Mart Stores Texas, LLC | 702 Sw 8Th St | Bentonville, AR 72716 | | First Class Mail |
| Walmart.Com | 702 Sw 8Th St | Bentonville, AR 72712 | | | First Class Mail |
| Walt Disney Studios Motion Pictures | 500 S Buena Vista St | Burbank, CA 91521 | | | First Class Mail |
| Waltavious Love | Address Redacted | | | | First Class Mail |
| Walton EMC | 842 Hwy 78 NW | Monroe, GA 30655 | | | First Class Mail |
| Walton Signage | 10101 Reunion Place | San Antonio, TX 78216 | | | First Class Mail |
| Walton Signage | 10101 Reunion Pl | San Antonio, TX 78217 | | | First Class Mail |
| Walton Signage, Ltd | Walton Enterprises, Ltd | 10101 Reunion Pl, Ste 200 | Monterey, TX 78216 | | First Class Mail |
| Wanda Gutierrez | Address Redacted | | | | First Class Mail |
| Wanda's Brown | Address Redacted | | | | First Class Mail |
| Ward Parkway Retail Associates, LLC | c/o Fidelity Realty Partners | 4500 Broomont St, Ste 200 | Bellaire, TX 77401 | | First Class Mail |
| Ward Parkway Retail Associates, LLC | c/o Fidelity Realty Partners | 4500 Broomont Suite 200 | Bellaire, TX 77401 | | First Class Mail |
| Ware County Tax Commissioner | P.O. Box 1825 | Waycross, GA 31502 | | | First Class Mail |
| Warehouse Direct | 2500 South Mount Prospect Road | Des Plaines, IL 60018 | | | First Class Mail |
| Warehouse Direct, Inc | 2001 S Mt Prospect Rd | Des Plaines, IL 60018 | | | First Class Mail |
| Warehouse Direct, Inc | 1601 West Algonquin Road | Mount Prospect, IL 60056 | | | First Class Mail |
| Warner Standing Bear | Address Redacted | | | | First Class Mail |
| Warren County Schools | P.O. Box 51530 | Bowling Green, KY 42103 | | | First Class Mail |
| Warren County Sheriff | P.O. Box 807 | Bowling Green, KY 42102-0807 | | | First Class Mail |
| Warren County Tax Collector | P.O. Box 351 | Vicksburg, MS 39181 | | | First Class Mail |
| Warren County Treasurer | Planning Sept | 220 North Commerce Ave, Ste 400 | Front Royal, VA 22630 | | First Class Mail |
| Warren Norman Co, LLC | 2700 Celanese Rd, Ste 200 | Rock Hill, SC 29732 | | | First Class Mail |
| Warren Norman Co, Llc | P.O. Box 36614 | Rock Hill, SC 29732 | | | First Class Mail |
| Warwick Mall | Attn: Carol Baker | 400 Bald Hill Rd, Ste 100 | Warwick, RI 02886 | | First Class Mail |
| Warwick Mall LLC | Attn: Amy Moody Mcgrath Esq | 400 Atlantic Ave | Boston, MA 02110-3333 | | First Class Mail |
| Warwick Mall LLC | Attn: Debbie Tamborelli | 245 Waterman St | Providence, RI 02906-0513 | | First Class Mail |
| Warwick Mall Owner LLC | Attn: Carol Baker | 400 Bald Hill Road, Suite 100 | Warwick, RI 02886 | | First Class Mail |
| Warwick Mall Owner, LLC | 400 Bald Hill Rd, Ste 100 | Warwick, RI 02886 | | | First Class Mail |
| Washington Bromfield Trust | Washington Jewelers Building | 50 Federal St, Ste 1000 | Boston, MA 02110 | | First Class Mail |
| Washington County | P.O. Box 215 | Jonesborough, TN 37659 | | | First Class Mail |
| Washington County | 155 N 1st Ave, Ste 130 MS8 | Hillsboro, OR 97124 | | | First Class Mail |
| Washington County | Attn: Treasurer's Office | 35 W Washington St, Ste 102 | Hagerstown, MD 21740-4868 | | First Class Mail |
| Washington County | Treasurer's Office | 35 W Washington St, Ste 102 | Hagerstown, MD 21740-4868 | | First Class Mail |
| Washington County Assessor | 87 N 200 E | St George, UT 84770 | | | First Class Mail |
| Washington County Sheriff's Office | Attn: Permit Unit | 215 Sw Adams Ave Ms, Line 32 | Hillsboro, OR 97123 | | First Class Mail |
| Washington County Tax Coll | 280 N College, Ste 202 | Fayetteville, AR 72701 | | | First Class Mail |
| Washington County Treasurer | 400 S Johnstone, Rm 200 | Bartlesville, OK 74003 | | | First Class Mail |
| Washington County Treasurer | 1 Government Center Pl, Ste B | Abingdon, VA 24210-8484 | | | First Class Mail |
| Washington Dept of Revenue | Attn: Erin Lopez | Unclaimed Property Section | P.O. Box 34053 | Seattle, WA 98124-1053 | First Class Mail |
| Washington Gas | 101 Constitution Ave NW, Ste 200W | Washington, DC 20001 | | | First Class Mail |
| Washington Inventory Services | 7950 Legacy Dr, Ste 800 | Plano, TX 75024 | | | First Class Mail |
| Washington Mall, LLC | 180 E Broad St, 21st Fl | Columbus, OH 43215 | | | First Class Mail |
| Washington Prime Grp, Lp | 180 E Broad St | Columbus, OH 43215 | | | First Class Mail |
| Washington Square LP | Washington Square Mall | 808 Washington Ave, Ste 35 | Detroit Lakes, MN 56501 | | First Class Mail |
| Washington Square, Ltd | 808 Washington Ave, Ste 35 | Detroit Lakes, MN 56501 | | | First Class Mail |
| Washington State Dept of Revenue | Washington State Sept of Revenue | Attn: Bankruptcy Unit | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | First Class Mail |
| Washington Sub | 14501 SwanSon Ln | Laurel, MD 20707 | | | First Class Mail |
| Washington Township Clerk's Office | Attn:Business Licensing | P.O. Box 1106 | Turnersville, NJ 08012 | | First Class Mail |
| Washoe County Clerk | 1001 E 9th St, Bldg A | Reno, NV 89512 | | | First Class Mail |
| Washoe County Treasurer | P.O. Box 30039 | Reno, NV 89520 | | | First Class Mail |
| Wasservi LLC | 90 William St, Ste 21H | New York, NY 10038 | | | First Class Mail |
| Waste Connection of New York | 100 7th Ave, 16th Fl | New York, NY 10001-5248 | | | First Class Mail |
| Waste Connection of New York, Inc | 39 Wood Ave S, Ste 1001 | Iselin, NJ 08830-2734 | | | First Class Mail |
| Waste Connections of Tn, Inc | Knoxville District | P.O. Box 535253 | Pittsburgh, PA 15253-5253 | | First Class Mail |
| Waste Connections of Tn, Inc | 400 Warehouse Rd, Ste 468 | Oak Ridge, TN 37830 | | | First Class Mail |
| Waste Connections US Inc | 3 Waterway Sq Pl, Ste 110 | The Woodlands, TX 77380 | | | First Class Mail |
| Waste Management | 800 Capitol St, Ste 3000 | Houston, TX 77002 | | | First Class Mail |
| Waste Management Corp | 800 Capitol St, Ste 3000 | Houston, TX 77002 | | | First Class Mail |
| Waste Management Corporate | 800 Capitol St, Ste 3000 | Houston, TX 77002 | | | First Class Mail |
| Waste Management Inc | 800 Capitol St, Ste 3000 | Houston, TX 77002 | | | First Class Mail |
| Waste Management of WI-Mn | N4581 N Hutchinson Rd | Weyerhaeuser, WI 54895 | | | First Class Mail |
| Waste Management Svcs, Inc | Waste Away Group, Inc | 800 Capitol St, Ste 3000 | Houston, TX 77002 | | First Class Mail |
| Waste Mgmt | Tax Administrator | 842 W King St, Ste 21 | Boone, NC 28607 | | First Class Mail |
| Water District | P.O. Box 808007 | Kansas City, MO 64180 | | | First Class Mail |
| Water Tower Owner LLC | c/o MB Real Estate Services LLC | 353 N Clark, Ste 1100 | Chicago, IL 60606 | | First Class Mail |
| Water Tower Owner, LLC | Wtp Venture, LLC | 1 Miehle Way | La Jolla, NJ 07981 | | First Class Mail |
| Waterford Lakes Town Center LLC | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | | First Class Mail |
| Waterford Lakes Town Center LLC | c/o Washington Prime Group Inc | 180 E Broad St | Columbus, OH 43215 | | First Class Mail |
| Waterford Lakes Town Cntr, LLC | Wp Waterford Rent, LLC | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | First Class Mail |
| Watershed Technology, Inc | 360 9Th St | San Francisco, CA 94103 | | | First Class Mail |
| Watertown Town Clerk | 149 Main St | Watertown, MA 02472 | | | First Class Mail |
| Waterworks | Newport News Waterworks | 700 Town Center Dr | Newport News, VA 23606 | | First Class Mail |
| Watsons Water | Watsons Water Centre | 6 Dai Li St | Tai Po Industrial Estate, N.T | Hong Kong | First Class Mail |
| Watsons Water | Watsons Water Centre | 6 Dai Li St | Tai Po Industrial Estate | Tai Po, New Territories | First Class Mail |
| Waukasha Christian | Address Redacted | | | | First Class Mail |
| Wausau Opportunity Zone, Inc | 500 N 1st St, Ste 8000 | Wausau, WI 54403 | | | First Class Mail |
| Waxahachie Rc, LLC | Waxahachie Towne Center | 615 North St, Ste 5 | Santa Rosa, CA 95404 | | First Class Mail |
| Waxahachie Tc Partners Ltd | Waxahachie Towne Center | 615 North St Suite 5 | Santa Rosa, CA 95404 | | First Class Mail |
| Waxahachie Tc Partners, Ltd | P.O. Box 390 | Santa Rosa, CA 95402 | | | First Class Mail |
| Waycross | 1991 Albany Ave | Waycross, GA 31503 | | | First Class Mail |
| Wayne A Helsey | Clerk of Circuit Court | 3250 Judicial Way, Rm 1900 | Ellicott City, MD 21043 | | First Class Mail |
| Wayne County Treasurer | P.O. Box 580478 | Charlotte, NC 28258-0478 | | | First Class Mail |
| Wayne County Treasurer | 401 E Main St | Richmond, IN 47374 | | | First Class Mail |
| Wayne Towne Enterprises, Ltd | 6151 Wilson Mills Rd, Ste 100 | Highland Heights, OH 44143 | | | First Class Mail |
| Wayse Street Opportunities Fund Iv LP | 8103 E Pennsui Ave, Ste 610 | Greenwood Village, CO 80111-2935 | | | First Class Mail |
| Wayse Street Opportunities Fund Iv LP | 8103 E Prentice Ave, Ste 610 | Greenwood Village, CO 80111 | | | First Class Mail |
| We Energies | 231 W Michigan St | Milwaukee, WI 53203 | | | First Class Mail |
| Wea Palm Desert, LLC | Palm Desert Pacific Owner, LLC | 225 Liberty St, Ste 3100N | Los Angeles, CA 90067 | | First Class Mail |
| Wea Southcenter, LLC | 633 Southcenter | Tukwila, WA 98188 | | | First Class Mail |
| Weatherford | 303 Palo Pinto St | Weatherford, TX 76086 | | | First Class Mail |
| Weatherford I, LLC | c/o The Woodmont Co | 2100 W 7th St | Fort Worth, TX 76107 | | First Class Mail |
| Weatherford I, LLC & Spen, LLC | c/o Red Mountain Group, Inc | 1234 E 17th St | Santa Ana, CA 92701 | | First Class Mail |
| Weatherford, LLC | 1234 E 17th St | Santa Ana, CA 92701 | | | First Class Mail |
| Webb County Tax Assessor Coll | P.O. Box 420128 | Laredo, TX 78042-8128 | | | First Class Mail |
| Webb-Gin Property Sub, LLC | c/o Commercial Realty Corporation | 1800 Washington Blvd, 4Th Fl | Box 69475 | Baltimore, MD 21230 | First Class Mail |
| Weber County Assessor | 2380 Washington Blvd, Ste 380 | Ogden, UT 84401 | | | First Class Mail |
| Weblink | 1701 S Broad St, Ste 113 | Columbus, OH 43215 | | | First Class Mail |
| WebTab | 1713 Manatee Ave W | Bradenton, FL 34205 | | | First Class Mail |
| WebTab | 711 S Osprey Avenue | Suite 2 | Sarasota, FL 34236 | | First Class Mail |
| WebTab LLC | 711 S Osprey Avenue | Suite 2 | Sarasota, FL 34236 | | First Class Mail |
| Wecomply, Inc | 344 Main St | Suite 14A | Mount Kisco, NY 10549 | | First Class Mail |
| Wedco District Health Dept | P.O. Box 218 | Cynthiana, KY 41031 | | | First Class Mail |
| Weekley's Mailing Service, Inc | 1420 W Bagley Rd | Berea, OH 44017-2914 | | | First Class Mail |
| Wehr & Metsger | Attn: Steve Wehr | 1050 Northgate Dr, Ste 220 | Santa Rosa, CA 95403-1077 | | First Class Mail |
| Weil, Gotchal & Manges Llp | 767 Fifth Avenue | New York, NY 10153 | | | First Class Mail |
| Weinberg, Wheeler, Hudgins, | Gunn & Dial, LLC & Washington | 3344 Peachtree Rd NE, Ste 2400 | Atlanta, GA 30326 | | First Class Mail |
| Weingarten Nostat, Inc | Kimco Realty Corp | 500 N Broadway, Unit 201 | P.O. Box 9010 | Jericho, NY 11753 | First Class Mail |
| Weingarten Nostat, LLC | 500 N Broadway, Ste 201 | P.O. Box 9010 | Jericho, NY 11753 | | First Class Mail |
| Weingarten Realty Investors | P.O. Box 458 | Greeley, CO 80632-0458 | | | First Class Mail |
| Wells Fargo | 420 Montgomery St | San Francisco, CA 94104 | | | First Class Mail |
| Wells Fargo Bank, N.A. | 7755 Montgomery Rd | Suite 100 | Irvine, CA 92618 | | First Class Mail |
| Wenatchee Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Wendi Cole | Address Redacted | | | | First Class Mail |
| Wendi Edwards | Address Redacted | | | | First Class Mail |
| Wendi Halgren | Address Redacted | | | | First Class Mail |
| Wendie Powell | Address Redacted | | | | First Class Mail |
| Wendolyne Arteaga | Address Redacted | | | | First Class Mail |
| Wendy Acker | Address Redacted | | | | First Class Mail |
| Wendy Aguilera | Address Redacted | | | | First Class Mail |
| Wendy Blanco | Address Redacted | | | | First Class Mail |
| Wendy Branco | Address Redacted | | | | First Class Mail |
| Wendy Brown | Address Redacted | | | | First Class Mail |
| Wendy Brown | Address Redacted | | | | First Class Mail |
| Wendy Childers | Address Redacted | | | | First Class Mail |
| Wendy Cisneros | Address Redacted | | | | First Class Mail |
| Wendy Craig | Address Redacted | | | | First Class Mail |
| Wendy Deleon | Address Redacted | | | | First Class Mail |
| Wendy Fernandez | Address Redacted | | | | First Class Mail |
| Wendy Gomez Marsteau | Address Redacted | | | | First Class Mail |
| Wendy Gonzales | Address Redacted | | | | First Class Mail |
| Wendy Gonzalez | Address Redacted | | | | First Class Mail |
| Wendy Hernandez | Address Redacted | | | | First Class Mail |
| Wendy Hope | Address Redacted | | | | First Class Mail |
| Wendy Jackson | Address Redacted | | | | First Class Mail |
| Wendy Kohler | Address Redacted | | | | First Class Mail |
| Wendy Levine | Address Redacted | | | | First Class Mail |
| Wendy Maldonado | Address Redacted | | | | First Class Mail |
| Wendy Mayceut | Address Redacted | | | | First Class Mail |
| Wendy Mendez | Address Redacted | | | | First Class Mail |
| Wendy Mojica | Address Redacted | | | | First Class Mail |
| Wendy Moraru | Address Redacted | | | | First Class Mail |
| Wendy Morales | Address Redacted | | | | First Class Mail |
| Wendy Morehand | Address Redacted | | | | First Class Mail |
| Wendy Netherton | Address Redacted | | | | First Class Mail |
| Wendy Nunez | Address Redacted | | | | First Class Mail |
| Wendy Osorio | Address Redacted | | | | First Class Mail |
| Wendy Putt | Address Redacted | | | | First Class Mail |
| Wendy Rahimian | Address Redacted | | | | First Class Mail |
| Wendy Rodriguez | Address Redacted | | | | First Class Mail |
| Wendy Salgado | Address Redacted | | | | First Class Mail |
| Wendy Smith | Address Redacted | | | | First Class Mail |
| Wendy Spangler | Address Redacted | | | | First Class Mail |
| Wendy-Ashley Lim | Address Redacted | | | | First Class Mail |
| Wenping & Co | 8Th Fl, Wanping Kanda Bld, 6-7 | Kanda Kajicho 3-Chome | Chiyoda-Ku | Tokyo, 101-0045 | First Class Mail |

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Wenzhou Eyestar (Ningbo) | 12 Fl, A3 Bldg | Ouhai Headquarter Economic Zone | 81 Zhonghui Rd, Liuajiao St | Wenzhou, Zhejiang 325041 | China | First Class Mail |
| Wenzhou Pleasure (Shenzhe) | 3rd Fl, Beihang Building | No 55 Xingqu Rd | Longwan Dist | Wenzhou, Zhejiang | China | First Class Mail |
| Wenzhou Pleasure(Shenzhe | 3Rd Floor, Beihang Building | No 55 Xingqu Road | Longwan District | Wenzhou, Zhejiang | China | First Class Mail |
| Wertec, Inc | 1420 Ellison St | Defiance, OH 43512 | | | | First Class Mail |
| Weronika Zimnicki | Address Redacted | | | | | First Class Mail |
| Wesbanco | Attn: Customer Service | 1 Bank Plz | Wheeling, WV 26003 | | | First Class Mail |
| Wesbanco | 1 Bank Plz | Wheeling, WV 26003 | | | | First Class Mail |
| West Acres Dev, LLP | 3902 13th Ave S, Ste 3717 | Fargo, ND 58103-7512 | | | | First Class Mail |
| West Acres Development, LLP | 3902 13th Ave S, Ste 3717 | Fargo, ND 58103-3357 | | | | First Class Mail |
| West Acres Development, LLp | 3902 13th Ave South, Ste 3717 | Fargo, ND 58121 | | | | First Class Mail |
| West Bend | 251 Municipal Dr | W Bend, WI 53095 | | | | First Class Mail |
| West Central Sanitation | 4089 Abbott Dr | Willmar, MN 56201 | | | | First Class Mail |
| West County Mall Cmbs, LLC | C\O Center | 1300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| West Farms Mall LLC | 200 E Long Lake Rd | Bloomfield Hills, MI 48304 | | | | First Class Mail |
| West Farms Mall, LLC | Dept 55501 | P.O. Box 67000 | Detroit, MI 48267-0551 | | | First Class Mail |
| West Farms Mall, LLC | W Farms Assoc | 200 E Long Lake Rd, Ste 300 | Bloomfield Hills, MI 48304-2324 | | | First Class Mail |
| West Georgia Commons LLC | c/o Hull Property Group LLC | 1190 Interstate Pkwy | Augusta, GA 30909 | | | First Class Mail |
| West Georgia Commons Mall, LLC | P.O. Box 204227 | Augusta, GA 30917 | | | | First Class Mail |
| West Georgia Commons Mall, LLC | c/o Hull Property Group Llc | 1190 Interstate Parkway | Augusta, GA 30909 | | | First Class Mail |
| West Melbourne | 2240 Minton Rd | W Melbourne, FL 32904 | | | | First Class Mail |
| West Penn Power | 800 Cabin Hill Dr | Greensburg, PA 15601 | | | | First Class Mail |
| West Town Mall LLC | 225 West Washington | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| West Town Mall, LLC | W Town Mall | 86703 Reliable Pkwy | Chicago, IL 60686-0075 | | | First Class Mail |
| West Town Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| West Valley City Treasurer | 3600 Constitution Blvd | W Valley City, UT 84119 | | | | First Class Mail |
| West Valley Holdings, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| West Valley Realty LLC | c/o Namco Realty LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| West Virginia State Tax Dept | Tax Account Admin Division | P.O. Box 1826 | Charleston, WV 25327-1826 | | | First Class Mail |
| West Virginia State Tax Dept | Tax Account Admin Division | P.O. Box 2666 | Charleston, WV 25330-2666 | | | First Class Mail |
| West Virginia Tax Dept | West Virginia State Tax Dept | Tax Account Administration Div | P.O. Box 1826 | Charleston, WV 25327-1826 | | First Class Mail |
| West Wilson Util | 10960 Lebanon Rd | Mt Juliet, TN 37122 | | | | First Class Mail |
| West Wilson Utilities | 10960 Lebanon Rd | Mt Juliet, TN 37122 | | | | First Class Mail |
| Westchest Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | | | First Class Mail |
| Westchester Mall LLC | P.O. Box 643095 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Westchester Mall, LLC | P.O. Box 643095 | Pittsburgh, PA 15264-3095 | | | | First Class Mail |
| Westcoast Estates | Northbrook Court | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | First Class Mail |
| Westcor Realty, Lp | 11411 N Tatum Blvd | Phoenix, AZ 85028 | | | | First Class Mail |
| Westcor Realty, Lp | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | | First Class Mail |
| Westcor Realty, Lp | Wilton Mall, LLC | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | First Class Mail |
| Westcor Santan Holdings, LLC | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | | | First Class Mail |
| Westcor Santan Village LLC | Attn: Legal Dept | P.O. Box 2172 | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | | First Class Mail |
| Westcor Santan Village LLC | 11411 N Tatum Blvd | Phoenix, AZ 85028 | | | | First Class Mail |
| Westerman Ball Ederer Miller Zucker & | Sharfstein, LLP | 1201 Rxr Plz | Uniondale, NY 11566 | | | First Class Mail |
| Westfield America, Lp | CountryLine Mall, LLC | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | | First Class Mail |
| Westfield Fashion Square | 14006 Riverside Dr, Ste 300 | Sherman Oaks, CA 91423 | | | | First Class Mail |
| Westfield Police Dept | 425 E Board St | Westfield, NJ 07090 | | | | First Class Mail |
| Westfield Santa Anita | 400 S Baldwin Ave, Ste 231 | Arcadia, CA 91007 | | | | First Class Mail |
| Westfield Topanga Owner LLC | 2049 Century Park E, 41st Fl | Century City, CA 90067 | | | | First Class Mail |
| Westfield Topanga Owner, LLC | 11601 Wilshire Blvd, 11th Fl | Albany, CA 90025 | | | | First Class Mail |
| Westfield Wheaton | 11160 Veirs Mill Rd | Wheaton, MD 20902 | | | | First Class Mail |
| Westgate Carolina Realty Co | c/o Namdar Realty Group LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Westgate Carolina Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Westgate Mall Properties LLC | 400 Atlantic Ave | Boston, MA 02110-3333 | | | | First Class Mail |
| Westgate Mall Realty Group, LLC | Attn: Legal Schonfeld | 911 E Country Line Rd | Lakewood, NJ 08701 | | | First Class Mail |
| Westgate Mall Realty Grp, LLC | c/o Lexington Realty Int'l | 911 E Country Line Rd, Unit 207 | Lakewood, NJ 08701 | | | First Class Mail |
| Westgate Mall Realty LLC | Westgate Ch Lp & Westgate Nassim Llc | 124 Johnson Ferry Road | Atlanta, GA 30328 | | | First Class Mail |
| Westgate Mall Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Westgate South Carolina Realty LLC | Westgate South Carolina Nassim Llc | Westgate South Carolina Ch Llc | c/o Namdar Realty Group Llc | 150 Great Neck Road, Suite 304 | Great Neck, NY 11021 | First Class Mail |
| Westlake Center | 1601 5th Ave, Ste 610 | Seattle, WA 98101 | | | | First Class Mail |
| Westlake Center LLC | Westlake Center | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | | First Class Mail |
| Westland Garden State Plaza LP | 150 Great Neck Road | Great Neck, NY 11021 | | | | First Class Mail |
| Westland Garden State Plaza LP | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | | | First Class Mail |
| Westland Garden State Plaza, Lp | 1 Garden State Plaza | Paramus, NJ 07652 | | | | First Class Mail |
| Westland Mall Realty Holding LLC | 1010 Northern Blvd | Great Neck, NY 11021 | | | | First Class Mail |
| Westland Mall Realty LLC | Westland Ch LLC & Westland Nassim LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | First Class Mail |
| Westland Mall Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | | | First Class Mail |
| Westland Mall Realty, LLC | 1909 Tyler St, Ste 400 | Hollywood, FL 33020 | | | | First Class Mail |
| Westminster Mall, LLC | 2100 W 7th St | Ft Worth, TX 76107 | | | | First Class Mail |
| Westminster Mall, Llc | c/o Tkuss LLC | 1340 Smith Ave, Ste 200 | Baltimore, MD 21209 | | | First Class Mail |
| Westmoreland County | Dept of Weights & Measures | Attn: Edward J Chearney, Dir | 194 Donohoe Rd | Greensburg, PA 15601 | | First Class Mail |
| Westmoreland County Treasurer | 2 N Main St | Greensburg, PA 15601 | | | | First Class Mail |
| Westmoor Marketplace Sc, L.P | 3025 Highland Parkway | Ste 350 | Downers Grove, IL 60515 | | | First Class Mail |
| Westover Marketplace Sc, Lp | 2227 Vantage St | Dallas, TX 75207 | | | | First Class Mail |
| Westroads Mall | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | | | First Class Mail |
| Westroads Mall | 1000 California St, Ste 1221 | Omaha, NE 68114 | | | | First Class Mail |
| Westroads Mall, LLC | 1000 California St | Suite 1221 | Omaha, NE 68114 | | | First Class Mail |
| Westroads-Oaks, Inc | Westroads Mall, Llc | 110 N Wacker Dr | Turlock, IL 60606 | | | First Class Mail |
| Westshore Plaza | c/o CBRE | 250 Westshore Plz | Tampa, FL 33609 | | | First Class Mail |
| Westside Telecommunications | 1449 Fairmont Rd | Morgantown, WV 26501 | | | | First Class Mail |
| Wfhs.Comm Mktg Tr Comm | Mfg P-T | Cert Sn 2013-C Remic 1 | 900 19th St Nw 8th Fl | Washington, DC 20006 | | First Class Mail |
| Wg Park, L.P. | c/o Kerr Services, Llc | One Commerce Square | 2005 Market St, Suite 1120 | Philadelphia, PA 19103 | | First Class Mail |
| WG Park, LP | c/o Pret Services, LLC | 1 Commerce Sq | 2005 Market St, Ste 1120 | Philadelphia, PA 19103 | | First Class Mail |
| Wgsn, Inc | 232 W 44th St-7th Fl | New York, NY 10036 | | | | First Class Mail |
| Wgsn, Inc | 232 W 44th St-7th Fl | New York, NY 10036 | | | | First Class Mail |
| Whalen Lp | 1601 Dove St | Suite 270 | Newport Beach, CA 92660 | | | First Class Mail |
| Whatcom County Treasurer | P.O. Box 34879 | Seattle, WA 98124-1873 | | | | First Class Mail |
| Wheaton Plaza Regional Shopping Center, LLP | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | | | First Class Mail |
| Wheaton Plaza Regional Shopping Ctr, LLC | 11160 Veirs Mill Road | Wheaton, MD 20902-1949 | | | | First Class Mail |
| Wheaton Plaza Regional Shopping Ctr, LLC | 2049 Century Park E, 41st Fl | Los Angeles, CA 90067 | | | | First Class Mail |
| Whisp Omein | Address Redacted | | | | | First Class Mail |
| Whisper Wilson | Address Redacted | | | | | First Class Mail |
| White Client'S Associa Portugal | Umpessoal Lda | Estrada Da Outurela, N 118 | Edificio Inopolis Bloco D | Lisboa, 2790-114 | Portugal | First Class Mail |
| White Marsh Mall | 8200 Perry Hall Blvd | Baltimore, MD 21236 | | | | First Class Mail |
| White Marsh Mall, LLC | Bpr P7, LLC | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1407 | | | First Class Mail |
| Whitezone'S Accessories Portugal | Unipessoal Lda | Av Eng Duart Pacheco | Torre 1 10 5 | Lisboa, 1170-101 | Portugal | First Class Mail |
| Whitehall Town | 7644 Durham Rd | Whitehall, MI 49461-9513 | | | | First Class Mail |
| Whitehall Township Treas | Business Privilege Dept | 3221 Macarthur Rd | Whitehall, PA 18052-2994 | | | First Class Mail |
| Whitfield County | Tax Commissioner | 1013 Riverburch Pkwy | Dalton, GA 30721-8676 | | | First Class Mail |
| Whitfield County | Attn: Tax Commissioner | 1013 Riverburch Pkwy | Joedad, GA 30721-8676 | | | First Class Mail |
| Whitley Alahway | Address Redacted | | | | | First Class Mail |
| Whitley Baker | Address Redacted | | | | | First Class Mail |
| Whitnaugh Cantrell | Address Redacted | | | | | First Class Mail |
| Whitney Aiken | Address Redacted | | | | | First Class Mail |
| Whitney Aragundia | Address Redacted | | | | | First Class Mail |
| Whitney Aggregate | Address Redacted | | | | | First Class Mail |
| Whitney Banks | Address Redacted | | | | | First Class Mail |
| Whitney Danis | Address Redacted | | | | | First Class Mail |
| Whitney Durham | Address Redacted | | | | | First Class Mail |
| Whitney Dunham | Address Redacted | | | | | First Class Mail |
| Whitney Duwan | Address Redacted | | | | | First Class Mail |
| Whitney Everett | Address Redacted | | | | | First Class Mail |
| Whitney Gibbs | Address Redacted | | | | | First Class Mail |
| Whitney Hardy | Address Redacted | | | | | First Class Mail |
| Whitney Keck | Address Redacted | | | | | First Class Mail |
| Whitney Hutton | Address Redacted | | | | | First Class Mail |
| Whitney Lee | Address Redacted | | | | | First Class Mail |
| Whitney Lufy | Address Redacted | | | | | First Class Mail |
| Whitney Matthews | Address Redacted | | | | | First Class Mail |
| Whitney Moore | Address Redacted | | | | | First Class Mail |
| Whitney Moreno | Address Redacted | | | | | First Class Mail |
| Whitney Oster | Address Redacted | | | | | First Class Mail |
| Whitney Potts | Address Redacted | | | | | First Class Mail |
| Whitney Phillips | Address Redacted | | | | | First Class Mail |
| Whitney Sandlin | Address Redacted | | | | | First Class Mail |
| Whitney Taylor | Address Redacted | | | | | First Class Mail |
| Whitney Jones | Address Redacted | | | | | First Class Mail |
| Whitney Little | Address Redacted | | | | | First Class Mail |
| Who You Are Leadership Coaching & Consulting | Attn: mie Gardeson | 2223 S 183rd Cir | Omaha, NE 68130 | | | First Class Mail |
| Wichita | 455 N Main | Wichita, KS 67202 | | | | First Class Mail |
| Wichita County | Attn: Tax Assessor Collector | 600 Scott Ave, Ste 103 | Wichita Falls, TX 76301 | | | First Class Mail |
| Wicomico County | P.O. Box 4036 | Salisbury, MD 21803-4036 | | | | First Class Mail |
| Wide Harvest Investment Limited | 11/F-12/F, Tsim Sha Tsui Centre | Salisbury Road | Tsim Sha Tsui | Kowloon | Hong Kong | First Class Mail |
| Wide Harvest Investment Ltd | 11/F-12/F, Tsim Sha Tsui Centre | Salisbury Rd | Tsim Sha Tsui | Kowloon | Hong Kong | First Class Mail |
| Widdup Holdings, LLC | 1600 Capitol One Drive | P.O. Box 269030 | Mclean, VA 22102 | | | First Class Mail |
| Widdup Holdings, LLC | Grifco Capital One Shopping | 1600 Capitol One Drive | P.O. Box 269030 | Mclean, VA 22102 | | First Class Mail |
| Wiktoria Andrzejewska | Address Redacted | | | | | First Class Mail |
| Wiktoria Kwiatkowska | Address Redacted | | | | | First Class Mail |
| Wilda Concepcion | Address Redacted | | | | | First Class Mail |
| Wildevoxka Hicks | Address Redacted | | | | | First Class Mail |
| Wildman, Harrold, Allen, Dixon | 225 W Wacker Dr | Chicago, IL 60606 | | | | First Class Mail |
| Wilfrid Brookehollow Assoc, LLC | 4500 Biscaynel St, Ste 200 | Bellaire, TX 77401 | | | | First Class Mail |
| Wilkes-Barre | c/o Dollar Financial | 2 Public Sq | Wilkes-Barre, PA 18701 | | | First Class Mail |
| Will Andrews | Address Redacted | | | | | First Class Mail |
| Will Bagwell | c/o E-Collars, LLC | P.O. Box 3 | Wilkes-Barre, PA 18703 | | | First Class Mail |
| Willa Cerciello | Address Redacted | | | | | First Class Mail |
| William Chambers | Address Redacted | | | | | First Class Mail |
| William Desort | Address Redacted | | | | | First Class Mail |
| William Dressel | Address Redacted | | | | | First Class Mail |
| William E. Connor & Associates, Limited | 18-22 Tak Fung St | 15/F Tower Ii | The Harbourfront | Hunghom | Hong Kong | First Class Mail |
| William Girard | Address Redacted | | | | | First Class Mail |
| William Grant | Address Redacted | | | | | First Class Mail |
| William L & E Melissa Tranzer | William L Tranzer | 12138 Madeleine Cir | Dallas, TX 75230 | | | First Class Mail |
| William L Tranzer | Address Redacted | | | | | First Class Mail |
| William Leigh Group | Attn: Ian Thompson | | Wakefield, WF3 4AY | United Kingdom | | First Class Mail |
| William Nelson | Address Redacted | | | | | First Class Mail |
| William Poppan | Address Redacted | | | | | First Class Mail |
| William Pruitt | Address Redacted | | | | | First Class Mail |
| William Shaffer | Address Redacted | | | | | First Class Mail |
| William Sublett | Address Redacted | | | | | First Class Mail |
| William Tham | Address Redacted | | | | | First Class Mail |
| William Vitacco Assoc, Ltd | Address Redacted | | | | | First Class Mail |
| William Watson | Address Redacted | | | | | First Class Mail |
| William Zesch | Address Redacted | | | | | First Class Mail |
| Williams Legal Advisory Group, LLC | 109 Ramapo Valley Rd, Ste 106 | Oakland, NJ 07436 | | | | First Class Mail |
| Williamsburg Outlets, LLC | c/o Simon Property Group | 225 W Washington St | Indianapolis, IN 46204 | | | First Class Mail |
| Williamson County | Attn: Tax Assessor-Collector | 904 S Main St | Georgetown, TX 78626 | | | First Class Mail |
| Williamson County | Tax Assessor-Collector | 904 S Main St | Georgetown, TX 78626 | | | First Class Mail |
| Williamson County Trustee | 1320 W Main St, Ste 203 | Franklin, TN 37064 | | | | First Class Mail |
| Williamson County Trustee | 1320 W,Main St, Ste 203 | Franklin, TN 37064 | | | | First Class Mail |
| Willis Towers Watson Us, LLC | 800 N Glebe Rd, 10th Fl | Arlington, VA 22203 | | | | First Class Mail |
| Willkie Farr & Gallagher LLP | 787 Seventh Ave | New York, NY 10019 | | | | First Class Mail |
| Willkie Farr & Gallagher Llp | Attn: 2nd Floor, Accounting | 787 Seventh Avenue | New York, NY 10019 | | | First Class Mail |
| Willmar Municipal | P.O. Box 937 | Willmar, MN 56201 | | | | First Class Mail |
| Willmar Municipal | P.O. Box 937 | Willmar, MN 56201 | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Willo Pointe LLC | 4160 Santa Monica Blvd | Los Angeles, CA 90029 | | First Class Mail |
| Willow Gibeau | Address Redacted | | | First Class Mail |
| Willow Grove Park | 2500 Moreland Rd | Willow Grove, PA 19090 | | First Class Mail |
| Willow Grove Park/Wp Park, Lp | Pref Realty, LLC | 2005 Market St, Ste 1120 | Philadelphia, PA 19103 | First Class Mail |
| Willow Haar | Address Redacted | | | First Class Mail |
| Willow Hartman | Address Redacted | | | First Class Mail |
| Willow Herban | Address Redacted | | | First Class Mail |
| Willow Mitchell | Address Redacted | | | First Class Mail |
| Willow Mosley | Address Redacted | | | First Class Mail |
| Willow Rainwaters | Address Redacted | | | First Class Mail |
| Willow Steelman | Address Redacted | | | First Class Mail |
| Willow Wren | Address Redacted | | | First Class Mail |
| Willowbrook Mall (Tx), LLC | 2000 Willowbrook Mall | Houston, TX 77070 | | First Class Mail |
| Willowbrook Mall Holding, LLC | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | First Class Mail |
| Willowbrook Mall Tx | 2000 Willowbrook Mall | Houston, TX 77070 | | First Class Mail |
| Willowbrook Mall, LLC | Willowbrook Mall TX | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| Willowbrook Mall, LLC | Willowbrook Nj | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | First Class Mail |
| Willowbrook Mall, LLC | 1400 Willowbrook Mall | Wayne, NJ 07470 | | First Class Mail |
| Wilma Williams | Address Redacted | | | First Class Mail |
| Wilmington Trust, National Association | 388 Greenwich St | 7Th Fl | New York, NY 10013 | First Class Mail |
| Wilshire County Trustee | P.O. Box 865 | Lebanon, TN 37088 | | First Class Mail |
| Wilson Leon | Address Redacted | | | First Class Mail |
| Wilson School District | Attn: Tax Officer | 2601 Grandview Blvd | W Lawn, PA 19609-1324 | First Class Mail |
| Wilton Mall | Development I, II, III, IV, V, VI, VII, IX LLLC | 22 Clifton Country Rd | Clifton Park, NY 12065 | First Class Mail |
| Winchester City Of | Attn: City Treasurer | P.O. Box 263 | Winchester, VA 23604 | First Class Mail |
| Wince Foods, LLC | 650 N Armstrong Pl | Boise, ID 83704 | | First Class Mail |
| Wind Designs Ltd | 57 Regal Dreve Soham | Prior Bank, CB7 5NE | United Kingdom | First Class Mail |
| Windansea Ltd | 4601 Rodney Parham Rd | Little Rock, AR 72212 | | First Class Mail |
| Windstream | 4001 N Rodney Parham Rd | Little Rock, AR 72212 | | First Class Mail |
| Windward Mall | 46-056 Kamehameha Hwy, Ste 285 | Kaneohe, HI 96744-1623 | | First Class Mail |
| Windy Burgos | Address Redacted | | | First Class Mail |
| Wined Segarra | Address Redacted | | | First Class Mail |
| Winn-Dixie Stores, Inc. | 8928 Prominence Parkway | Bldg 200 | Jacksonville, FL 32256 | First Class Mail |
| Winnie Nguyen | Address Redacted | | | First Class Mail |
| Winona Lei | Address Redacted | | | First Class Mail |
| Winsrah Cooper | Address Redacted | | | First Class Mail |
| Winston & Strawn Llp | 35 W Wacker Dr | Chicago, IL 60601-9703 | | First Class Mail |
| Winter Lund | Address Redacted | | | First Class Mail |
| Winter Mouton | Address Redacted | | | First Class Mail |
| Winter Nix | Address Redacted | | | First Class Mail |
| Winter Phillips | Address Redacted | | | First Class Mail |
| Winter Stanton | Address Redacted | | | First Class Mail |
| Winter Williamson | Address Redacted | | | First Class Mail |
| Wintermute Patterson | Address Redacted | | | First Class Mail |
| Wiregrass Holdco, LLC | 250 Vesey St | New York, NY 10281 | | First Class Mail |
| Wiregrass Holdco, LLC | c/o Trigate Capital | 1717 Main St, Ste 2600 | Dallas, TX 75201 | First Class Mail |
| Wiregrass Realty, LLC | 1717 Main St, Ste 2600 | Dallas, TX 75201 | | First Class Mail |
| Wiregrass Realty LLC | Wiregrass Ch LLC, & Wiregrass Naicom LLC | CBI CV | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421 | First Class Mail |
| Wiregrass Realty LLC | Wiregrass Ch LLC, & Wiregrass Naicom LLC | 900 Commons Dr, Ste 414 | Dothan, AL 36303 | First Class Mail |
| Wiregrass Realty LLC | Wiregrass Ch LLC, & Wiregrass Naicom LLC | 1 Maritime Plz, Ste 2100 | San Francisco, CA 94111 | First Class Mail |
| Wiregrass Realty LLC | Wiregrass Ch LLC, & Wiregrass Naicom LLC | 2030 Hamilton Place Blvd | Suite 500 - Cbl Center | Chattanooga, TN 37421 | First Class Mail |
| Wiregrass Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| Wis International | 2000 Taylor Rd, Ste 200 | Auburn Hills, MI 48326 | | First Class Mail |
| Wisconsin Dept | of Financial Institutions | Trademark Section | P.O. Box 7847 | Madison, WI 53707-7847 | First Class Mail |
| Wisconsin Dept of Revenue | Wisconsin Sept of Revenue | P.O. Box 8901 | Madison, WI 53708-8901 | First Class Mail |
| Wisconsin Dept of Revenue | P.O. Box 8908 | Madison, WI 53708-8908 | | First Class Mail |
| Wisconsin Dept of Revenue | P.O. Box 8921 | Madison, WI 53708-8921 | | First Class Mail |
| Wisconsin Dept of Revenue | P.O. Box 8960 | Madison, WI 53708-8960 | | First Class Mail |
| Wisconsin Public | 2810 S Ashland Ave | Green Bay, WI 54304 | | First Class Mail |
| Wisdom Haas | Address Redacted | | | First Class Mail |
| Wissly | 203 E Washington St., Ste 24 | Ann Arbor, MI 48104 | | First Class Mail |
| Wishworks Ltd | Vista, 2 William St | Windsor | Berkshire, SL4 1BA | United Kingdom | First Class Mail |
| Withlyn Dumont | Address Redacted | | | First Class Mail |
| W-Ld Legends Holdings Vii, LLC | 900 N Michigan Ave, Ste 1900 | Chicago, IL 60611 | | First Class Mail |
| W-Ld Legends Owner Viii, LLC | c/o Legacy Asset Management, LLC | 4400 College Blvd, Ste 180 | Overland Park, KS 66211 | First Class Mail |
| W-Ld Legends Owner Viii, LLC | c/o Legacy Asset Management, LLC | 1843 Village W Pkwy, Ste C127 | Kansas City, KS 66211 | First Class Mail |
| W-Ld Legends Owner Viii, LLC | c/o Legacy Asset Management, LLC | 1843 Village West Parkway, Suite C127 | Kansas City, KS 66111 | First Class Mail |
| WM | Waste Management | 129 Portland St, Ste 601 | Boston, MA 02114 | First Class Mail |
| WM | 800 Capitol St, Ste 3000 | Houston, TX 77002 | | First Class Mail |
| WM Inland Investors Iv LP | Attn: Legal Dept | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90407 | First Class Mail |
| WM Inland Investors Iv LP | 500 Inland Center Dr | San Bernardino, CA 92408 | | First Class Mail |
| Wmqg, Lp | 900 N Michigan Ave, Ste 1900 | Chicago, IL 60611 | | First Class Mail |
| Wmg Mauldeson, LLC | 6900 E Belleview Ave, Ste 300 | Greenwood Village, CO 80111 | | First Class Mail |
| Wonder Works Studio Inc. | 2000 West Innerbelt Dr | Arlington, TX 76011 | | First Class Mail |
| Wood County Sheriff | Attn: Treasurer Office | P.O. Box 1985 | Parkersburg, WV 26102-1985 | First Class Mail |
| Woodbridge Center Property, LLC | 250 Woodbridge Center Dr | Woodbridge Township, NJ 07095 | | First Class Mail |
| Woodbridge Center Property, LLC | Bpr-Fl, LLC | 7855 Solution Center | Chicago, IL 60677-7008 | First Class Mail |
| Woodburn Premium Outlets, LLC | 7584 Solution Center | Chicago, IL 60677-7055 | | First Class Mail |
| Woodburn Premium Outlets, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Woodburn Premium Outlets, LLC | 225 West Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Woodfield Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Woodfield Mall, LLC | 7400 Solution Center | Chicago, IL 60677-7004 | | First Class Mail |
| Woodforest | Attn: Amanda Wilkins | 2500 S Kirkman Rd | Orlando, FL 32811 | First Class Mail |
| Woodforest | P.O. Box 7889 | The Woodlands, TX 77387-7889 | | First Class Mail |
| Woodland Hills Mall, LLC | 7693 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Woodland Hills Mall, LLC | 225 W Washington St | Indianapolis, IN 46204-3438 | | First Class Mail |
| Woodland Hills Mall, LLC | 225 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| Woodland Mall/Pr Woodland Lp | Pref Realty, LLC | 2005 Market St, Ste 1120 | Philadelphia, PA 19103 | First Class Mail |
| Woodlands Metro Center | Municipal Utility District | Tax Assessor Collector | P.O. Box 7829 | The Woodlands, TX 77387-7829 | First Class Mail |
| Woodmont Terret LP | 301 Tanger Dr | Terrell, TX 75160 | | First Class Mail |
| Woodmont Terret, Lp | 194 E 2nd St, Unit A0 | New York, NY 10009 | | First Class Mail |
| Wooster City | 1020 Columbus Rd | Wooster, OH 44691 | | First Class Mail |
| Worcester City Clerk | City Hall | 455 Main St, Rm 206 | Worcester, MA 01608-1889 | First Class Mail |
| Workday | 6110 Stoneridge Mall Rd | Pleasanton, CA 94588 | | First Class Mail |
| Workday Australia Pty Ltd | 100 Pacific Highway, Level 13 | North Sydney, 2060 | Australia | First Class Mail |
| Workday Limited | 6110 Stoneridge Mall Road | Pleasanton, CA 94588 | | First Class Mail |
| Workforce Safety & Insurance | 1600 E Century Ave, Ste 1, Ste 1 | Bismarck, ND 58503 | | First Class Mail |
| Workjam | 740 Notre-Dame O | Suite 405 | Montreal, QC H3C 3X6 | Canada | First Class Mail |
| Workjam | Workjam Inc | 740 Notre-Dame W, Ste 405 | Montreal, QC H3C 3X6 | Canada | First Class Mail |
| Workjam Inc | 740 Notre-Dame O | Suite 405 | Montreal, QC H3C 3X6 | Canada | First Class Mail |
| Workshore | 205 E 42Nd St | New York, NY 10017 | | First Class Mail |
| World Of Sweets | 25 Jubilee Drive | Loughborough | Leicestershire, LE11 5TH | United Kingdom | First Class Mail |
| Worldline | Hardturmstrasse 201 | P.O. Box | Zurich | Switzerland | First Class Mail |
| Worldline | Hardturmstrasse 201 | Zurich, CH-8005 | Switzerland | First Class Mail |
| Worldpay | 8500 Governors Hill Drive | Symmes Township, OH 45249-1384 | | First Class Mail |
| Worrs Vinitus | Address Redacted | | | First Class Mail |
| Wow | 7887 E Belleview Ave, Ste 1000 | Englewood, CO 80111 | | First Class Mail |
| Woz | 3700 Saint Patrick St | Suite 206 | Montreal, QC H4E 1A2 | Canada | First Class Mail |
| Wp Glimcher | c/o Wpg | 4900 E Dublin-Granville Rd, 4th Fl | Columbus, OH 43216 | First Class Mail |
| WP RTC LLC | c/o Wpg | 4900 E Dublin-Granville Rd, 4th Fl | Columbus, OH 43081 | First Class Mail |
| Wp/Bti, LLC | Wp Centers Rent 2, LLC | 4900 E Dublin-Granville Rd, 4th Fl | Columbus, OH 43081 | First Class Mail |
| Wp Mesa Rent, LLC | Wp Centers Rent 2, LLC | 4900 E Dublin-Granville Rd | Columbus, OH 43081 | First Class Mail |
| Wpg Westshore LLC | c/o Cbre | 250 Westshore Plaza | Tampa, FL 33609 | First Class Mail |
| Wpg Wolf Ranch, LLC | Wp Centers Rent 1, LLC | 4900 E Dublin-Granville Rd | Columbus, OH 43081 | First Class Mail |
| Wren Beyer | Address Redacted | | | First Class Mail |
| Wren Osborne | Address Redacted | | | First Class Mail |
| Wrentham Bank | Attn: Customer Service | 102 S. St | Wrentham, MA 02093-1542 | First Class Mail |
| Wrentham Bank | 102 S St | Wrentham, MA 02093 | | First Class Mail |
| Wright Hennepin | P.O. Box 330 | 6800 Electric Dr | Rockford, MN 55373-0330 | First Class Mail |
| Wtm Stockton, LLC | c/o Wpg | 4900 E Dublin-Granville Rd, 4th Fl | Columbus, OH 43216 | First Class Mail |
| WTM Stockton, LLC | c/o WPG | 4900 E Dublin-Granville Rd, 4th Fl | Columbus, OH 43081 | First Class Mail |
| WV American | 1 Aep Way | Hurricane, WV 25526 | | First Class Mail |
| WV Crossroads Realty LLC | WV Crossroads Ch LLC | WV Crossroads Naicom LLC | 2 Crossroads Mall | Mt Hope, WV 25880 | First Class Mail |
| WV Crossroads Realty LLC | WV Crossroads Ch LLC | WV Crossroads Naicom LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | First Class Mail |
| WV Crossroads Realty, LLC | 150 Great Neck Rd, Ste 304 | Great Neck, NY 11021 | | First Class Mail |
| WV Secretary of State | State Office Bus & Lic Div | One Stop Business Ctr | 1615 Washington St E | Charleston, WV 25311 | First Class Mail |
| Wyana Hicks Pospars | Address Redacted | | | First Class Mail |
| Wyandotte County Treasurer | Unified Government Treasurer | P.O. Box 175013 | Kansas City, KS 66101 | First Class Mail |
| Wyatt Cobb | Address Redacted | | | First Class Mail |
| Wyatt Degrant | Address Redacted | | | First Class Mail |
| Wyatt Platus | Address Redacted | | | First Class Mail |
| Wynona Owens | Address Redacted | | | First Class Mail |
| Wynona Alexander | Address Redacted | | | First Class Mail |
| Wynter Bolger | Address Redacted | | | First Class Mail |
| Wynter Hammond | Address Redacted | | | First Class Mail |
| Wynter Neal | Address Redacted | | | First Class Mail |
| Wyoming Dept of Revenue | Wyoming Dept of Revenue | Excise Tax Division | 122 W 25th St, Ste E301 | Cheyenne, WY 82002 | First Class Mail |
| Wyoming Secretary of State | Herschler Bldg E, Ste 100 & 101 | Cheyenne, WY 82002 | | First Class Mail |
| Wyoming Valley | 1000 Wilkes-Barre St | Hanover Twp, PA 18703-1535 | | First Class Mail |
| Wyoming Valley Mall Realty Holding, LLC | 1909 Tyler St, Ste 401 | Hollywood, FL 33020 | | First Class Mail |
| Wyoming Valley Mall Realty Holding, LLC | 29 Wyoming Valley Mall | Wilkes-Barre, PA 18702 | | First Class Mail |
| Wyoming Valley Mall Realty Holding, LLC | 1010 Northern Blvd, Ste 212 | Great Neck, NY 11021 | | First Class Mail |
| Wyse Meter Solut | RPO Steeles W | P.O. Box 414 | N York, ON M3J 0J5 | Canada | First Class Mail |
| Wyse Meter Solut | P.O. Box 414 | Rpo Steeles W | N York, ON M3J 0J3 | Canada | First Class Mail |
| Wyvern Netson | Address Redacted | | | First Class Mail |
| Xabre Steele | Address Redacted | | | First Class Mail |
| Xadrya Bagnerit | Address Redacted | | | First Class Mail |
| Xai Douglas | Address Redacted | | | First Class Mail |
| Xaimarys Marrinez | Address Redacted | | | First Class Mail |
| Xamirrah Wilson | Address Redacted | | | First Class Mail |
| Xandra Ramirez | Address Redacted | | | First Class Mail |
| Xaniya Montgomery | Address Redacted | | | First Class Mail |
| Xannady Harrison | Address Redacted | | | First Class Mail |
| Xaria Lamar | Address Redacted | | | First Class Mail |
| Xariel Bean | Address Redacted | | | First Class Mail |
| Xavaia Spencer | Address Redacted | | | First Class Mail |
| Xavia Nunez | Address Redacted | | | First Class Mail |
| Xaviamia Harris | Address Redacted | | | First Class Mail |
| Xavier Conaway | 100 N Calvert St, Rm 627 | Baltimore, MD 21202 | | First Class Mail |
| Xavier Edwards | Address Redacted | | | First Class Mail |
| Xavier Mccann | Address Redacted | | | First Class Mail |
| Xavier Nobles | Address Redacted | | | First Class Mail |
| Xavier Tate | Address Redacted | | | First Class Mail |
| Xavier Wallace | Address Redacted | | | First Class Mail |
| Xavria Thacker | Address Redacted | | | First Class Mail |
| Xcel Energy | 414 Nicollet Mall | Minneapolis, MN 55401 | | First Class Mail |
| Xen Newsom | Address Redacted | | | First Class Mail |
| Xen Caldwell | Address Redacted | | | First Class Mail |
| Xena Maldonado | Address Redacted | | | First Class Mail |
| Xena Ohm | Address Redacted | | | First Class Mail |
| Xerox Corporation | 2400 W Central Rd | Hoffman Estates, IL 60192-1963 | | First Class Mail |
| Ximena Carmona | Address Redacted | | | First Class Mail |
| Ximena Diaz | Address Redacted | | | First Class Mail |
| Ximena Maihs | Address Redacted | | | First Class Mail |
| Ximena Malpica | Address Redacted | | | First Class Mail |
| Ximena Martinez | Address Redacted | | | First Class Mail |
| Ximena Ramirez | Address Redacted | | | First Class Mail |

| Name | Address | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Ximena Vazquez | Address Redacted | | | | | First Class Mail |
| Xiomara Aguinaga | Address Redacted | | | | | First Class Mail |
| Xiomara Rocha | Address Redacted | | | | | First Class Mail |
| Xiomara Romero | Address Redacted | | | | | First Class Mail |
| Xitlali Solis | Address Redacted | | | | | First Class Mail |
| Xitlaly Pedraza | Address Redacted | | | | | First Class Mail |
| XL Insurance America, Inc | 100 Constitution Plz | Hartford, CT 06103 | | | | First Class Mail |
| XL Insurance America, Inc | 505 Eagleview Blvd, Ste 100 | Exton, PA 19341-1120 | | | | First Class Mail |
| Xl Specialty Insurance Co | 505 Eagleview Blvd, Ste 100 | Exton, PA 19341-1120 | | | | First Class Mail |
| Xl Specialty Insurance Co | 100 Constitution Plz, 17th Fl | Hartford, CT 06103 | | | | First Class Mail |
| Xl Specialty Insurance Co | 505 Eagleview Blvd, Ste 100 | Exton, PA 19341 | | | | First Class Mail |
| Xl Specialty Insurance Co | 100 King St W, Ste 3020 | Toronto, ON M5X 1C9 | Canada | | | First Class Mail |
| Xl Specialty Insurance Com | Seaview House | 70 Seaview Ave | Stamford, CT 06902 | | | First Class Mail |
| Xochitl Gomez | Address Redacted | | | | | First Class Mail |
| Xochitl Islas Sesma | Address Redacted | | | | | First Class Mail |
| Xochytl Galvan | Address Redacted | | | | | First Class Mail |
| Xoe St. Brice | Address Redacted | | | | | First Class Mail |
| Xotaya Sparo | Address Redacted | | | | | First Class Mail |
| Xylia Morden | Address Redacted | | | | | First Class Mail |
| Xzandria Turner | Address Redacted | | | | | First Class Mail |
| Xzariah Woodruff | Address Redacted | | | | | First Class Mail |
| Yaacham Tota | Address Redacted | | | | | First Class Mail |
| Yabby Wondwesen | Address Redacted | | | | | First Class Mail |
| Yacky Mendes | Address Redacted | | | | | First Class Mail |
| Yadahi Gonzalez | Address Redacted | | | | | First Class Mail |
| Yadhira Magana | Address Redacted | | | | | First Class Mail |
| Yadira Aguilar | Address Redacted | | | | | First Class Mail |
| Yadira Avalos | Address Redacted | | | | | First Class Mail |
| Yadira Mendez | Address Redacted | | | | | First Class Mail |
| Yadira Mendoza | Address Redacted | | | | | First Class Mail |
| Yadira Ruiz | Address Redacted | | | | | First Class Mail |
| Yael Garero | Address Redacted | | | | | First Class Mail |
| Yael Moran | Address Redacted | | | | | First Class Mail |
| Yafreisy Sanchez | Address Redacted | | | | | First Class Mail |
| Yahaira Esteva | Address Redacted | | | | | First Class Mail |
| Yahaira Medrano | Address Redacted | | | | | First Class Mail |
| Yahaira Melgar | Address Redacted | | | | | First Class Mail |
| Yahaira Soto | Address Redacted | | | | | First Class Mail |
| Yahel Hudson | Address Redacted | | | | | First Class Mail |
| Yahomin Ortega | Address Redacted | | | | | First Class Mail |
| Yaitza Morales | Address Redacted | | | | | First Class Mail |
| Yaleisys Rodriguez | Address Redacted | | | | | First Class Mail |
| Yalo Lugo Lopez | Address Redacted | | | | | First Class Mail |
| Yajaira Cerano | Address Redacted | | | | | First Class Mail |
| Yakima County Treasurer | P.O. Box 22540 | Yakima, WA 98907-2530 | | | | First Class Mail |
| Yaleska Ojeda | Address Redacted | | | | | First Class Mail |
| Yali Melendez | Address Redacted | | | | | First Class Mail |
| Yalitza Aguilar | Address Redacted | | | | | First Class Mail |
| Yally Martinez | Address Redacted | | | | | First Class Mail |
| Yalonda Barfield | Address Redacted | | | | | First Class Mail |
| Yamaris Melgar | Address Redacted | | | | | First Class Mail |
| Yameri Skye Davis | Address Redacted | | | | | First Class Mail |
| Yamelet Gonzalez | Address Redacted | | | | | First Class Mail |
| Yamila Marrero-Scott | Address Redacted | | | | | First Class Mail |
| Yamile Hernandez | Address Redacted | | | | | First Class Mail |
| Yamileth Chavez | Address Redacted | | | | | First Class Mail |
| Yamileth Jaramillo-Sarmiento | Address Redacted | | | | | First Class Mail |
| Yamileti Flores | Address Redacted | | | | | First Class Mail |
| Yamilex Trujillo | Address Redacted | | | | | First Class Mail |
| Yamili Orengo | Address Redacted | | | | | First Class Mail |
| Yamis Alameda | Address Redacted | | | | | First Class Mail |
| Yana Levchenko | Address Redacted | | | | | First Class Mail |
| Yanaira Lacaya-Moreira | Address Redacted | | | | | First Class Mail |
| Yaneise Ranes | Address Redacted | | | | | First Class Mail |
| Yanelis Vazquez | Address Redacted | | | | | First Class Mail |
| Yanely Zuñiga Garcia | Address Redacted | | | | | First Class Mail |
| Yanessa Vidal | Address Redacted | | | | | First Class Mail |
| Yani Moreno | Address Redacted | | | | | First Class Mail |
| Yanei Sylhin | Address Redacted | | | | | First Class Mail |
| Yanely Flores | Address Redacted | | | | | First Class Mail |
| Yanique Little | Address Redacted | | | | | First Class Mail |
| Yanira Curiel | Address Redacted | | | | | First Class Mail |
| Yanira Flores | Address Redacted | | | | | First Class Mail |
| Yaniya Murphy | Address Redacted | | | | | First Class Mail |
| Yaniyah Dudley | Address Redacted | | | | | First Class Mail |
| Yanna Lee | Address Redacted | | | | | First Class Mail |
| Yanna Woodruff | Address Redacted | | | | | First Class Mail |
| Yaquelin Palacios | Address Redacted | | | | | First Class Mail |
| Yaraghi Realty, LLC | 40 Harbor Park Dr N | Port Washington, NY 11050 | | | | First Class Mail |
| Yarelis Juarez | Address Redacted | | | | | First Class Mail |
| Yareli Nunez | Address Redacted | | | | | First Class Mail |
| Yarelin Samaniego | Address Redacted | | | | | First Class Mail |
| Yarelis Pagan | Address Redacted | | | | | First Class Mail |
| Yarely Fuentes Godoy | Address Redacted | | | | | First Class Mail |
| Yaretsi Cervantes-Rodriguez | Address Redacted | | | | | First Class Mail |
| Yaretzi Guzman | Address Redacted | | | | | First Class Mail |
| Yari Cruz | Address Redacted | | | | | First Class Mail |
| Yaricxa Perdomo Mata | Address Redacted | | | | | First Class Mail |
| Yaritza Osoya | Address Redacted | | | | | First Class Mail |
| Yaritza Guerrero | Address Redacted | | | | | First Class Mail |
| Yaritza Laureano | Address Redacted | | | | | First Class Mail |
| Yaritza Reyes | Address Redacted | | | | | First Class Mail |
| Yarim Garcia | Address Redacted | | | | | First Class Mail |
| Yarindia Goscochea | Address Redacted | | | | | First Class Mail |
| Yaralyn Gonzalez | Address Redacted | | | | | First Class Mail |
| Yarlitza Alvarado | Address Redacted | | | | | First Class Mail |
| Yash Kumar | Address Redacted | | | | | First Class Mail |
| Yashika Gupta | Address Redacted | | | | | First Class Mail |
| Yashira Cinaco | Address Redacted | | | | | First Class Mail |
| Yashira Pozo | Address Redacted | | | | | First Class Mail |
| Yasmary Peralta | Address Redacted | | | | | First Class Mail |
| Yasmeen Mitchell | Address Redacted | | | | | First Class Mail |
| Yasmin Alvarez | Address Redacted | | | | | First Class Mail |
| Yasmin De Oliveira | Address Redacted | | | | | First Class Mail |
| Yasmin Yadiah | Address Redacted | | | | | First Class Mail |
| Yasmin Garson | Address Redacted | | | | | First Class Mail |
| Yasmin Ibrahim | Address Redacted | | | | | First Class Mail |
| Yasmin Lozano | Address Redacted | | | | | First Class Mail |
| Yasmin Reyes Ortiz | Address Redacted | | | | | First Class Mail |
| Yasmin Soto | Address Redacted | | | | | First Class Mail |
| Yasmina Oumarou | Address Redacted | | | | | First Class Mail |
| Yasmine Cavazos | Address Redacted | | | | | First Class Mail |
| Yasmine Edwards | Address Redacted | | | | | First Class Mail |
| Yasmine Entee | Address Redacted | | | | | First Class Mail |
| Yasmine Grant | Address Redacted | | | | | First Class Mail |
| Yasmine Jimenez | Address Redacted | | | | | First Class Mail |
| Yasmine Kearney | Address Redacted | | | | | First Class Mail |
| Yasmine Link | Address Redacted | | | | | First Class Mail |
| Yasmine Miller | Address Redacted | | | | | First Class Mail |
| Yasmine Shuler | Address Redacted | | | | | First Class Mail |
| Yasmine Weatherspoon | Address Redacted | | | | | First Class Mail |
| Yasmine Yakoubi | Address Redacted | | | | | First Class Mail |
| Yasmine Young | Address Redacted | | | | | First Class Mail |
| Yasunari Rangel | Address Redacted | | | | | First Class Mail |
| Yatzierly Contreras | Address Redacted | | | | | First Class Mail |
| Yatzira Martinez Figueroa | Address Redacted | | | | | First Class Mail |
| Yatziry Zarco | Address Redacted | | | | | First Class Mail |
| Yauapai County Treasurer | 1015 Fair St | Prescott, AZ 86305-1807 | | | | First Class Mail |
| Yaya Bingham | Address Redacted | | | | | First Class Mail |
| Yaya Colon | Address Redacted | | | | | First Class Mail |
| Yaya Wilson | Address Redacted | | | | | First Class Mail |
| Yazi Gonzalez | Address Redacted | | | | | First Class Mail |
| Yazi G Estrada | Address Redacted | | | | | First Class Mail |
| Yazmen Ramirez | Address Redacted | | | | | First Class Mail |
| Yazmin Barron | Address Redacted | | | | | First Class Mail |
| Yazmin Suarez | Address Redacted | | | | | First Class Mail |
| Yazmine D Hall | Address Redacted | | | | | First Class Mail |
| Yazmine Rodriguez | Address Redacted | | | | | First Class Mail |
| Yazmine Torres | Address Redacted | | | | | First Class Mail |
| Yazmin Hawkins | Address Redacted | | | | | First Class Mail |
| Yazzlin Nava | Address Redacted | | | | | First Class Mail |
| Yediana Rodriguez | Address Redacted | | | | | First Class Mail |
| Yeimy Basulto | Address Redacted | | | | | First Class Mail |
| Yeira Rivera | Address Redacted | | | | | First Class Mail |
| YeiLaina Martinez | Address Redacted | | | | | First Class Mail |
| Yeisniey Jimenez | Address Redacted | | | | | First Class Mail |
| Yelissa Rodriguez | Address Redacted | | | | | First Class Mail |
| Yellowstone County Treasurer | P.O. Box 35010 | Billings, MT 59107 | | | | First Class Mail |
| Yelze Gomez | Address Redacted | | | | | First Class Mail |
| Yemanja Hernandez | Address Redacted | | | | | First Class Mail |
| Yenci Mynenbis | Address Redacted | | | | | First Class Mail |
| Yendy Garcia | Address Redacted | | | | | First Class Mail |
| Yenexika Romero | Address Redacted | | | | | First Class Mail |
| Yenifer Acevedo Alvarado | Address Redacted | | | | | First Class Mail |
| Yenifer Riam | Address Redacted | | | | | First Class Mail |
| Yenifer Urioso | Address Redacted | | | | | First Class Mail |
| Yenimy Cruz | Address Redacted | | | | | First Class Mail |
| Yenmicais Hernandez | Address Redacted | | | | | First Class Mail |
| Yenny Calderon | Address Redacted | | | | | First Class Mail |
| Yenny Rengifo | Address Redacted | | | | | First Class Mail |
| Yeonmi Sierra | Address Redacted | | | | | First Class Mail |
| Yeraldin Mena | Address Redacted | | | | | First Class Mail |
| Yeri Perkins | Address Redacted | | | | | First Class Mail |
| Yeraldin Rodriguez Zapata | Address Redacted | | | | | First Class Mail |
| Yesenia Avellanes | Address Redacted | | | | | First Class Mail |
| Yesenia Barios | Address Redacted | | | | | First Class Mail |
| Yesenia Castillo | Address Redacted | | | | | First Class Mail |
| Yesenia Ceja | Address Redacted | | | | | First Class Mail |
| Yesenia Chavez | Address Redacted | | | | | First Class Mail |
| Yesenia Crowder | Address Redacted | | | | | First Class Mail |
| Yesenia Diaz | Address Redacted | | | | | First Class Mail |
| Yesenia Dominica | Address Redacted | | | | | First Class Mail |
| Yesenia Flores | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Yesenia Fuentes | Address Redacted | | | | First Class Mail |
| Yesenia Hernandez | Address Redacted | | | | First Class Mail |
| Yesenia Lagunas | Address Redacted | | | | First Class Mail |
| Yesenia Leblanc | Address Redacted | | | | First Class Mail |
| Yesenia Martinez | Address Redacted | | | | First Class Mail |
| Yesenia Reyes | Address Redacted | | | | First Class Mail |
| Yesenia Rios | Address Redacted | | | | First Class Mail |
| Yesenia Valdez | Address Redacted | | | | First Class Mail |
| Yesica Miranda | Address Redacted | | | | First Class Mail |
| Yesica Mason | Address Redacted | | | | First Class Mail |
| Yessenia Ayala | Address Redacted | | | | First Class Mail |
| Yessenia Bravo | Address Redacted | | | | First Class Mail |
| Yessenia Garcia | Address Redacted | | | | First Class Mail |
| Yessenia Perez | Address Redacted | | | | First Class Mail |
| Yessenia Sanchez | Address Redacted | | | | First Class Mail |
| Yessenia Solache | Address Redacted | | | | First Class Mail |
| Yessenia Suarez | Address Redacted | | | | First Class Mail |
| Yessenia Vargas | Address Redacted | | | | First Class Mail |
| Yessenia Vargas | Address Redacted | | | | First Class Mail |
| Yesser Reyes | Address Redacted | | | | First Class Mail |
| Yessi Navarro-Gomez | Address Redacted | | | | First Class Mail |
| Yessica Cabral Silva | Address Redacted | | | | First Class Mail |
| Yessica Manzanares | Address Redacted | | | | First Class Mail |
| Yessenia Cisneros | Address Redacted | | | | First Class Mail |
| Yezz Aguayo | Address Redacted | | | | First Class Mail |
| Ye Xiang | Address Redacted | | | | First Class Mail |
| Yiarn Marza | Address Redacted | | | | First Class Mail |
| Ying Wang | Address Redacted | | | | First Class Mail |
| Yiwu Kingful (Ningbo) | Rm1901-1902, 19/F, Tower B | 7 Star Business Centre | Mei Long Rd, Min Zh, Long Hua Dist | Shen Zhen, Guangdong | China | First Class Mail |
| Yiwu Kingful(Ningbo) | Rm1901-1902, 19/F, Tower B | Seven Star Business Centre | Mei Long Road, Min Zh, Long Hua District | Shen Zhen, Guangdong | China | First Class Mail |
| Yiwu Volcano | 49# Fl, 5th Bld, No1 Jiangqiao Rd | Zhengjiawu Town | Pujiang District | Jinhua, Zhejiang 322000 | China | First Class Mail |
| Yiwu Volcano Art (Sgd) | 49t Fl, 5th Bld | No.1 Jiangqiao Rd | Zhengjiawu Town, Pujiang Dist | Jinhua City, Zhejiang 322200 | China | First Class Mail |
| Yiwu Volcano Art(Sgh) | 4Th Floor, 5Th Bld | No1 Jiangqiao Road | Zhengjiawu Town, Pujiang District | Jinhua City, Zhejiang | China | First Class Mail |
| Yitzm Johnson | Address Redacted | | | | First Class Mail |
| Yladira Alexander | Address Redacted | | | | First Class Mail |
| Ynalis Perez | Address Redacted | | | | First Class Mail |
| Yoannah Davis | Address Redacted | | | | First Class Mail |
| Yocelin Torres | Address Redacted | | | | First Class Mail |
| Yocelyn Velasco | Address Redacted | | | | First Class Mail |
| Yodneisis Crawford | Address Redacted | | | | First Class Mail |
| Yohena Cuevas | Address Redacted | | | | First Class Mail |
| Yohanna Brown | Address Redacted | | | | First Class Mail |
| Yolanda Burciaga | Address Redacted | | | | First Class Mail |
| Yolanda Campbell | Address Redacted | | | | First Class Mail |
| Yolanda Contreras | Address Redacted | | | | First Class Mail |
| Yolanda Flores | Address Redacted | | | | First Class Mail |
| Yolanda Hernandez | Address Redacted | | | | First Class Mail |
| Yolanda Herrera | Address Redacted | | | | First Class Mail |
| Yolanda Hinojosa | Address Redacted | | | | First Class Mail |
| Yolanda Johnson | Address Redacted | | | | First Class Mail |
| Yolanda Mccall | Address Redacted | | | | First Class Mail |
| Yolanda Midgett | Address Redacted | | | | First Class Mail |
| Yolanda Miller | Address Redacted | | | | First Class Mail |
| Yolanda Monroe | Address Redacted | | | | First Class Mail |
| Yolanda Padilla | Address Redacted | | | | First Class Mail |
| Yolanda Partida | Address Redacted | | | | First Class Mail |
| Yolanda Ross | Address Redacted | | | | First Class Mail |
| Yolanda Thompson | Address Redacted | | | | First Class Mail |
| Yolanda Walter | Address Redacted | | | | First Class Mail |
| Yolanda Williams | Address Redacted | | | | First Class Mail |
| Yolanda Wright | Address Redacted | | | | First Class Mail |
| Yolany Rivera | Address Redacted | | | | First Class Mail |
| Yolonda Lapsley | Address Redacted | | | | First Class Mail |
| Yonyman Negron | Address Redacted | | | | First Class Mail |
| Yoost Yarbrough | Address Redacted | | | | First Class Mail |
| Yonnie Jones | Address Redacted | | | | First Class Mail |
| Yono & Associates, PLLC | 7125 Orchard Lake Rd, Ste 301 | W Bloomfield, MI 48323 | | | First Class Mail |
| Yoona Yun | Address Redacted | | | | First Class Mail |
| York Adams Tax Bureau | P.O. Box 12009 | York, PA 17402 | | | First Class Mail |
| York County | P.O. Box 146 | York, SC 29745 | | | First Class Mail |
| York County Treasurer | P.O. Box 116 | York, SC 29745-0116 | | | First Class Mail |
| York Galleria Limited Partnership | Csc Center | 2300 Hamilton Place Boulevard, Suite 500 | Chattanooga, TN 37421-6000 | | First Class Mail |
| York Galleria, Lp | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | First Class Mail |
| Yorktown Holdings, LLC | 203 Yorktown | Lombard, IL 60148 | | | First Class Mail |
| Yossura Santos | Address Redacted | | | | First Class Mail |
| Yoselin Juarez-Lopez | Address Redacted | | | | First Class Mail |
| Yoselin Sanchez | Address Redacted | | | | First Class Mail |
| Yoseline Rodriguez | Address Redacted | | | | First Class Mail |
| Yoselyn Recinos | Address Redacted | | | | First Class Mail |
| Yoshimir Varela | Address Redacted | | | | First Class Mail |
| Yottaa, Inc | 12400 W Central Rd | Hoffman Estates, IL 60192 | | | First Class Mail |
| Youngstown Water | 26 S Phelps St | Youngstown, OH 44503 | | | First Class Mail |
| Youko Daweiah | Address Redacted | | | | First Class Mail |
| Youseena Andrade | Address Redacted | | | | First Class Mail |
| Yoya Jimerson | Address Redacted | | | | First Class Mail |
| Yris Gorritz | Address Redacted | | | | First Class Mail |
| Ysabell Medrano | Address Redacted | | | | First Class Mail |
| Ysatelda Butler | Address Redacted | | | | First Class Mail |
| Ysabella Castaneda | Address Redacted | | | | First Class Mail |
| YTC Mall Owner LLC | 203 Yorktown Shopping Ctr | Lombard, IL 60148 | | | First Class Mail |
| YTC Mall Owner LLC | 100 N Sepulveda Blvd, Ste 1925 | El Segundo, CA 90245 | | | First Class Mail |
| Yudith Heredia | Address Redacted | | | | First Class Mail |
| Yukia Wright | Address Redacted | | | | First Class Mail |
| Yuri Contreras | Address Redacted | | | | First Class Mail |
| Yuliana Ayavque | Address Redacted | | | | First Class Mail |
| Yuliana Zavala | Address Redacted | | | | First Class Mail |
| Yulianny Ramirez | Address Redacted | | | | First Class Mail |
| Yulissa Chino | Address Redacted | | | | First Class Mail |
| Yulissa Longoria | Address Redacted | | | | First Class Mail |
| Yuma County Treasurer | 2550 S 4th Ave, Ste A | Yuma, AZ 85364 | | | First Class Mail |
| Yumark (HK) Ent Co Ltd | 1A/F-E7, Sec 2, Tun Hwa S Rd | Metro Loft | 38 Kwai Hei St | Kwai Chung, New Territories | Hong Kong | First Class Mail |
| Yumark Inter (Bangkok) | 4/F, 5-7 S Bld | 248 Soi Roma 2 Soi 50 | Samsennom, Bangkhunnon | Bangkok, 10100 | Thailand | First Class Mail |
| Yumark Ind (Phnom Penh) | Phsav Bk 4 | Phum Trapang Chrey | Sangkat Kakab, Khan Poanchou | Phnom Penh | Cambodia | First Class Mail |
| Yumark Indust (Ningbo) | 14Fl, No 67, Sec 2 Tun Hwa S Rd | Taipei, 106 | Taiwan | | First Class Mail |
| Yumark Indust.(Ningbo) | 14Fl, No.67, Sec 2 Tun Hwa S Rd | Taipei | Taiwan | | First Class Mail |
| Yumi Westhole | Address Redacted | | | | First Class Mail |
| Yumin Li | Address Redacted | | | | First Class Mail |
| Yunya Thio | Address Redacted | | | | First Class Mail |
| Yuri Velasquez | Address Redacted | | | | First Class Mail |
| Yuri Wangdet | Address Redacted | | | | First Class Mail |
| Yuriana Morelos | Address Redacted | | | | First Class Mail |
| Yuridia Moran | Address Redacted | | | | First Class Mail |
| Yuritxi Jacobo | Address Redacted | | | | First Class Mail |
| Yuritzi Quintana | Address Redacted | | | | First Class Mail |
| Yusari Lorenzo | Address Redacted | | | | First Class Mail |
| Yusra Samatar | Address Redacted | | | | First Class Mail |
| Yvadne Murriel | Address Redacted | | | | First Class Mail |
| Yvette Chavez | Address Redacted | | | | First Class Mail |
| Yvette Correa | Address Redacted | | | | First Class Mail |
| Yvette Garcia | Address Redacted | | | | First Class Mail |
| Yvette Hernandez | Address Redacted | | | | First Class Mail |
| Yvette Joe | Address Redacted | | | | First Class Mail |
| Yvette Salazar | Address Redacted | | | | First Class Mail |
| Yvette Schuette | Address Redacted | | | | First Class Mail |
| Yvette Wilson | Address Redacted | | | | First Class Mail |
| Yvonne Deleon | Address Redacted | | | | First Class Mail |
| Yvonne Gonzales | Address Redacted | | | | First Class Mail |
| Yvonne Harvey | Address Redacted | | | | First Class Mail |
| Yvonne Kraus | Address Redacted | | | | First Class Mail |
| Yvonne Lopez | Address Redacted | | | | First Class Mail |
| Yvonne Lyons | Address Redacted | | | | First Class Mail |
| Yvonne Orth | Address Redacted | | | | First Class Mail |
| Yvonne Torres | Address Redacted | | | | First Class Mail |
| Z Ishaque | Address Redacted | | | | First Class Mail |
| Z2 Cozi Comics, LLC | 1917 Manderville Canyon Road | Los Angeles, CA 90049 | | | First Class Mail |
| Za'Maree Boone | Address Redacted | | | | First Class Mail |
| Zacaria Azubike | Address Redacted | | | | First Class Mail |
| Zacary Scott | Address Redacted | | | | First Class Mail |
| Zach Abreil | Address Redacted | | | | First Class Mail |
| Zach Barber | Address Redacted | | | | First Class Mail |
| Zach Hollendeck | Address Redacted | | | | First Class Mail |
| Zacharia Hughinski | Address Redacted | | | | First Class Mail |
| Zachary Calhoun | Address Redacted | | | | First Class Mail |
| Zachary Gehr | Address Redacted | | | | First Class Mail |
| Zachary Hoover | Address Redacted | | | | First Class Mail |
| Zachary Hutton | Address Redacted | | | | First Class Mail |
| Zachary Kozak | Address Redacted | | | | First Class Mail |
| Zachary Mackenroe | Address Redacted | | | | First Class Mail |
| Zachary Sharita | Address Redacted | | | | First Class Mail |
| Zachary Tobias | Address Redacted | | | | First Class Mail |
| Zack Gatenbine | Address Redacted | | | | First Class Mail |
| Zack Guzman | Address Redacted | | | | First Class Mail |
| Zack Leblanc | Address Redacted | | | | First Class Mail |
| Zada Pretasky | Address Redacted | | | | First Class Mail |
| Zafenrin Lott | Address Redacted | | | | First Class Mail |
| Zaferish Lott | Address Redacted | | | | First Class Mail |
| Zahniya Thousand | Address Redacted | | | | First Class Mail |
| Zahria Mcgowion | Address Redacted | | | | First Class Mail |
| Zaida Wilmer | Address Redacted | | | | First Class Mail |
| Zaila Crayton | Address Redacted | | | | First Class Mail |
| Zaily Lateo | Address Redacted | | | | First Class Mail |
| Zaina Garcia | Address Redacted | | | | First Class Mail |
| Zaire Mccoil | Address Redacted | | | | First Class Mail |
| Zakiah Townsend | Address Redacted | | | | First Class Mail |
| Zakiya Temple | Address Redacted | | | | First Class Mail |
| Zakiyyah Brown | Address Redacted | | | | First Class Mail |
| Zakeya Bomar | Address Redacted | | | | First Class Mail |
| Zale Bollinger | Address Redacted | | | | First Class Mail |
| Zamar Colpepper | Address Redacted | | | | First Class Mail |
| Zaman Ahmed | Address Redacted | | | | First Class Mail |
| Zamantha Pineda | Address Redacted | | | | First Class Mail |
| Zana Lewis | Address Redacted | | | | First Class Mail |
| Zanata Aguirre | Address Redacted | | | | First Class Mail |
| Zanayah Simkins | Address Redacted | | | | First Class Mail |
| Zandan Blue | Address Redacted | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | Address | Address | Address | Address | Method of Service |
|---|---|---|---|---|---|---|
| Zanden Everrote | Address Redacted | | | | | First Class Mail |
| Zandra Jacobs | Address Redacted | | | | | First Class Mail |
| Zandra Sumida | Address Redacted | | | | | First Class Mail |
| Zaneya Raymond | Address Redacted | | | | | First Class Mail |
| Zaniah Mann | Address Redacted | | | | | First Class Mail |
| Zaniyah Lewis | Address Redacted | | | | | First Class Mail |
| Zaniya Omar | Address Redacted | | | | | First Class Mail |
| Zaniyah James | Address Redacted | | | | | First Class Mail |
| Zaniyah Mincey | Address Redacted | | | | | First Class Mail |
| Zaniyah Mott | Address Redacted | | | | | First Class Mail |
| Zanna Sealey | Address Redacted | | | | | First Class Mail |
| Zaphira Holloway | Address Redacted | | | | | First Class Mail |
| Zara Kamara | Address Redacted | | | | | First Class Mail |
| Zarai Lopez | Address Redacted | | | | | First Class Mail |
| Zareah Moore | Address Redacted | | | | | First Class Mail |
| Zari Shoeter | Address Redacted | | | | | First Class Mail |
| Zaria Angelle | Address Redacted | | | | | First Class Mail |
| Zaria Clark | Address Redacted | | | | | First Class Mail |
| Zaria Giles | Address Redacted | | | | | First Class Mail |
| Zaria Gonzalez-Smith | Address Redacted | | | | | First Class Mail |
| Zaria Mathis | Address Redacted | | | | | First Class Mail |
| Zaria Monarl | Address Redacted | | | | | First Class Mail |
| Zaria Mcswain-Carson | Address Redacted | | | | | First Class Mail |
| Zaria Price | Address Redacted | | | | | First Class Mail |
| Zaria Roberson | Address Redacted | | | | | First Class Mail |
| Zariah Cobb | Address Redacted | | | | | First Class Mail |
| Zariah Ramos | Address Redacted | | | | | First Class Mail |
| Zaribel Santana | Address Redacted | | | | | First Class Mail |
| Zarif Turker | Address Redacted | | | | | First Class Mail |
| Zarina Cafone | Address Redacted | | | | | First Class Mail |
| Zariya Cunningham | Address Redacted | | | | | First Class Mail |
| Zariyah Mcgrew | Address Redacted | | | | | First Class Mail |
| Zarmeena Azmat | Address Redacted | | | | | First Class Mail |
| Zaroia Montes | Address Redacted | | | | | First Class Mail |
| Zatoria Collins | Address Redacted | | | | | First Class Mail |
| Zavien Gosey | Address Redacted | | | | | First Class Mail |
| Zavier Antela | Address Redacted | | | | | First Class Mail |
| Zay Hodge | Address Redacted | | | | | First Class Mail |
| Zay Mcnair | Address Redacted | | | | | First Class Mail |
| Zay Vigil | Address Redacted | | | | | First Class Mail |
| Zaya Walters | Address Redacted | | | | | First Class Mail |
| Zaya Safford | Address Redacted | | | | | First Class Mail |
| Zayda Rosado-Cruz | Address Redacted | | | | | First Class Mail |
| Zayirin Diaz | Address Redacted | | | | | First Class Mail |
| Zaylee Longoria | Address Redacted | | | | | First Class Mail |
| Zaya | 1805 29th St, Ste 2050 | Boulder, CO 80301 | | | | First Class Mail |
| Zaya Group, LLC | 1921 30Th St | Unit A | Boulder, CO 80301 | | | First Class Mail |
| Zayanna King | Address Redacted | | | | | First Class Mail |
| Zeanna Mendez | Address Redacted | | | | | First Class Mail |
| Zearmon Bullocks | Address Redacted | | | | | First Class Mail |
| Zeb Faucette | Address Redacted | | | | | First Class Mail |
| Zechariah A Pinto | Address Redacted | | | | | First Class Mail |
| Zechariah Kinney | Address Redacted | | | | | First Class Mail |
| Zee Dougherty | Address Redacted | | | | | First Class Mail |
| Zeena Bixby | Address Redacted | | | | | First Class Mail |
| Zehkeyle Ross | Address Redacted | | | | | First Class Mail |
| Zeinab Boudaya | Address Redacted | | | | | First Class Mail |
| Zeke Fetzer | Address Redacted | | | | | First Class Mail |
| Zekeya Thompson | Address Redacted | | | | | First Class Mail |
| Zela Lewis | Address Redacted | | | | | First Class Mail |
| Zella White | Address Redacted | | | | | First Class Mail |
| Zeluz Wohlgemuth | Address Redacted | | | | | First Class Mail |
| Zeman Law, LLC | 400 Sylvan Ave, Ste 200 | Englewood Cliffs, NJ 07632 | | | | First Class Mail |
| Zemorah Davalos | Address Redacted | | | | | First Class Mail |
| Zen Donovan | Address Redacted | | | | | First Class Mail |
| Zena Ibarra | Address Redacted | | | | | First Class Mail |
| Zenaida Campos | Address Redacted | | | | | First Class Mail |
| Zenaida Rodriguez | Address Redacted | | | | | First Class Mail |
| Zenaida Farrar | Address Redacted | | | | | First Class Mail |
| Zennin Usa, Inc. | 1350 Bayshore Highway | Suite 580 | Burlingame, CA 94010 | | | First Class Mail |
| Zephyr Borreo | Address Redacted | | | | | First Class Mail |
| Zephyr Green | Address Redacted | | | | | First Class Mail |
| Zereny Chavero | Address Redacted | | | | | First Class Mail |
| Zeyda Flores-Castro | Address Redacted | | | | | First Class Mail |
| Zeyela Miller | Address Redacted | | | | | First Class Mail |
| Zhakalya Jackson | Address Redacted | | | | | First Class Mail |
| Zhalamie Miles | Address Redacted | | | | | First Class Mail |
| Zha'Mya Reynolds | Address Redacted | | | | | First Class Mail |
| Zharie Leonard | Address Redacted | | | | | First Class Mail |
| Zhira Duckworth | Address Redacted | | | | | First Class Mail |
| Zhondrea Rogers | Address Redacted | | | | | First Class Mail |
| Zhyrin Gittens | Address Redacted | | | | | First Class Mail |
| Zi'Tania Johnson | Address Redacted | | | | | First Class Mail |
| Ziah Ruiz | Address Redacted | | | | | First Class Mail |
| Ziggy Schrum | Address Redacted | | | | | First Class Mail |
| Zilah Walzale | Address Redacted | | | | | First Class Mail |
| Zim Aspin | Address Redacted | | | | | First Class Mail |
| Zim Belyew | Address Redacted | | | | | First Class Mail |
| Zinda Hart | Address Redacted | | | | | First Class Mail |
| Zinio Online Magazine | 7900 International Dr, Ste 800 | Bloomington, MN 55425 | | | | First Class Mail |
| Zinnia Robinson | Address Redacted | | | | | First Class Mail |
| Zioara Glinoga | Address Redacted | | | | | First Class Mail |
| Zion Devone | Address Redacted | | | | | First Class Mail |
| Zion Knight | Address Redacted | | | | | First Class Mail |
| Zion Stoff | Address Redacted | | | | | First Class Mail |
| Zion/Zombie Pando | Address Redacted | | | | | First Class Mail |
| Ziomira Gregory | Address Redacted | | | | | First Class Mail |
| Ziomish Foster | Address Redacted | | | | | First Class Mail |
| Zipbuds, LLC | 2400 West Central Road | Hoffman Estates, IL 60192 | | | | First Class Mail |
| Ziply Fiber | P.O. Box 1127 | Everett, WA 98206 | | | | First Class Mail |
| Zipporah Ayong | Address Redacted | | | | | First Class Mail |
| Zipporah Mumson | Address Redacted | | | | | First Class Mail |
| Zipporah Odalal | Address Redacted | | | | | First Class Mail |
| Ziqualyah Holder | Address Redacted | | | | | First Class Mail |
| Zi Prescott LLC | 600 Providence Way | Eastvale, CA 92223 | | | | First Class Mail |
| Zi Prescott, LLC | 600 Providence Way | Eastvale, CA 92880 | | | | First Class Mail |
| Zi Prescott, LLC | 6000 Providence Way | Eastvale, CA 92880 | | | | First Class Mail |
| Zoe Amen | Address Redacted | | | | | First Class Mail |
| Zoe Anderson | Address Redacted | | | | | First Class Mail |
| Zoe Bessette | Address Redacted | | | | | First Class Mail |
| Zoe Borden | Address Redacted | | | | | First Class Mail |
| Zoe Crane | Address Redacted | | | | | First Class Mail |
| Zoe Diamond | Address Redacted | | | | | First Class Mail |
| Zoe Drexler | Address Redacted | | | | | First Class Mail |
| Zoe Faulkner | Address Redacted | | | | | First Class Mail |
| Zoe Fields | Address Redacted | | | | | First Class Mail |
| Zoe Hanrahan | Address Redacted | | | | | First Class Mail |
| Zoe Hanks | Address Redacted | | | | | First Class Mail |
| Zoe Helfand | Address Redacted | | | | | First Class Mail |
| Zoe Hernandez | Address Redacted | | | | | First Class Mail |
| Zoe Hurst | Address Redacted | | | | | First Class Mail |
| Zoe Magana | Address Redacted | | | | | First Class Mail |
| Zoe Marios | Address Redacted | | | | | First Class Mail |
| Zoe Mcentire | Address Redacted | | | | | First Class Mail |
| Zoe Miller | Address Redacted | | | | | First Class Mail |
| Zoe Nicholson | Address Redacted | | | | | First Class Mail |
| Zoe Omana | Address Redacted | | | | | First Class Mail |
| Zoe Remillard | Address Redacted | | | | | First Class Mail |
| Zoe Roberts | Address Redacted | | | | | First Class Mail |
| Zoe Roderick | Address Redacted | | | | | First Class Mail |
| Zoe Roerig | Address Redacted | | | | | First Class Mail |
| Zoe Rondeau | Address Redacted | | | | | First Class Mail |
| Zoe Roseberry | Address Redacted | | | | | First Class Mail |
| Zoe Samaniego | Address Redacted | | | | | First Class Mail |
| Zoe Sampson | Address Redacted | | | | | First Class Mail |
| Zoe Shimohara Shias | Address Redacted | | | | | First Class Mail |
| Zoe Shipley | Address Redacted | | | | | First Class Mail |
| Zoe Showalter | Address Redacted | | | | | First Class Mail |
| Zoe Spangler | Address Redacted | | | | | First Class Mail |
| Zoe Stanton | Address Redacted | | | | | First Class Mail |
| Zoe Steele-Sampson | Address Redacted | | | | | First Class Mail |
| Zoe Strausbaugh | Address Redacted | | | | | First Class Mail |
| Zoe Sumison | Address Redacted | | | | | First Class Mail |
| Zoe Taylor | Address Redacted | | | | | First Class Mail |
| Zoe Trexler | Address Redacted | | | | | First Class Mail |
| Zoe Velasquez | Address Redacted | | | | | First Class Mail |
| Zoe White | Address Redacted | | | | | First Class Mail |
| Zoe Zirsch | Address Redacted | | | | | First Class Mail |
| Zoei Eidson | Address Redacted | | | | | First Class Mail |
| Zoey Bailey | Address Redacted | | | | | First Class Mail |
| Zoey Canham | Address Redacted | | | | | First Class Mail |
| Zoey Canta | Address Redacted | | | | | First Class Mail |
| Zoey Chanson | Address Redacted | | | | | First Class Mail |
| Zoey Criner | Address Redacted | | | | | First Class Mail |
| Zoey Faria | Address Redacted | | | | | First Class Mail |
| Zoey Fredericks | Address Redacted | | | | | First Class Mail |
| Zoey Geary | Address Redacted | | | | | First Class Mail |
| Zoey Griffin | Address Redacted | | | | | First Class Mail |
| Zoey Holt | Address Redacted | | | | | First Class Mail |
| Zoey Mccown | Address Redacted | | | | | First Class Mail |
| Zoey Moore | Address Redacted | | | | | First Class Mail |
| Zoey Parkey | Address Redacted | | | | | First Class Mail |
| Zoey Perkins | Address Redacted | | | | | First Class Mail |
| Zoey Robbins | Address Redacted | | | | | First Class Mail |
| Zoey Rosenbaum | Address Redacted | | | | | First Class Mail |
| Zoey Rothacher | Address Redacted | | | | | First Class Mail |
| Zoey Rucker | Address Redacted | | | | | First Class Mail |
| Zoey Wadford | Address Redacted | | | | | First Class Mail |
| Zoey Wahl | Address Redacted | | | | | First Class Mail |
| Zoho Corporation | Vinngvardsbevel 15, | Amsterdam, 1101 BA | Netherlands | | | First Class Mail |
| Zoie Burke | Address Redacted | | | | | First Class Mail |
| Zoie Orton | Address Redacted | | | | | First Class Mail |
| Zoie Owens | Address Redacted | | | | | First Class Mail |
| Zoie Rudder | Address Redacted | | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Zoie Williams | Address Redacted | | | | First Class Mail |
| Zoii Frey | Address Redacted | | | | First Class Mail |
| Zona Rosa Development, LLC | Attn: Lease Administration | 5000 New Albany Rd E, Ste 200 | New Albany, OH 43054 | | First Class Mail |
| Zoom Video Communications, Inc | 55 Almaden Blvd, 6th Fl | San Jose, CA 95113 | | | First Class Mail |
| Zora Freeman | Address Redacted | | | | First Class Mail |
| Zora Schultz | Address Redacted | | | | First Class Mail |
| Zoraida Pukara | Address Redacted | | | | First Class Mail |
| Zoralice Cintron | Address Redacted | | | | First Class Mail |
| Zorbitz, Inc | 5948 Lindenhurst Ave | Los Angeles, CA 90036 | | | First Class Mail |
| Zoraya Crumpler | Address Redacted | | | | First Class Mail |
| Zoria Nobles | Address Redacted | | | | First Class Mail |
| Zoria Roberts | Address Redacted | | | | First Class Mail |
| Zorya Brown | Address Redacted | | | | First Class Mail |
| Zowie Martinson | Address Redacted | | | | First Class Mail |
| Zowie Moulton | Address Redacted | | | | First Class Mail |
| Zrg Interim Solutions | A Division Of Zrg Partners, Llc | 365 West Passaic St | Suite 465 | Rochelle Park, NJ 07662 | First Class Mail |
| Zsaira Ford | Address Redacted | | | | First Class Mail |
| Zuhraygn Montero-Cisneros | Address Redacted | | | | First Class Mail |
| Zujeily Castillo | Address Redacted | | | | First Class Mail |
| Zukhra Tulaganova | Address Redacted | | | | First Class Mail |
| Zukor LLC | 5555 Melrose Avenue | Hollywood, CA 90038 | | | First Class Mail |
| Zuleima Garcia | Address Redacted | | | | First Class Mail |
| Zuleyma Rivera Hernandez | Address Redacted | | | | First Class Mail |
| Zuleyma Ruiz | Address Redacted | | | | First Class Mail |
| Zuri Model & Talent Agency, Inc | Zuri Agency | 2121 Avenue Of The Stars,St800 | Los Angeles, CA 90067 | | First Class Mail |
| Zurich Insurance Co | Mythenquai 2 | Zurich, 8002 | Switzerland | | First Class Mail |
| Zurich Insurance Co | The Zurich Centre | 3000 Pkwy | Whiteley, Fareham | Hampshire, PO15 7JZ | United Kingdom | First Class Mail |
| Zurich Insurance Co | The Zurich Centre | 3000 Parkway | Hampshire, Fareham PO15 7JZ | United Kingdom | First Class Mail |
| Zurich Insurance Co | Mythenquai 2 | Zurich, CH 8002 | Switzerland | | First Class Mail |
| Zurich Insurance PLC | P.O. Box 78 | Wexford | Ireland | | First Class Mail |
| Zurich Insurance PLC | P.O. Box 78 | Wexford, | Ireland (Eire) | | First Class Mail |
| Zuriyah Fields | Address Redacted | | | | First Class Mail |
| Zuru LLC (Shenzhen) | 228 Nevada St | El Segundo, CA 90245 | | | First Class Mail |
| Zuru LK LLC | 228 Nevada St | El Segundo, CA 90245 | | | First Class Mail |
| Zuzette Guzman | Address Redacted | | | | First Class Mail |
| Zy Taylor | Address Redacted | | | | First Class Mail |
| Zya Harrell | Address Redacted | | | | First Class Mail |
| Zyaira Hubbard | Address Redacted | | | | First Class Mail |
| Zyairrea Walls | Address Redacted | | | | First Class Mail |
| Zyan Nieualantom | Address Redacted | | | | First Class Mail |
| Zyana Hall | Address Redacted | | | | First Class Mail |
| Zyanya Sanchez | Address Redacted | | | | First Class Mail |
| Zyanya Zimmerman | Address Redacted | | | | First Class Mail |
| Zyian Parks | Address Redacted | | | | First Class Mail |
| Zyonna Rivers | Address Redacted | | | | First Class Mail |
| Zykariah Colbert | Address Redacted | | | | First Class Mail |
| Zykeria Mcclain | Address Redacted | | | | First Class Mail |
| Zykia Pierson | Address Redacted | | | | First Class Mail |
| Zykia Lewis | Address Redacted | | | | First Class Mail |
| Zykeah Wright | Address Redacted | | | | First Class Mail |
| Zymiah Epshih | Address Redacted | | | | First Class Mail |
| Zyona Brooks | Address Redacted | | | | First Class Mail |
| Zyona Knight | Address Redacted | | | | First Class Mail |
| Zyonna Reid | Address Redacted | | | | First Class Mail |
| Zyqoirus Green | Address Redacted | | | | First Class Mail |
| Zyra Pugh | Address Redacted | | | | First Class Mail |

# EXHIBIT F

Exhibit F
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Abernathy, Roeder, Boyd & Hullett, PC | Attn: Paul M Lopez/Larry R Boyd | Attn: Emily M Hahn | 1700 Redbud Blvd, Ste 300 | McKinney, TX 75069 | plopez@abernathy-law.com | Email / First Class Mail |
| Accellor Inc | Attn: Pallaw Sharma, CEO | 42808 Christy St, Ste 216 | Fremont, CA 94538 | | | Email / First Class Mail |
| Algonomy Software | Attn: Atul Jalan, CEO | 4024 Lavelle Rd | Bangalore, 560065 | India | atul.jalan@ALGONOMY.COM | Email / First Class Mail |
| Ankura Trust Co, LLC | Attn: Ryan M Roy & Beth Micena | 140 Sherman St, 4th Fl | Fairfield, CT 06824 | | Ryan.Roy@ankura.com; Beth.Micena@ankura.com | Email / First Class Mail |
| Ansell Grimm & Aaron, PC | Attn: Anthony J D'artiglio | 365 Rifle Camp Rd | Woodland Park, NJ 07424 | | adartiglio@ansell.law | Email / First Class Mail |
| Arizona Attorney General's Office – CSS | P.O. Box 6123, MD 7611 | Phoenix, AZ 85005-6123 | | | | Email / First Class Mail |
| Ascendant Law Group LLC | Attn: Len Harrington | 2 Dundee Park Dr, Ste 102 | Andover, MA 01810 | | lh@ascendantlawgroup.com | Email / First Class Mail |
| Ascher & Associates, PC | Attn: Ralph Ascher | 11022 Acacia Pkwy, Ste D | Garden Grove , CA 92840 | | ralphascher@aol.com | Email / First Class Mail |
| Assistant Attorney General | Attn: Heather L Donald | Cadillac Pl Bldg | 3030 W Grand Blvd, Ste 10-200 | Detroit, MI 48202 | donaldh@michigan.gov | Email / First Class Mail |
| Aurora World Inc | Attn: Henry Gweon, CEO | 8820 Mercury Ln | Pico Rivera, CA 90660 | | HENRY@AURORAGIFT.COM | Email / First Class Mail |
| Ballard Spahr LLP | Attn: Dustin P Branch/Nahal Zarnighian | Attn: Sara Shahbazi | 2029 Century Park E, Ste 1400 | Los Angeles, CA 90067-2915 | branchd@ballardspahr.com | Email / First Class Mail |
| Ballard Spahr LLP | Attn: Leslie C Heilman/Laurel D Roglen | Attn: Margaret A Vesper/Erin L Williamson | 919 N Market St, 11th Fl | Wilmington, DE 19801-3034 | heilmanl@ballardspahr.com | Email / First Class Mail |
| Ballard Spahr LLP | Attn: Craig Solomon Ganz/Michael S Myers | Attn: Joel F Newell | 1 E Washington St, Ste 2300 | Phoenix, AZ 85004-2555 | ganzc@ballardspahr.com | Email / First Class Mail |
| Barclay Damon LLP | Attn: Kevin M Newman | Barclay Damon Tower | 125 E Jefferson St | Syracuse, NY 13202 | knewman@barclaydamon.com | Email / First Class Mail |
| Barclay Damon LLP | Attn: Scott L Fleischer | 1270 Avenue of The Americas, Ste 2310 | New York, NY 10020 | | sfleischer@barclaydamon.com | Email / First Class Mail |
| Barclay Damon LLP | Attn: Niclas A Ferland | 545 Long Wharf Dr, 6th Fl | New Haven, CT 06511 | | nferland@barclaydamon.com | Email / First Class Mail |
| Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M Capuzzi/Juan E Martinez | 1313 N Market St, Ste 1201 | Wilmington, DE 19801 | | kcapuzzi@beneschlaw.com | Email / First Class Mail |
| BPR-FY LLC | Attn: Bruce Flatt, CEO | Brookfield Place New York | 250 Vesey St, 15th Fl | New York, NY 10281 | | Email / First Class Mail |
| Brookfield Properties Retail Inc | Attn: Julie Minnick Bowden | 350 N Orleans St, Ste 300 | Chicago, IL 60654 | | julie.bowden@brookfieldproperties.com | Email / First Class Mail |
| Brookfield Properties Retail Inc., as Agent | Attn: Kristen N Pate | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | bk@bpretail.com | Email / First Class Mail |
| Brookfield Property Partners LP | Attn: Bruce Flatt, CEO | Brookfield Place New York | 250 Vesey St, 15th Fl | New York, NY 10281 | B.FLATT@BROOKFIELD.COM | Email / First Class Mail |
| Buchalter, A Professional Corporation | Attn: Shawn M Christianson | 425 Market St, Ste 2900 | San Francisco, CA 94105-3493 | | schristianson@buchalter.com | Email / First Class Mail |
| Cahill Gordon & Reindel LLP | Attn: Jordan Wishnew/Amit Trehan | 32 Old Slip | New York, NY 10005 | | jwishnew@cahill.com | Email / First Class Mail |
| Cahill Gordon & Reindel LLP | Attn: Joel Moss, Amit Trehan, Sean Tierney | 32 Old Slip | New York, NY 10005 | | JMoss@cahill.com; ATrehan@cahill.com; STierney@cahill.com | Email / First Class Mail |
| Centric Beauty LLC | Attn: Jason Rabin, CEO | 350 5th Ave | New York, NY 10118 | | JRABIN@CENTRICBRANDS.COM | Email / First Class Mail |
| Chipman Brown Cicero & Cole, LLP | Attn: Mark L Desgrosseilliers | 1313 N Market St, Ste 5400 | Wilmington, DE 19801 | | desgross@chipmanbrown.com | Email / First Class Mail |
| Clark Hill PLC | Attn: Karen M Grivner | 824 N Market St, Ste 710 | Wilmington, DE 19801 | | kgrivner@clarkhill.com | Email / First Class Mail |
| Clark Hill PLC | Attn: Audrey L Hornisher/Tara L Bush | 901 Main St, Ste 6000 | Dallas, TX 75202 | | ahornisher@clarkhill.com | Email / First Class Mail |
| Clark Hill PLC | Attn: Kevin H Morse | 130 E Randolph St, Ste 3900 | Chicago, IL 60601 | | kmorse@clarkhill.com | Email / First Class Mail |
| Cole Schotz PC | Attn: Justin R Alberto/Stacy L Newman | Attn: Michael F Fitzpatrick/Melissa M Hartlipp | 500 Delaware Ave, Ste 600 | Wilmington, DE 19801 | jalberto@coleschotz.com | Email / First Class Mail |
| Cole Schotz PC | Attn: Seth Van Aalten/Sarah A Carnes | 1325 Ave of the Americas, 19th Fl | New York, NY 10019 | | svanaalten@coleschotz.com | Email / First Class Mail |
| Condon Tobin Sladek Sparks Nerenberg, PLLC | Attn: Jeff Carruth | 8080 Park Ln, Ste 700 | Dallas, TX 75231 | | jcarruth@condontobin.com | Email / First Class Mail |
| County of Loudoun, Virginia | Attn: Tina Estevao, Senior Assistant County | 1 Harrison , St E, 5th Fl | P.O. Box 7000 | Leesburg, VA 20177-7000 | tina.estevao@loudoun.gov | Email / First Class Mail |
| Delaware Secretary of State | Division of Corporations | Franchise Tax | P.O. Box 898 | Dover, DE 19903 | | First Class Mail |
| Delaware State Treasury | 820 N French St | Wilmington, DE 19801 | | | | First Class Mail |
| Duane Morris LLP | Attn: Drew S McGehrin | 1201 N Market St, Ste 501 | Wilmington, DE 19801 | | DSMcGehrin@duanemorris.com | Email / First Class Mail |
| Duane Morris LLP | Attn: James H Billingsley | 100 Crescent Ct, Ste 1200 | Dallas, TX 75201 | | JBillingsley@duanemorris.com | Email / First Class Mail |
| Ervin Cohen & Jessup LLP | Attn: Byron Z Moldo | 9401 Wilshire Blvd, 12th Fl | Beverly Hills, CA 90212 | | bmoldo@ecjlaw.com | Email / First Class Mail |
| Exegistics, Inc | Attn: Stephen Olds, President | 3710 River Rd, Ste 100 | Franklin Park, IL 60131 | | STEPHEN.OLDS@EXEGISTICS.COM | Email / First Class Mail |
| Faegre Drinker Biddle & Reath LLP | Attn: Patrick A Jackson | 222 Delaware Ave, Ste 1410 | Wilmington, DE 19801 | | patrick.jackson@faegredrinker.com | Email / First Class Mail |
| Faegre Drinker Biddle & Reath LLP | Attn: Michael T Gustafson | 320 S Canal St, Ste 3300 | Chicago, IL 60606 | | mike.gustafson@faegredrinker.com | Email / First Class Mail |
| Faegre Drinker Biddle & Reath LLP | Attn: Maria J Cho | 1800 Century Park E, Ste 1500 | Los Angeles, CA 90067 | | maria.cho@faegredrinker.com | Email / First Class Mail |
| Fleischer, Suglia, Dopke & Domowich, PC | Attn: Nicola G Suglia | 4 Greentree Ctr | 601 Rte 73 N, Ste 305 | Marlton, NJ 08053 | nsuglia@fleicherlaw.com | Email / First Class Mail |
| Frontstreet Facilities Solutions | Attn: Thomas J Hutzel, CEO | 4170 Veterans Memorial Hwy | Bohemia, NY 11716 | | THUTZEL@FRONTSTREETFS.COM | Email / First Class Mail |
| Frost Brown Todd LLP | Attn: Ronald E Gold/Erin P Severini | Attn: Joy D Kleisinger | 3300 Great American Twr | 301 E 4th St | Cincinnati, OH 45202 | rgold@fbtlaw.com | Email / First Class Mail |
| Google Inc | Attn: Sundar Pichai, CEO | 1600 Amphitheatre Pkwy | Mtn View, CA 94043 | | SUNDAR@GOOGLE.COM | Email / First Class Mail |
| Grant Thornton LLP | Attn: Ron Messenger, CEO | 171 N Clark St, Ste 200 | Chicago, IL 60601 | | RON.MESSENGER@US.GT.COM | Email / First Class Mail |
| Greer, Herz & Adams, LLP | Attn: Joseph R Russo, Jr/Joe Ac Fulcher | 1 Moody Plz, 18th Fl | Galveston, TX 77550 | | tannweiler@greerherz.com | Email / First Class Mail |
| Hanson Bridgett LLP | Attn: Nancy J Newman | 425 Market St, 26th Fl | San Francisco, CA 94105 | | nnewman@hansonbridgett.com | Email / First Class Mail |
| Harvest LLP | Attn: Jamie Altman Buggy | 10940 Wilshire Blvd, Ste 1600 | Los Angeles, CA 90024 | | jbuggy@harvestllp.com | Email / First Class Mail |
| Heritage Candy Co, Inc | Attn: David Kolinsky, President | 6923 Woodley Ave | Van Nuys, CA 91406 | | DAVID@HERITAGECANDY.COM | Email / First Class Mail |
| Holland & Knight LLP | Attn: Joaquin J Alemany | 701 Brickell Ave, Ste 3300 | Miami, FL 33131 | | joaquin.alemany@hklaw.com | Email / First Class Mail |
| Holland & Knight LLP | Attn: Andrew B Hellinger | 1420 NW N River Dr, Ste 430 | Miami, FL 33125 | | ahellinger@h-plegal.com | Email / First Class Mail |
| Illuminate Law Group | Attn: Brian M Muchinsky | 10500 NE 8th St, Ste 850 | Bellevue, WA 98004 | | bmuchinsky@illuminatelg.com | Email / First Class Mail |
| Inspired Thinking | Attn: Andrew Swinand, CEO | 171 N Aberdeen St, Ste 400 | Chicago, IL 60607 | | ANDREWSWINAND@INSPIREDTHINKING.GROUP | Email / First Class Mail |
| Inspired Thinking Group (us) Inc | Attn: Craig Allardice | 171 N Aberdeen St, Ste 400 | Chicago, IL 60607 | | craigallardice@inspiredthinking.group | Email / First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | First Class Mail |
| JPMorgan Chase Bank, NA | Attn: John Morrone | 10 S Dearborn St, 9th Fl | Chicago, IL 60603 | | john.morrone@jpmorgan.com | Email / First Class Mail |
| Kelley Drye & Warren LLP | Attn: Robert L LeHane/Jennifer D Raviele | Attn: Katherine Cavins/Tamara P Zapata | 3 World Trade Center | 175 Greenwich St | New York, NY 10007 | rlehane@kelleydrye.com; KDWBankruptcyDepartment@kelleydrye.com | Email / First Class Mail |
| Kojac Fashion Accessories Ltd | Attn: Sam Malde, CEO | Fora Spitalfields | 42-46 Princelet St | London, E1 5LP | United Kingdom | SAM@KOJAC.CO.UK | Email / First Class Mail |
| Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman | 101 N Washington Ave, Ste 4A | Margate, NJ 08402 | | kurtzman@kurtzmansteady.com | Email / First Class Mail |
| Landis Rath & Cobb LLP | Attn: Colin R Robinson/Katherine S Dute | 919 Market St, Ste 1800 | Wilmington, DE 19801 | | robinson@lrclaw.com | Email / First Class Mail |
| Lathrop Gpm LLP | Attn: Stephen K Dexter | 675 15th St, Ste 2650 | Denver, CO 80202 | | stephen.dexter@lathropgpm.com | Email / First Class Mail |
| Law Office of Susan E Kaufman, LLC | Attn: Susan E Kaufman | 919 N Market St, Ste 460 | Wilmington, DE 19801 | | skaufman@skaufmanlaw.com | Email / First Class Mail |
| Law Offices Of Ronald K Brown, Jr, APC | Attn: Ronald K Brown, Jr | 901 Dove St, Ste 120 | Newport Beach, CA 92660 | | Ron@rkbrownlaw.com | Email / First Class Mail |
| Lennox Industries, Inc | Attn: Alok Maskara, CEO | 2140 Lake Park Blvd | Richardson, TX 75080 | | ALOK.MASKARA@LENNOX.COM | Email / First Class Mail |
| Liechty, Mcginnis, Berryman & Bowen, LLP | Attn: Daniel B Denny | 11910 Greenville Ave, Ste 400 | Dallas, TX 75243 | | ddenny@lmbawyers.com | Email / First Class Mail |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | PO Box 17428 | Austin, TX 78760-7428 | | austin.bankruptcy@lgbs.com | Email / First Class Mail |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | Houston, TX 77253 | | houston_bankruptcy@lgbs.com | Email / First Class Mail |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | | sanantonio.bankruptcy@lgbs.com | Email / First Class Mail |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Ave Ste 800 | Dallas, TX 75219 | | dallas.bankruptcy@lgbs.com | Email / First Class Mail |
| Manier & Herod, PC | Attn: Scott C Williams/ S Marc Buchman | 1201 Demonbreun St, Ste 900 | Nashville, TN 37203 | | swilliams@manierherod.com | Email / First Class Mail |
| Mccreary, Veselka, Bragg, & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | | jparsons@mvbalaw.com | Email / First Class Mail |
| Mcdermott Will & Schulte LLP | Attn: Darren Azman/Kristin K Going | Attn: Stacy A Lutkus/Alexander H Southwell | Attn: Monica Asher | 1 Vanderbilt Ave | New York, NY, 10017 | dazman@mwe.com | Email / First Class Mail |
| Meyers, Rodbell & Rosenbaum , PA | Attn: Nicole C Kenworthy | 6801 Kenilworth Ave, Ste 400 | Riverdale, MD 20737-1385 | | | Email / First Class Mail |
| Microsoft Corp | Attn: Satya Nadella, CEO | 1 Microsoft Way | Redmond, WA 98052 | | SATYAN@MICROSOFT.COM | Email / First Class Mail |
| Minick, O'connell, Demallie & Lougee, LLP | Attn: Shannah L Colbert/Joseph H Baldiga | 1800 W Park Dr, Ste 400 | Westborough, MA 01581 | | scolbert@miricklaw.com | Email / First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mirick, O'connell, Demallie & Lougee, LLP | Attn: Paul W Carey | 100 Front St | Worcester, MA 01608 | | pcarey@miricklaw.com | Email / First Class Mail |
| Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S Miller | Attn: Echo H Qian | 1201 N Market St, 16th Fl | Wilmington, DE 19801 | cmiller@morrisnichols.com | Email / First Class Mail |
| Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C Abbott/Scott D Jones | 1201 N Market St, 16th Fl | Wilmington, DE 19801 | | dabbott@morrisnichols.com | Email / First Class Mail |
| Office of the Attorney General | 1745 Innovation Dr | Carbondale, IL 62903 | | | | Email / First Class Mail |
| Office of the Attorney General | 345 State Capitol | Lincoln, NE 68509 | | | nedoj@nebraska.gov | Email / First Class Mail |
| Office of the Attorney General | 441 4th St NW, Ste 1100 S | Washington, DC 20001 | | | oag@dc.gov | Email / First Class Mail |
| Office of the Attorney General | 500 S 2nd St | Springfield, IL 62701 | | | | Email / First Class Mail |
| Office of the Attorney General | 800 5th Ave, Ste 2000 | Seattle, WA 98104 | | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Aaron D Ford | Old Supreme Court Bldg | 100 N Carson St | Carson City, NV 89701 | aginfo@ag.nv.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Aaron Frey | State House, 6th Fl | Augusta, ME 04333 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Rembert Dennis | 1000 Assembly St, Rm 519 | Columbia, SC 29201 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 10 Mechanic St, Ste 301 | Worcester, MA 01608 | | ago@state.ma.us | Email / First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1 Ashburton Pl, 20th Fl | Boston, MA 02108-1698 | | ago@state.ma.us | Email / First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1441 Main St, 12th Fl | Springfield, MA 01103 | | ago@state.ma.us | Email / First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1 Ashburton Pl, 20th Fl | Boston, MA 02108 | | ago@state.ma.us | Email / First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | Supreme Court Bldg | 207 W High St | Jefferson City, MO 65101 | | Email / First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 2311 Bloomfield St, Ste 106 | Cape Girardeau, MO 63703 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 815 Olive St, Ste 200 | St Louis, MO 63101 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 615 E 13th St, Ste 401 | Kansas City, MO 64106 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Anne E Lopez | 425 Queen St | Honolulu, HI 96813 | | hawaiiag@hawaii.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Anthony G Brown | 200 St Paul Pl | Baltimore, MD 21202-2202 | | oag@oag.state.md.us | Email / First Class Mail |
| Office of the Attorney General | Attn: James Uthmeier | The Capital, PL 01 | Tallahassee, FL 32399-1050 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Austin Knudsen | Justice Bldg, 3rd Fl | 215 N Sanders | Helena, MT 59620-1401 | contactdoj@mt.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Nick Brown | 1125 Washington St SE | P.O. Box 40100 | Olympia, WA 98504-0100 | serviceATG@atg.wa.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Brenna Bird | Hoover State Office Bldg | 1305 E Walnut | Des Moines, IA 50319 | consumer@ag.iowa.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Brian Schwalb | 400 6th St NW | Washington, DC 20001 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Ryan Schelhaas, Acting AG | State Capitol Bldg | Cheyenne, WY 82002 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Charity R Clark | 109 State St | Montpelier, VT 05609-1001 | | ago.info@vermont.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Chris Carr | 40 Capital Sq SW | Atlanta, GA 30334-1300 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Dana Nessel | P.O. Box 30212 | 525 W Ottawa St | Lansing, MI 48909-0212 | miag@michigan.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Dana Nessel | Cadillac Pl, 10th Fl | 3030 W Grand Blvd | Detroit, MI 48202 | miag@michigan.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Russell Coleman | Capitol Bldg | 700 Capitol Ave, Ste 118 | Frankfort, KY 40601 | | Email / First Class Mail |
| Office of the Attorney General | Attn: Dave Yost | State Office Tower | 30 E Broad St | Columbus, OH 43266-0410 | | Email / First Class Mail |
| Office of the Attorney General | Attn: Lourdes Lynnette Gomez Torres | P.O. Box 9020192 | San Juan, PR 00902-0192 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Drew Wrigley | State Capitol | 600 E Boulevard Ave | Bismarck, ND 58505-0040 | ndag@nd.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Dan Rayfield | Justice Bldg | 1162 Court St NE | Salem, OR 97301 | attorneygeneral@doj.state.or.us | Email / First Class Mail |
| Office of the Attorney General | Attn: Gentner Drummond | 313 NE 21st St | Oklahoma City, OK 73105 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Raul Torrez | P.O. Drawer 1508 | Santa Fe, NM 87504-1508 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Jonathan Skrmetti | P.O. Box 20207 | Nashville, TN 37202-0207 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Jason Miyares | 202 N 9th St | Richmond, VA 23219 | | Contact@Virginia.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Jeff Jackson | 114 W Edenton St | Raleigh, NC 27603 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Liz Murrill | P.O. Box 94095 | Baton Rouge, LA 70804-4095 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: John Formella | 33 Capitol St | Concord, NH 03301 | | attorneygeneral@doj.nh.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Jonathan Skrmetti | 425 5th Ave N | Nashville, TN 37243 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Josh Kaul | Wisconsin Dept of Justice | State Capitol, Rm 114 E | P.O. Box 7857 Madison, WI 53707-7857 | | Email / First Class Mail |
| Office of the Attorney General | Attn: Kathy Jennings | Carvel State Office Bldg | 820 N French St | Wilmington, DE 19801 | attorney.general@delaware.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Keith Ellison | State Capitol | 75 Dr Martin Luther King Jr Blvd, Ste 102 | St Paul, MN 55155 | | Email / First Class Mail |
| Office of the Attorney General | Attn: Ken Paxton | Capital Station | P.O. Box 12548 | Austin, TX 78711-2548 | | Email / First Class Mail |
| Office of the Attorney General | Attn: Kris Kobach | 120 SW 10th Ave, 2nd Fl | Topeka, KS 66612-1597 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Kris Mayes | 2005 N Central Ave | Phoenix, AZ 85004 | | AGInfo@azag.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Kwame Raoul | James R Thompson Ctr | 100 W Randolph St | Chicago, IL 60601 | | Email / First Class Mail |
| Office of the Attorney General | Attn: Letitia A James | Dept of Law | The Capitol, 2nd Fl | Albany, NY 12224 | | Email / First Class Mail |
| Office of the Attorney General | Attn: Lynn Fitch | Dept of Justice | P.O. Box 220 | Jackson, MS 39205 | | Email / First Class Mail |
| Office of the Attorney General | Attn: Marty Jackley | 1302 E Hwy 14, Ste 1 | Pierre, SD 57501-8501 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Mathew J Platkin | Richard J Hughes Justice Complex | 25 Market St | P.O. Box 080 | Trenton, NJ 08625 | Email / First Class Mail |
| Office of the Attorney General | Attn: Michelle A Henry | Strawberry Sq, 16th Fl | Harrisburg, PA 17120 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Mike Hilgers | State Capitol | P.O. Box 98920 | Lincoln, NE 68509-8920 | | Email / First Class Mail |
| Office of the Attorney General | Attn: Patrick Morrisey | State Capitol | 1900 Kanawha Blvd E | Charleston, WV 25305 | | Email / First Class Mail |
| Office of the Attorney General | Attn: Peter F Neronha | 150 S Main St | Providence, RI 02903 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Phil Weiser | Ralph L Carr Colorado Judicial Ctr | 1300 Broadway, 10th Fl | Denver, CO 80203 | | Email / First Class Mail |
| Office of the Attorney General | Attn: Raúl Labrador | 700 W Jefferson St, Ste 210 | P.O. Box 83720 | Boise, ID 83720-1000 | bankruptcy@ag.idaho.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Rob Bonta | 1300 I St, Ste 1740 | Sacramento, CA 95814 | | | Email / First Class Mail |
| Office of the Attorney General | Attn: Derek Brown | State Capitol, Rm 236 | Salt Lake City, UT 84114-0810 | | bankruptcy@agutah.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Tim Griffin | 323 Center St, Ste 200 | Little Rock, AR 72201-2610 | | oag@ArkansasAG.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: Todd Rokita | Indiana Govt Ctr S | 302 W Washington St | Indianapolis, IN 46204 | | Email / First Class Mail |
| Office of the Attorney General | Attn: Treg Taylor | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501-1994 | | attorney.general@alaska.gov | Email / First Class Mail |
| Office of the Attorney General | Attn: William Tong | 165 Capitol Ave | Hartford, CT 06106 | | attorney.general@ct.gov | Email / First Class Mail |
| Office of the Attorney General | California Dept of Justice | P.O. Box 944255 | Sacramento, CA 94244-2550 | | | Email / First Class Mail |
| Office of the Attorney General | Consumer Law Section | Attn: Bankruptcy Notices | 455 Golden Gate Ave, Ste 11000 | San Francisco, CA 94103-7004 | | Email / First Class Mail |
| Office of the Attorney General | State of Alabama | Attn: Steve Marshall | 501 Washington Ave | P.O. Box 300152 | Montgomery, AL 36130-0152 | Email / First Class Mail |
| Office of the Attorney General | Supreme Court Bldg | P.O. Box 899 | Jefferson City, MO 65102 | | | Email / First Class Mail |
| Office of the Attorney General | Walter Sillers Bldg | 550 High St, Ste 1200 | Jackson, MS 39201 | | | Email / First Class Mail |
| Office of the Attorney General of Indiana | Attn: Heather M Crockett | 302 W Washington St, IGCS-5th Fl | Indianapolis, IN 46204 | | Heather.Crockett@atg.in.gov | Email / First Class Mail |
| Office of the U.S. Trustee | Attn: Benjamin A Hackman | J Caleb Boggs Federal Bldg | 844 King St, Ste 2207 | Lockbox 35 Wilmington, DE 19801 | benjamin.a.hackman@usdoj.gov | Email / First Class Mail |
| Office of the United States Attorney | For the District of Delaware | 1313 N Market St | P.O. Box 2046 | Wilmington, DE 19801 | | Email / First Class Mail |
| Offit Kurman, P.A. | Attn: Brian J Mclaughlin | 222 Delaware Ave, Ste 1105 | Wilmington, DE 19801 | | brian.mclaughlin@offitkurman.com | Email / First Class Mail |
| Optiv Security Inc | Attn: Kevin Lynch, CEO | 1144 15th St, Ste 2900 | Denver, CO 80202 | | KEVIN.LYNCH@OPTIV.COM | Email / First Class Mail |
| Ovative Group, LLC | Attn: Dale Nitschke, CEO | 224 N Desplaines St, Ste 200 | Chicago, IL 60661 | | DALE.NITSCHKE@OVATIVE.COM | Email / First Class Mail |
| Pachulski-Stang Ziehl & Jones LLP | Attn: Laura Davis Jones/Jeffrey H Davidson | Attn: Gabriel I Glazer/Edward A Corma | 919 N Market St, 17th Fl | Wilmington, DE 19801 | ljones@pszjlaw.com | Email / First Class Mail |
| Paul Hastings, LLP | Attn: Alan M Noskow | 2050 M Street Nw | Washington, DC 20036 | | alannoskow@paulhastings.com | Email / First Class Mail |
| Paul Hastings, LLP | Attn: Lindsey Henrikson | 71 S Wacker Dr, Ste 4500 | Chicago, IL 60606 | | lindseyhenrikson@paulhastings.com | Email / First Class Mail |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Sergio E Garcia | 3301 Northland Dr, Ste 505 | Austin, TX 78731 | | sgarcia@pbfcm.com | Email / First Class Mail |
| Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | | mvaldez@pbfcm.com | Email / First Class Mail |
| Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Linda D Reece | 1919 S Shiloh Rd , Ste 640 , Lb 40 | Garland, TX 75042 | | lreece@pbfcm.com | Email / First Class Mail |
| Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Elizabeth Banda Calvo | 500 E Border St, Ste 640 | Arlington, TX 76010 | | ebcalvo@pbfcm.com | Email / First Class Mail |
| Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Mollie Lenew | P. O. Box 8188 | Wichita Falls, TX 76307 | | mlenew@pbfcm.com | Email / First Class Mail |
| Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Alysia Córdova | P.O. Box 9132 | Amarillo, TX 79105 | | acordova@pbfcm.com; amalor@pbfcm.com | Email / First Class Mail |
| Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Hiram Gutierrez | P.O. Box 2916 | Mcallen, TX 78502 | | edinburgbankruptcy@pbfcm.com | Email / First Class Mail |
| Potter Anderson & Corroon LLP | Attn: Jeremy W Ryan/L Katherine Good | Attn: Sameen Rizvi/Ethan H Sulik | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | jryan@potteranderson.com | Email / First Class Mail |
| Premium Outlet Partners, LP | Attn: David Simon, CEO | 60 Columbia Rd, Bldg B | Morristown, NJ 07960 | | | Email / First Class Mail |
| Premium Retail Services LLC | Attn: Ron Travers, CEO | 618 Spirit Dr | Chesterfield, MO 63005 | | RTRAVERS@PREMIUMRETAIL.COM | Email / First Class Mail |
| Riemer & Braunstein LLP | Attn: Steven Fox | Times Square Twr, Ste 2506 | 7 Times Square | New York, NY 10036 | sfox@riemerlaw.com | Email / First Class Mail |
| Securities & Exchange Commission | 100 F St NE | Washington, DC 20549 | | | | Email / First Class Mail |
| Securities & Exchange Commission | Attn: Antonia Apps, Regional Director | 100 Pearl St, Ste 20-100 | New York, NY 10004-2616 | | | Email / First Class Mail |
| Simon Property Group LP | Attn: David Simon, CEO | 225 W Washington St | Indianapolis, IN 46204 | | DAVID.SIMON@SIMON.COM | Email / First Class Mail |
| Simon Property Group, L.P. | Attn: Catherine M Martin | 225 W Washington St | Indianapolis, IN 46204-3438 | | cmartin@simon.com | Email / First Class Mail |
| Simpson Thacher & Bartlett LLP | Attn: Elisha D Graff/Zachary Weiner | Attn: Sean Lee | 425 Lexington Ave | New York, NY 10017 | egraff@stblaw.com | Email / First Class Mail |
| Simpson Thacher & Bartlett LLP | Attn: Brandan Still, Zachary Weiner | Attn: Elisha D Graff, Sean Lee | 600 Travis St | Houston, TX 77002 | zachary.weiner@stblaw.com; egraff@stblaw.com; sean.lee@stblaw.com | Email / First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Singer & Levick, P.C. | Attn: Michelle E Shriro | 16200 Addison Rd, Ste 140 | Addison, TX 75001 | | mshriro@singerlevick.com | Email<br>First Class Mail |
| Studex Corp | Attn: Jody Nicholas, Director | 521 W Rosecrans Ave | Gardena, CA 90248 | | JODY@CLINICALHEALTHUSA.COM | Email<br>First Class Mail |
| Studex Corp | Attn: Vladimir Reil | 512 W Rosecrans Ave | Gardena, CA 90248-1514 | | vladimir@studex.com | Email<br>First Class Mail |
| Tanger Management, LLC | Attn: Dan Seabaugh | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | dan.seabaugh@tanger.com | Email<br>First Class Mail |
| Tanger Properties Ltd | Attn: Stephen Yalof, President & CEO | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | SY@TANGER.COM | Email<br>First Class Mail |
| Texas Attorney General's Office | Attn: Kimberly A Walsh | Bankruptcy & Collections Division | PO Box 12548 | Austin, TX 78711-2548 | kimberly.walsh@oag.texas.gov | Email<br>First Class Mail |
| The Benmoore Const Group | Attn: Jeffrey Pittel, CEO | 87 Old River St | Hackensack, NJ 07601 | | JEFFP@BENMOORECONSTRUCTION.COM | Email<br>First Class Mail |
| The Creme Shop | Attn: Olive Kim, CEO | 819 S Gladys Ave | Los Angeles, CA 90021 | | OLIVE.KIM@THECREMESHOP.COM | Email<br>First Class Mail |
| The Macerich Co | Attn: Jackson Hsieh, President & CEO | 401 Wilshire Blvd, Ste 700 | Santa Monica, CA 90401 | | JACKSON.HSIEH@MACERICH.COM | Email<br>First Class Mail |
| The Retail Property Trust | Attn: David Simon, CEO | 225 W Washington St | Indianapolis, IN 46204 | | DAVID.SIMON@SIMON.COM | Email<br>First Class Mail |
| Thompson Hine LLP | Attn: Louis F Solimine | 312 Walnut St, Ste 2000 | Cincinnati, OH 45202-4029 | | Louis.Solimine@ThompsonHine.com | Email<br>First Class Mail |
| TN Attorney General's Office, Bankruptcy Division | P O Box 20207 | Nashville, TN 37202-0207 | | | AGBankDelaware@ag.tn.gov | Email<br>First Class Mail |
| Travis County | Attn: Jason A Starks | P.O. Box 1748 | Austin, TX 78767 | | jason.Starks@traviscountytx.gov | Email<br>First Class Mail |
| United Techno Solutions Inc | Attn: Moorthy Subbiah, CEO | 4900 Hopyard Rd, Ste 100 | Pleasanton, CA 94588 | | THANDAVa@UNITEDTECHNO.COM | Email<br>First Class Mail |
| UPS Supply Chain Solutions Inc | Attn: Carol B Tomé, CEO | 12380 Morris Rd | Alpharetta, GA 30005 | | CTOME@UPS.COM | Email<br>First Class Mail |
| Vogel Law Firm | Attn: Kesha L Tanabe | 218 NP Ave | P.O. Box 1389 | Fargo, ND 58107-1389 | ktanabe@vogellaw.com | Email<br>First Class Mail |
| Walmart Inc | Attn: Carl Douglas Mcmillon, CEO | 702 SW 8th St | Bentonville, AR 72716 | | DOUG.MCMILLON@WALMART.COM | Email<br>First Class Mail |
| Womble Bond Dickinson (US) LLP | Attn: Lisa Bittle Tancredi | 1313 N Market St, Ste 1200 | Wilmington, DE 19801 | | lisa.tancredi@wbd-us.com | Email<br>First Class Mail |
| Workday, Inc | Attn: Carl Eschenbach, CEO | 6110 Stoneridge Mall Rd | Pleasanton, CA 94588 | | CARL.ESCHENBACH@WORKDAY.COM | Email<br>First Class Mail |
| Young Conaway Stargatt & Taylor, LLP | Attn: Joseph Barry/Kara Hammond Coyle | 1000 N King St | Wilmington, DE 19801 | | jbarry@ycst.com | Email<br>First Class Mail |
| Yumark Enterprises Corp | Attn: Fanny Cheng | 14f, No 67, Sec 2, Dunhua S Rd | Taipei, 106045 Taiwan | | fannycheng@yumark.com.tw | Email<br>First Class Mail |