## EXHIBIT B

**Summary of Hours Expended and Services Performed during Compensation Period**

Summary of Hours Expended during Compensation Period

| Name | Title | 08/6/25 – 9/30/25 Hours |
|---|---|---|
| Saul Burian | Managing Director | 115.0 |
| David Salemi | Managing Director | 161.5 |
| David Cumming | Director | 118.0 |
| Joe Ebb | Vice President | 225.5 |
| Gregory Preiser | Associate | 210.0 |
| Zev Litwin | Associate | 63.5 |
| Dylan Kelly | Financial Analyst | 192.0 |
| Joanna Liu | Financial Analyst | 197.5 |
| **TOTALS:** | | **1,283.0** |

Summary of Services Performed by Project Category

| **Project Category** | 08/6/25 – 9/30/25 Hours |
|---|---|
| General Case Administration | 157.5 |
| Correspondence with Debtor and Debtor Advisors | 480.0 |
| Correspondence with Potential Buyers | 192.5 |
| Analysis, Presentations, and Due Diligence | 392.0 |
| Correspondence with Non-Debtor Stakeholders and Advisors | 61.0 |
| **TOTAL** | **1,283.0** |

**Claire's Stores, Inc.**
*Houlihan Lokey Work Hours Summary*          *Privileged and Confidential*

### Houlihan Lokey - Claire's Work Hours Summary

| Employee | A | B | C | D | E | Total |
|---|---|---|---|---|---|---|
| Saul Burian | 11.0 | 61.5 | 23.5 | 6.5 | 12.5 | 115.0 |
| David Salemi | 19.0 | 81.5 | 25.0 | 22.0 | 14.0 | 161.5 |
| David Cumming | 13.0 | 64.0 | 22.0 | 14.0 | 5.0 | 118.0 |
| Joe Ebb | 17.0 | 73.0 | 50.0 | 74.0 | 11.5 | 225.5 |
| Greg Preiser | 24.0 | 54.0 | 37.0 | 88.5 | 6.5 | 210.0 |
| Zev Litwin | 11.0 | 23.5 | 7.0 | 19.5 | 2.5 | 63.5 |
| Dylan Kelly | 17.0 | 57.0 | 16.0 | 97.5 | 4.5 | 192.0 |
| Joanna Liu | 45.5 | 65.5 | 12.0 | 70.0 | 4.5 | 197.5 |
| **Total** | **157.5** | **480.0** | **192.5** | **392.0** | **61.0** | **1,283.0** |

**Legend**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:** **Saul Burian**
**Total Hours:** **115.0**

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, August 6, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Received Term Sheet |
| Wednesday, August 6, 2025 | C | Correspondence with Potential Buyers | 1.0 | Discussion of Received LOI |
| Wednesday, August 6, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Debtor and Debtor Advisors |
| Wednesday, August 6, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Wednesday, August 6, 2025 | C | Correspondence with Potential Buyers | 1.0 | Correspondence with Prospective Buyer |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Thursday, August 7, 2025 | A | General Case Administration | 2.0 | First Day Hearing |
| Thursday, August 7, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Call with Creditor Advisors |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Debtor and Debtor Advisors |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Thursday, August 7, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtors |
| Friday, August 8, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Friday, August 8, 2025 | C | Correspondence with Potential Buyers | 0.5 | APA Discussion |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Management Discussion |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Correspondence with Debtor and Debtor Advisors |
| Friday, August 8, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Call with Creditor Advisors |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Saul Burian**
**Total Hours:  115.0**

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, August 8, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Review of Bids Received |
| Friday, August 8, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Debtor and Debtor Advisors |
| Sunday, August 10, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Sunday, August 10, 2025 | C | Correspondence with Potential Buyers | 1.0 | Discussion and Review of Revised LOI |
| Sunday, August 10, 2025 | C | Correspondence with Potential Buyers | 1.0 | Correspondence with Prospective Buyer |
| Sunday, August 10, 2025 | C | Correspondence with Potential Buyers | 1.0 | Inventory and Sale Closing Discussion |
| Sunday, August 10, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Correspondence with Debtor Advisors |
| Monday, August 11, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.5 | Internal Team Coordination |
| Monday, August 11, 2025 | C | Correspondence with Potential Buyers | 1.0 | Review of Buyer Outreach |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Debtor and Debtor Advisors |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Counsel |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Proposal Discussion |
| Monday, August 11, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Status Update with Creditor Advisors |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Sale Process Update Call |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, August 12, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Status Update with Creditor Advisors |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Coordination with Debtor Advisors |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Saul Burian**
**Total Hours:  115.0**

| | Task Reference Table | |
|---|---|---|
| **A** | General Case Administration | |
| **B** | Correspondence with Debtors and Debtor Advisors | |
| **C** | Correspondence with Potential Buyers | |
| **D** | Analysis, Presentations and Due Diligence | |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors | |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, August 12, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Creditor Update Call |
| Tuesday, August 12, 2025 | C | Correspondence with Potential Buyers | 1.0 | Correspondence with Prospective Buyer |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | APA Discussion |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Creditor Preparation Call |
| Tuesday, August 12, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Creditor Update Call |
| Tuesday, August 12, 2025 | C | Correspondence with Potential Buyers | 1.0 | Correspondence with Prospective Buyer |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Board Meeting |
| Wednesday, August 13, 2025 | C | Correspondence with Potential Buyers | 0.5 | APA Discussion |
| Wednesday, August 13, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Wednesday, August 13, 2025 | C | Correspondence with Potential Buyers | 1.0 | All Hands Call with Prospective Buyer |
| Wednesday, August 13, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Creditor Update Call |
| Wednesday, August 13, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Wednesday, August 13, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Received Proposal |
| Wednesday, August 13, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Proposal Discussion |
| Wednesday, August 13, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Call with Creditor Advisors |
| Wednesday, August 13, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Thursday, August 14, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Thursday, August 14, 2025 | C | Correspondence with Potential Buyers | 1.0 | Correspondence with Prospective Buyer |
| Thursday, August 14, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 3.0 | Correspondence and Negotiations with ABL Lenders |
| Thursday, August 14, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Saul Burian**
**Total Hours:  115.0**

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, August 14, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Review of Received Proposal |
| Thursday, August 14, 2025 | B | Correspondence with Debtors and Debtor Advisors | 3.0 | Call with Debtor Advisors |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Friday, August 15, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Preparation for Creditor Update Call |
| Friday, August 15, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Creditor Update Call |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Call with Counsel |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Board Meeting |
| Friday, August 15, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Saturday, August 16, 2025 | A | General Case Administration | 1.0 | Review of Sale Declaration |
| Saturday, August 16, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Sunday, August 17, 2025 | B | Correspondence with Debtors and Debtor Advisors | 6.0 | APA Discussion and Negotiation |
| Monday, August 18, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Correspondence with Debtor and Debtor Advisors |
| Monday, August 18, 2025 | A | General Case Administration | 1.0 | Review of Draft APA |
| Tuesday, August 19, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, August 19, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Call with PTL Lenders |
| Tuesday, August 19, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Special Committee Call |
| Tuesday, August 19, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Creditor Update Call |
| Wednesday, August 20, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Counsel |
| Wednesday, August 20, 2025 | C | Correspondence with Potential Buyers | 1.0 | Buyer Outreach Coordination |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:** **Saul Burian**
**Total Hours:** **115.0**

| | Task Reference Table | |
|---|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, August 20, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Wednesday, August 20, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Correspondence with Debtor Advisors |
| Wednesday, August 20, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Wednesday, August 20, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Status Update |
| Thursday, August 21, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Thursday, August 21, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | EU Sale Process Update |
| Thursday, August 21, 2025 | A | General Case Administration | 2.0 | Emergency DIP Hearing |
| Thursday, August 21, 2025 | C | Correspondence with Potential Buyers | 1.0 | Correspondence with Prospective Buyer |
| Thursday, August 21, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Contract Discussion with Debtor Advisors |
| Sunday, August 24, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Monday, August 25, 2025 | A | General Case Administration | 1.0 | Review of Retention Application |
| Monday, August 25, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Call with Debtor Advisors |
| Monday, August 25, 2025 | C | Correspondence with Potential Buyers | 1.0 | Correspondence with Prospective Buyer |
| Tuesday, August 26, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, August 26, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Tuesday, August 26, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Tuesday, August 26, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Correspondence with Counsel |
| Tuesday, August 26, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Special Committee Call |
| Wednesday, August 27, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Thursday, August 28, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Saul Burian**
**Total Hours:  115.0**

| | Task Reference Table | |
|---|---|---|
| **A** | General Case Administration | |
| **B** | Correspondence with Debtors and Debtor Advisors | |
| **C** | Correspondence with Potential Buyers | |
| **D** | Analysis, Presentations and Due Diligence | |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors | |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Special Committee Call |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor and Debtor Advisors |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Proposal Discussion with Debtor Advisors |
| Tuesday, September 2, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, September 2, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Review of Cash Analysis |
| Tuesday, September 2, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Discussion of Settlement Proposal |
| Wednesday, September 3, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Wednesday, September 3, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor and Debtor Advisors |
| Wednesday, September 3, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Correspondence with Debtor Advisors |
| Thursday, September 4, 2025 | C | Correspondence with Potential Buyers | 2.0 | Correspondence with Prospective Buyer |
| Thursday, September 4, 2025 | A | General Case Administration | 1.0 | Review of Draft APA Amendment |
| Thursday, September 4, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Discussion on Settlement Proposal |
| Thursday, September 4, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Thursday, September 4, 2025 | C | Correspondence with Potential Buyers | 1.0 | Negotiation with Prospective Buyer |
| Thursday, September 4, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Correspondence with Debtor Advisors |
| Friday, September 5, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Special Committee Call |
| Friday, September 5, 2025 | A | General Case Administration | 1.0 | Review of Draft APA Amendment |
| Tuesday, September 9, 2025 | A | General Case Administration | 2.0 | Second Day Hearing |
| Tuesday, September 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Saul Burian**
**Total Hours:  115.0**

|  | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, September 10, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Correspondence with Debtor and Debtor Advisors |
| Friday, September 12, 2025 | C | Correspondence with Potential Buyers | 0.5 | Negotiation with Prospective Buyer |
| Friday, September 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Special Committee Call |
| Wednesday, September 17, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor and Debtor Advisors |
| Thursday, September 18, 2025 | C | Correspondence with Potential Buyers | 0.5 | Closing Call |
| Tuesday, September 30, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:** **David Salemi**
**Total Hours:** **161.5**

<table>
<tr><td colspan="3" align="center">**Task Reference Table**</td></tr>
<tr><td>**A**</td><td colspan="2">General Case Administration</td></tr>
<tr><td>**B**</td><td colspan="2">Correspondence with Debtors and Debtor Advisors</td></tr>
<tr><td>**C**</td><td colspan="2">Correspondence with Potential Buyers</td></tr>
<tr><td>**D**</td><td colspan="2">Analysis, Presentations and Due Diligence</td></tr>
<tr><td>**E**</td><td colspan="2">Correspondence with Non-Debtor Stakeholders and Advisors</td></tr>
</table>

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, August 6, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Received Term Sheet |
| Wednesday, August 6, 2025 | C | Correspondence with Potential Buyers | 2.0 | Discussion of Received LOI |
| Wednesday, August 6, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Wednesday, August 6, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Debtor and Debtor Advisors |
| Wednesday, August 6, 2025 | C | Correspondence with Potential Buyers | 1.0 | Correspondence with Prospective Buyer |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Thursday, August 7, 2025 | A | General Case Administration | 2.0 | First Day Hearing |
| Thursday, August 7, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Call with Creditor Advisors |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Debtor and Debtor Advisors |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Internal Team Coordination |
| Thursday, August 7, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Review of Term Sheet and Bids Received |
| Thursday, August 7, 2025 | A | General Case Administration | 1.0 | Review of Bid Protections |
| Thursday, August 7, 2025 | C | Correspondence with Potential Buyers | 1.0 | Correspondence with Prospective Buyer |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtors |
| Friday, August 8, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Buyer Outreach Status and Coordination |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Friday, August 8, 2025 | C | Correspondence with Potential Buyers | 0.5 | APA Discussion |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Management Discussion |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for: David Salemi**
**Total Hours: 161.5**

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Correspondence with Debtor and Debtor Advisors |
| Friday, August 8, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Call with Creditor Advisors |
| Friday, August 8, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Analysis of Bids Received |
| Friday, August 8, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Debtor and Debtor Advisors |
| Saturday, August 9, 2025 | C | Correspondence with Potential Buyers | 2.0 | Correspondence with Prospective Buyer |
| Saturday, August 9, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Cash Savings |
| Saturday, August 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Saturday, August 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Inventory Roll-Forward Discussion |
| Saturday, August 9, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Analysis of Bids Received |
| Saturday, August 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Correspondence with Debtor Advisors |
| Sunday, August 10, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Sunday, August 10, 2025 | C | Correspondence with Potential Buyers | 1.0 | Discussion and Review of Revised LOI |
| Sunday, August 10, 2025 | C | Correspondence with Potential Buyers | 1.0 | Correspondence with Prospective Buyer |
| Sunday, August 10, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Correspondence with Debtor Advisors |
| Monday, August 11, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Internal Team Coordination |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Coordination with Debtor and Debtor Advisors |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Proposal Discussion |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for: David Salemi**
**Total Hours: 161.5**

| | | | Task Reference Table | |
|---|---|---|---|---|
| | **A** | General Case Administration | | |
| | **B** | Correspondence with Debtors and Debtor Advisors | | |
| | **C** | Correspondence with Potential Buyers | | |
| | **D** | Analysis, Presentations and Due Diligence | | |
| | **E** | Correspondence with Non-Debtor Stakeholders and Advisors | | |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, August 11, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Status Update with Creditor Advisors |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Sale Process Update Call |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Internal Team Coordination |
| Tuesday, August 12, 2025 | C | Correspondence with Potential Buyers | 1.0 | Correspondence with Prospective Buyer |
| Tuesday, August 12, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Bids and Term Sheet Received |
| Tuesday, August 12, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Board Materials |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, August 12, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Status Update with Creditor Advisors |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Debtor Advisors |
| Tuesday, August 12, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Creditor Update Call |
| Tuesday, August 12, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | APA Discussion |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Creditor Preparation Call |
| Tuesday, August 12, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Creditor Update Call |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Board Meeting |
| Wednesday, August 13, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Wednesday, August 13, 2025 | A | General Case Administration | 0.5 | General Administrative Tasks Related to Case |
| Wednesday, August 13, 2025 | C | Correspondence with Potential Buyers | 0.5 | APA Discussion |
| Wednesday, August 13, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Wednesday, August 13, 2025 | C | Correspondence with Potential Buyers | 1.0 | All Hands Call with Prospective Buyer |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for: David Salemi**
**Total Hours: 161.5**

| | Task Reference Table | |
|---|---|---|
| A | General Case Administration | |
| B | Correspondence with Debtors and Debtor Advisors | |
| C | Correspondence with Potential Buyers | |
| D | Analysis, Presentations and Due Diligence | |
| E | Correspondence with Non-Debtor Stakeholders and Advisors | |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, August 13, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Creditor Update Call |
| Wednesday, August 13, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Wednesday, August 13, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Proposal Discussion |
| Wednesday, August 13, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Call with Creditor Advisors |
| Thursday, August 14, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Thursday, August 14, 2025 | A | General Case Administration | 0.5 | General Administrative Tasks Related to Case |
| Thursday, August 14, 2025 | B | Correspondence with Debtors and Debtor Advisors | 3.0 | Call with Debtor Advisors |
| Thursday, August 14, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Review of Marketing Materials |
| Thursday, August 14, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Thursday, August 14, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 3.0 | Correspondence and Negotiations with ABL Lenders |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Friday, August 15, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Bids Received |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Counsel |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination of Management Meetings |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Friday, August 15, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Preparation for Creditor Update Call |
| Friday, August 15, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Creditor Update Call |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Call with Counsel |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Board Meeting |
| Friday, August 15, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:** **David Salemi**
**Total Hours:** **161.5**

| | Task Reference Table | |
|---|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | **Task** | **Task Code** | **Hours** | **Description of Activities** |
|---|---|---|---|---|
| Saturday, August 16, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Inventory Analysis |
| Saturday, August 16, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Seller Note Mechanics |
| Saturday, August 16, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Saturday, August 16, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Correspondence with Debtor Advisors |
| Saturday, August 16, 2025 | A | General Case Administration | 1.0 | Review of Draft APA |
| Sunday, August 17, 2025 | B | Correspondence with Debtors and Debtor Advisors | 6.0 | APA Discussion and Negotiation |
| Sunday, August 17, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Sunday, August 17, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Sunday, August 17, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Correspondence with Debtor Advisors |
| Monday, August 18, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 2.0 | Discussion of UCC Proposal |
| Monday, August 18, 2025 | A | General Case Administration | 2.0 | Review of Sale Declaration |
| Monday, August 18, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Monday, August 18, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Correspondence with Debtor Advisors |
| Monday, August 18, 2025 | A | General Case Administration | 1.0 | Review of De Minimis Asset Procedures |
| Tuesday, August 19, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, August 19, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Precedent DIP Studies |
| Tuesday, August 19, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Precedent Bidding Protections Study |
| Tuesday, August 19, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Correspondence with UCC Advisors |
| Tuesday, August 19, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Special Committee Call |
| Tuesday, August 19, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Creditor Update Call |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  David Salemi**
**Total Hours:  161.5**

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, August 19, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Call with PTL Lenders |
| Tuesday, August 19, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Correspondence with Debtor Advisors |
| Wednesday, August 20, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Counsel |
| Wednesday, August 20, 2025 | C | Correspondence with Potential Buyers | 1.0 | Buyer Outreach Coordination |
| Wednesday, August 20, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Received Bids |
| Wednesday, August 20, 2025 | A | General Case Administration | 2.0 | Review of Sale Declaration |
| Wednesday, August 20, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Correspondence with Debtor Advisors |
| Wednesday, August 20, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Wednesday, August 20, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Status Update |
| Thursday, August 21, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Thursday, August 21, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | EU Sale Process Update |
| Thursday, August 21, 2025 | A | General Case Administration | 2.0 | Preparation for Hearing |
| Thursday, August 21, 2025 | A | General Case Administration | 2.0 | Emergency DIP Hearing |
| Thursday, August 21, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Thursday, August 21, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Contract Discussion with Debtor Advisors |
| Monday, August 25, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Monday, August 25, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Tuesday, August 26, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, August 26, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Tuesday, August 26, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  David Salemi**
**Total Hours:  161.5**

| | Task Reference Table | |
|---|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, August 26, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Tuesday, August 26, 2025 | C | Correspondence with Potential Buyers | 1.0 | Review and Coordination of Buyer Outreach |
| Tuesday, August 26, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | IP Diligence Discussion |
| Tuesday, August 26, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Special Committee Call |
| Wednesday, August 27, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Wednesday, August 27, 2025 | C | Correspondence with Potential Buyers | 2.0 | Correspondence with Prospective Buyer |
| Thursday, August 28, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Thursday, August 28, 2025 | A | General Case Administration | 1.0 | Review of Retention Application |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Special Committee Call |
| Friday, August 29, 2025 | A | General Case Administration | 1.0 | Review of Retention Application |
| Friday, August 29, 2025 | C | Correspondence with Potential Buyers | 1.0 | Review of Sale Process Outreach |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor and Debtor Advisors |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Proposal Discussion with Debtor Advisors |
| Tuesday, September 2, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, September 2, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Review of Cash Analysis |
| Tuesday, September 2, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Tuesday, September 2, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Discussion of Settlement Proposal |
| Wednesday, September 3, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  David Salemi**
**Total Hours:  161.5**

<table>
<tr><td colspan="2" align="center">**Task Reference Table**</td></tr>
<tr><td>**A**</td><td>General Case Administration</td></tr>
<tr><td>**B**</td><td>Correspondence with Debtors and Debtor Advisors</td></tr>
<tr><td>**C**</td><td>Correspondence with Potential Buyers</td></tr>
<tr><td>**D**</td><td>Analysis, Presentations and Due Diligence</td></tr>
<tr><td>**E**</td><td>Correspondence with Non-Debtor Stakeholders and Advisors</td></tr>
</table>

| | **Task** | **Task Code** | **Hours** | **Description of Activities** |
|---|---|---|---|---|
| Wednesday, September 3, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of DIP Budget |
| Wednesday, September 3, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor and Debtor Advisors |
| Wednesday, September 3, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Correspondence with Debtor Advisors |
| Wednesday, September 3, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Wednesday, September 3, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination of APA Amendment |
| Thursday, September 4, 2025 | C | Correspondence with Potential Buyers | 2.0 | Correspondence with Prospective Buyer |
| Thursday, September 4, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Inventory Balances and Shrink |
| Thursday, September 4, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Thursday, September 4, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Correspondence with Counsel |
| Thursday, September 4, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Thursday, September 4, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Correspondence with Debtor Advisors |
| Friday, September 5, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination of APA Amendment |
| Friday, September 5, 2025 | A | General Case Administration | 1.0 | Review of Draft APA Amendment |
| Friday, September 5, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Correspondence with Counsel |
| Friday, September 5, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Friday, September 5, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Special Committee Call |
| Monday, September 8, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Preparation for Hearing |
| Monday, September 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Tuesday, September 9, 2025 | A | General Case Administration | 2.0 | Second Day Hearing |
| Tuesday, September 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  David Salemi**
**Total Hours:  161.5**

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, September 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Friday, September 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Special Committee Call |
| Monday, September 15, 2025 | C | Correspondence with Potential Buyers | 1.0 | Correspondence with Prospective Buyer |
| Monday, September 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Correspondence with Counsel and Advisors |
| Monday, September 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Wednesday, September 17, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor and Debtor Advisors |
| Thursday, September 18, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, September 23, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor and Debtor Advisors |
| Thursday, September 25, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, September 30, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor and Debtor Advisors |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  David Cumming**
**Total Hours:  118.0**

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, August 6, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Received Term Sheet |
| Wednesday, August 6, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of IP Marketing Materials |
| Wednesday, August 6, 2025 | C | Correspondence with Potential Buyers | 1.0 | Discussion of Received LOI |
| Wednesday, August 6, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Debtor and Debtor Advisors |
| Wednesday, August 6, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Wednesday, August 6, 2025 | C | Correspondence with Potential Buyers | 1.0 | Correspondence with Prospective Buyer |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Thursday, August 7, 2025 | A | General Case Administration | 2.0 | First Day Hearing |
| Thursday, August 7, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Call with Creditor Advisors |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Debtor and Debtor Advisors |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.5 | Internal Team Coordination |
| Thursday, August 7, 2025 | C | Correspondence with Potential Buyers | 1.5 | Correspondence with Prospective Buyer |
| Friday, August 8, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Friday, August 8, 2025 | C | Correspondence with Potential Buyers | 0.5 | APA Discussion |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Management Discussion |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Correspondence with Debtor and Debtor Advisors |
| Friday, August 8, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Call with Creditor Advisors |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  David Cumming**
**Total Hours:  118.0**

| | Task Reference Table | |
|---|---|---|
| A | General Case Administration | |
| B | Correspondence with Debtors and Debtor Advisors | |
| C | Correspondence with Potential Buyers | |
| D | Analysis, Presentations and Due Diligence | |
| E | Correspondence with Non-Debtor Stakeholders and Advisors | |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, August 8, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Analysis of Bids Received |
| Friday, August 8, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Debtor and Debtor Advisors |
| Saturday, August 9, 2025 | C | Correspondence with Potential Buyers | 2.0 | Correspondence with Prospective Buyer |
| Saturday, August 9, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Cash Timing Savings |
| Saturday, August 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Review and Discussion of Fee Escrows |
| Saturday, August 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Internal Team Coordination |
| Saturday, August 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Inventory Roll-Forward Discussion |
| Saturday, August 9, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Analysis of Bids Received |
| Saturday, August 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Correspondence with Debtor Advisors |
| Sunday, August 10, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Sunday, August 10, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Correspondence with Debtor Advisors |
| Monday, August 11, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Debtor and Debtor Advisors |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Proposal Discussion |
| Monday, August 11, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Review of Brand Overview Deck |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Sale Process Update Call |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Tuesday, August 12, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Review of Board Presentation |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:** **David Cumming**
**Total Hours:** **118.0**

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, August 12, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Review of Buyer Outreach |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, August 12, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Status Update with Creditor Advisors |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Debtor Advisors |
| Tuesday, August 12, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Creditor Update Call |
| Tuesday, August 12, 2025 | A | General Case Administration | 0.5 | General Administrative Tasks Related to Case |
| Tuesday, August 12, 2025 | C | Correspondence with Potential Buyers | 1.0 | Correspondence with Prospective Buyer |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Creditor Preparation Call |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Board Meeting |
| Wednesday, August 13, 2025 | C | Correspondence with Potential Buyers | 0.5 | APA Discussion |
| Wednesday, August 13, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Wednesday, August 13, 2025 | C | Correspondence with Potential Buyers | 1.5 | Correspondence with Prospective Buyer |
| Wednesday, August 13, 2025 | C | Correspondence with Potential Buyers | 1.0 | All Hands Call with Prospective Buyer |
| Wednesday, August 13, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Wednesday, August 13, 2025 | A | General Case Administration | 0.5 | General Administrative Tasks Related to Case |
| Wednesday, August 13, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Call with Creditor Advisors |
| Thursday, August 14, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Thursday, August 14, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Received Bids |
| Thursday, August 14, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.5 | Internal Team Coordination |
| Thursday, August 14, 2025 | B | Correspondence with Debtors and Debtor Advisors | 3.5 | Call with Debtor Advisors |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  David Cumming**
**Total Hours:  118.0**

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Friday, August 15, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Preparation for Creditor Update Call |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Friday, August 15, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Creditor Update Call |
| Friday, August 15, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Bids Received |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Board Meeting |
| Friday, August 15, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Sunday, August 17, 2025 | B | Correspondence with Debtors and Debtor Advisors | 6.0 | APA Discussion and Negotiation |
| Sunday, August 17, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Monday, August 18, 2025 | A | General Case Administration | 2.0 | Review of Sale Declaration |
| Monday, August 18, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination on Buyer Outreach |
| Tuesday, August 19, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, August 19, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Special Committee Call |
| Tuesday, August 19, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Tuesday, August 19, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Creditor Update Call |
| Wednesday, August 20, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Wednesday, August 20, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Status Update |
| Thursday, August 21, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Thursday, August 21, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | EU Sale Process Update |
| Thursday, August 21, 2025 | A | General Case Administration | 2.0 | Emergency DIP Hearing |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for: David Cumming**
**Total Hours: 118.0**

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, August 21, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Thursday, August 21, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Contract Discussion with Debtor Advisors |
| Monday, August 25, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Tuesday, August 26, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, August 26, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Tuesday, August 26, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Tuesday, August 26, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | IP Diligence Discussion |
| Tuesday, August 26, 2025 | A | General Case Administration | 0.5 | General Administrative Tasks Related to Case |
| Tuesday, August 26, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Special Committee Call |
| Wednesday, August 27, 2025 | C | Correspondence with Potential Buyers | 2.0 | Correspondence with Prospective Buyer |
| Wednesday, August 27, 2025 | C | Correspondence with Potential Buyers | 3.0 | Buyer Outreach and Coordination |
| Thursday, August 28, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Thursday, August 28, 2025 | C | Correspondence with Potential Buyers | 1.0 | Buyer Outreach and Coordination |
| Thursday, August 28, 2025 | A | General Case Administration | 1.0 | Review of Retention Application |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Special Committee Call |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor and Debtor Advisors |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Proposal Discussion with Debtor Advisors |
| Tuesday, September 2, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  David Cumming**
**Total Hours:  118.0**

| | Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, September 2, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Review of Cash Analysis |
| Tuesday, September 2, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Discussion of Settlement Proposal |
| Wednesday, September 3, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Wednesday, September 3, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Internal Team Coordination |
| Wednesday, September 3, 2025 | A | General Case Administration | 0.5 | General Administrative Tasks Related to Case |
| Wednesday, September 3, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of DIP Budget |
| Wednesday, September 3, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor and Debtor Advisors |
| Wednesday, September 3, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination of APA Amendment |
| Wednesday, September 3, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Correspondence with Debtor Advisors |
| Thursday, September 4, 2025 | C | Correspondence with Potential Buyers | 2.0 | Correspondence with Prospective Buyer |
| Thursday, September 4, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Thursday, September 4, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Internal Team Coordination |
| Thursday, September 4, 2025 | A | General Case Administration | 1.0 | Review of Draft APA Amendment |
| Thursday, September 4, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.5 | Correspondence with Debtor Advisors |
| Friday, September 5, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Special Committee Call |
| Friday, September 5, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Inventory Adjustments |
| Friday, September 5, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination of APA Amendment |
| Friday, September 5, 2025 | A | General Case Administration | 1.0 | Review of Draft APA Amendment |
| Tuesday, September 9, 2025 | A | General Case Administration | 2.0 | Second Day Hearing |
| Tuesday, September 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:** **David Cumming**
**Total Hours:** **118.0**

| | Task Reference Table |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtors and Debtor Advisors |
| C | Correspondence with Potential Buyers |
| D | Analysis, Presentations and Due Diligence |
| E | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, September 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Special Committee Call |
| Monday, September 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Wednesday, September 17, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor and Debtor Advisors |
| Thursday, September 18, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, September 23, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor and Debtor Advisors |
| Thursday, September 25, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, September 30, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor and Debtor Advisors |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for: Joe Ebb**
**Total Hours: 225.5**

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, August 6, 2025 | A | General Case Administration | 0.5 | General Organization |
| Wednesday, August 6, 2025 | B | Correspondence with Debtors and Debtor Advisors | 3.0 | Calls with Debtors and Debtor Advisors Including Assessing offers and Planning for Case |
| Wednesday, August 6, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Board Meeting |
| Wednesday, August 6, 2025 | C | Correspondence with Potential Buyers | 1.5 | Negotiation with Buyers |
| Wednesday, August 6, 2025 | C | Correspondence with Potential Buyers | 1.5 | Calls with Buyers |
| Wednesday, August 6, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Coordinated Buyer Diligence |
| Wednesday, August 6, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Worked on Marketing Materials |
| Wednesday, August 6, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Reviewed and Edited Documents |
| Thursday, August 7, 2025 | A | General Case Administration | 2.0 | Organization and Timekeeping |
| Thursday, August 7, 2025 | A | General Case Administration | 1.5 | Attended First Day Hearing |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 3.5 | Calls and Emails with Principals and Advisors |
| Thursday, August 7, 2025 | C | Correspondence with Potential Buyers | 1.5 | Calls and Emails with Potential Buyers |
| Thursday, August 7, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Review of Term Sheets |
| Thursday, August 7, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Preparation of Buyer Materials |
| Thursday, August 7, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Coordination |
| Thursday, August 7, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Emails with Priority Term Lenders |
| Friday, August 8, 2025 | A | General Case Administration | 0.5 | General Organization and Timekeeping |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 3.5 | Coordination on Materials and Discussion of Bids and Process |
| Friday, August 8, 2025 | C | Correspondence with Potential Buyers | 2.5 | Buyer Calls and Negotiations |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Joe Ebb**
**Total Hours:  225.5**

| | Task Reference Table | |
|---|---|---|
| **A** | General Case Administration | |
| **B** | Correspondence with Debtors and Debtor Advisors | |
| **C** | Correspondence with Potential Buyers | |
| **D** | Analysis, Presentations and Due Diligence | |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors | |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, August 8, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Preparation of Materials for Board |
| Friday, August 8, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Diligence Coordination |
| Friday, August 8, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Call with Term Loan Lender |
| Saturday, August 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Discussions with Other Advisors |
| Saturday, August 9, 2025 | C | Correspondence with Potential Buyers | 1.0 | Buyer Calls and Responses to Buyer Emails |
| Saturday, August 9, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Preparation of Materials |
| Saturday, August 9, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Coordination on Diligence |
| Sunday, August 10, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Discussions and Correspondence with Other Advisors and Company |
| Sunday, August 10, 2025 | C | Correspondence with Potential Buyers | 1.0 | Buyer Calls, Responses to Buyer Emails |
| Sunday, August 10, 2025 | D | Analysis, Presentations and Due Diligence | 2.5 | Review of Purchase Agreement and LOI |
| Sunday, August 10, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Coordination on Diligence |
| Sunday, August 10, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Preparation of Materials |
| Monday, August 11, 2025 | A | General Case Administration | 0.5 | General Organization and Timekeeping |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.5 | Strategizing and Coordination on Negotiations |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination on Diligence with Debtors and Advisors |
| Monday, August 11, 2025 | C | Correspondence with Potential Buyers | 3.0 | Negotiations with Potential Going Concern Buyer and Potential IP Buyers |
| Monday, August 11, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of LOIs |
| Monday, August 11, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Preparation of Buyer Materials |
| Monday, August 11, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Coordination |
| Monday, August 11, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Discussions with ABL Advisors |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Joe Ebb**
**Total Hours:  225.5**

| | | Task Reference Table |
|---|---|---|
| **A** | General Case Administration | |
| **B** | Correspondence with Debtors and Debtor Advisors | |
| **C** | Correspondence with Potential Buyers | |
| **D** | Analysis, Presentations and Due Diligence | |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors | |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 3.0 | Discussions and Correspondence with Other Advisors and Company |
| Tuesday, August 12, 2025 | C | Correspondence with Potential Buyers | 2.0 | Negotiations on Going Concern |
| Tuesday, August 12, 2025 | C | Correspondence with Potential Buyers | 1.0 | Discussions Re: IP Sale |
| Tuesday, August 12, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Preparation of Materials |
| Tuesday, August 12, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Coordination on Diligence |
| Tuesday, August 12, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Review of Purchase Agreement and LOI |
| Tuesday, August 12, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Meetings with PTL Lenders |
| Tuesday, August 12, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Meetings with ABL Lenders |
| Wednesday, August 13, 2025 | A | General Case Administration | 0.5 | General Organization and Timekeeping |
| Wednesday, August 13, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.5 | Budget Discussions and Strategizing |
| Wednesday, August 13, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Planning for Negotiations |
| Wednesday, August 13, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Discussion of Sale Possibilities with Stakeholders |
| Wednesday, August 13, 2025 | C | Correspondence with Potential Buyers | 2.0 | Buyer Calls |
| Wednesday, August 13, 2025 | C | Correspondence with Potential Buyers | 3.0 | Going Concern Negotiations |
| Wednesday, August 13, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Coordination of Diligence for Buyers |
| Wednesday, August 13, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 2.0 | Negotiations Related to Potential Going Concern Deal and ABL Paydowns |
| Thursday, August 14, 2025 | B | Correspondence with Debtors and Debtor Advisors | 3.0 | Strategizing and Coordination on Negotiations and Diligence |
| Thursday, August 14, 2025 | C | Correspondence with Potential Buyers | 1.0 | Diligence Discussions |
| Thursday, August 14, 2025 | C | Correspondence with Potential Buyers | 1.5 | Negotiations |
| Thursday, August 14, 2025 | C | Correspondence with Potential Buyers | 1.0 | Buyer Calls |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Joe Ebb**
**Total Hours:  225.5**

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, August 14, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Preparation and Review of Board Materials |
| Thursday, August 14, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Review of APA |
| Thursday, August 14, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Coordination on Diligence |
| Thursday, August 14, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 2.0 | Negotiations with ABL Lender Advisors |
| Friday, August 15, 2025 | A | General Case Administration | 0.5 | General Organization and Time Keeping |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Board Meeting |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Correspondence and Meetings to Strategize and Push forward Deal with Other Advisors |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Discussion of APA |
| Friday, August 15, 2025 | C | Correspondence with Potential Buyers | 1.0 | Diligence Discussions |
| Friday, August 15, 2025 | C | Correspondence with Potential Buyers | 1.0 | Negotiations |
| Friday, August 15, 2025 | C | Correspondence with Potential Buyers | 1.0 | Buyer Calls |
| Friday, August 15, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Review of Board Materials |
| Friday, August 15, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Review of APA |
| Friday, August 15, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Coordination on Diligence |
| Friday, August 15, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Negotiations with ABL Lender Advisors |
| Saturday, August 16, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Discussions on Going Concern APA |
| Saturday, August 16, 2025 | C | Correspondence with Potential Buyers | 1.0 | APA Negotiations |
| Saturday, August 16, 2025 | C | Correspondence with Potential Buyers | 0.5 | Coordination on Diligence |
| Saturday, August 16, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Review of Legal Documents |
| Saturday, August 16, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Coordination on Diligence |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Joe Ebb**
**Total Hours:  225.5**

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, August 17, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.5 | Discussion and Strategizing Negotiation of the APA |
| Sunday, August 17, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Review of Budget |
| Sunday, August 17, 2025 | C | Correspondence with Potential Buyers | 1.5 | APA Negotiations |
| Sunday, August 17, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Coordination of Diligence for Buyers |
| Sunday, August 17, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Review of APA and Related Documents |
| Sunday, August 17, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Review of Filing Documents |
| Monday, August 18, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Discussion of APA |
| Monday, August 18, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Discussion of and Correspondence on Bankruptcy Filings |
| Monday, August 18, 2025 | C | Correspondence with Potential Buyers | 1.5 | Buyer Calls |
| Monday, August 18, 2025 | C | Correspondence with Potential Buyers | 0.5 | Negotiation of APA |
| Monday, August 18, 2025 | C | Correspondence with Potential Buyers | 1.5 | Coordination on Diligence |
| Monday, August 18, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Review of Legal Documents |
| Monday, August 18, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Discussions with PTL Lenders |
| Tuesday, August 19, 2025 | A | General Case Administration | 0.5 | Timekeeping and General Organization |
| Tuesday, August 19, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.5 | Coordination and Calls with Other Debtor Advisors |
| Tuesday, August 19, 2025 | C | Correspondence with Potential Buyers | 1.0 | Buyer Calls |
| Tuesday, August 19, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Coordination on Diligence |
| Tuesday, August 19, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Review of Legal Documents |
| Tuesday, August 19, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Discussions with PTL Lenders |
| Wednesday, August 20, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Coordination with Debtor Advisors on Diligence and Working toward Closing |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for: Joe Ebb**
**Total Hours: 225.5**

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, August 20, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.5 | Coordination with Debtors' Advisors |
| Wednesday, August 20, 2025 | C | Correspondence with Potential Buyers | 1.5 | Correspondence with Buyers |
| Wednesday, August 20, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Coordination on Diligence |
| Wednesday, August 20, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Legal Documents |
| Thursday, August 21, 2025 | A | General Case Administration | 0.5 | Timekeeping and General Organization |
| Thursday, August 21, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Strategizing and Correspondence with Debtors' Advisors |
| Thursday, August 21, 2025 | C | Correspondence with Potential Buyers | 1.0 | Buyer Calls |
| Thursday, August 21, 2025 | C | Correspondence with Potential Buyers | 0.5 | Diligence Calls with Buyer |
| Thursday, August 21, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Coordination on Diligence |
| Thursday, August 21, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Review of Legal Documents / Filings |
| Thursday, August 21, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Contract Review and Coordination |
| Thursday, August 21, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Correspondence with PTL Lenders |
| Friday, August 22, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.5 | Coordination and Strategizing with Debtors' Advisors |
| Friday, August 22, 2025 | C | Correspondence with Potential Buyers | 0.5 | Buyer Calls |
| Friday, August 22, 2025 | C | Correspondence with Potential Buyers | 0.5 | Diligence Calls with Buyer |
| Friday, August 22, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Coordination on UCC Diligence Requests |
| Friday, August 22, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Legal Documents |
| Friday, August 22, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Coordination on Canadian Monitor Process |
| Saturday, August 23, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination on European Sale Process |
| Saturday, August 23, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Coordination |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Joe Ebb**
**Total Hours:  225.5**

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, August 24, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Diligence Coordination |
| Monday, August 25, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Other Debtors' Advisors |
| Monday, August 25, 2025 | C | Correspondence with Potential Buyers | 0.5 | Diligence Calls with Buyer |
| Monday, August 25, 2025 | C | Correspondence with Potential Buyers | 0.5 | Coordination with APA Party on Diligence |
| Monday, August 25, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Coordination on Diligence |
| Monday, August 25, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Working on Legal Filings |
| Monday, August 25, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Meeting with Canadian Monitory |
| Tuesday, August 26, 2025 | A | General Case Administration | 0.5 | Timekeeping and General Organization |
| Tuesday, August 26, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.5 | Coordination with Other Debtors' Advisors and Management |
| Tuesday, August 26, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Professionals for Foreign Affiliates |
| Tuesday, August 26, 2025 | C | Correspondence with Potential Buyers | 0.5 | Coordination with APA Party on Diligence |
| Tuesday, August 26, 2025 | C | Correspondence with Potential Buyers | 0.5 | Buyer Calls |
| Tuesday, August 26, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Reporting for UCC |
| Tuesday, August 26, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Coordination on Diligence |
| Tuesday, August 26, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Working on Legal Filings |
| Wednesday, August 27, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Other Debtors' Advisors and Management |
| Wednesday, August 27, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Professionals for foreign Affiliates |
| Wednesday, August 27, 2025 | C | Correspondence with Potential Buyers | 0.5 | Coordination with APA Party on Diligence |
| Wednesday, August 27, 2025 | C | Correspondence with Potential Buyers | 1.5 | Buyer Outreach |
| Wednesday, August 27, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Coordination on Diligence |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Joe Ebb**
**Total Hours:  225.5**

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, August 27, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Working on Legal Filings |
| Thursday, August 28, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Other Debtors' Advisors and Management |
| Thursday, August 28, 2025 | C | Correspondence with Potential Buyers | 1.5 | Buyer Outreach |
| Thursday, August 28, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Working on Legal Filings |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Other Debtors' Advisors and Management |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Board Meeting |
| Friday, August 29, 2025 | C | Correspondence with Potential Buyers | 0.5 | Coordination with Likely Buyer |
| Friday, August 29, 2025 | C | Correspondence with Potential Buyers | 0.5 | Buyer Outreach |
| Friday, August 29, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Working on Legal Filings |
| Saturday, August 30, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Other Debtors' Advisors |
| Saturday, August 30, 2025 | C | Correspondence with Potential Buyers | 0.5 | Buyer Outreach |
| Wednesday, September 3, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Other Debtors' Advisors |
| Wednesday, September 3, 2025 | C | Correspondence with Potential Buyers | 0.5 | Buyer Outreach |
| Monday, September 8, 2025 | A | General Case Administration | 0.5 | Preparation for Sale Hearing |
| Monday, September 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Other Debtors' Advisors |
| Monday, September 8, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Review of Amendment to APA |
| Monday, September 8, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Update Call with Lender |
| Tuesday, September 9, 2025 | A | General Case Administration | 1.5 | Attended Sale Hearing |
| Tuesday, September 9, 2025 | A | General Case Administration | 0.5 | Preparation for Sale Hearing |
| Tuesday, September 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Other Debtors' Advisors |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Joe Ebb**
**Total Hours:  225.5**

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, September 10, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Management and Other Debtors' Advisors |
| Thursday, September 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Other Debtors' Advisors |
| Friday, September 12, 2025 | A | General Case Administration | 1.0 | Special Committee Meeting |
| Friday, September 12, 2025 | A | General Case Administration | 0.5 | Review of UST Comments to Retention Application |
| Friday, September 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Other Debtors' Advisors |
| Friday, September 12, 2025 | C | Correspondence with Potential Buyers | 1.0 | Negotiations with Buyer |
| Saturday, September 13, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Other Debtors' Advisors |
| Sunday, September 14, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Other Debtors' Advisors |
| Monday, September 15, 2025 | A | General Case Administration | 1.0 | Review of and Coordination on UST Comments to Retention Application and Relevant Precedent |
| Monday, September 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Management and Other Debtors' Advisors |
| Monday, September 15, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of and Coordination on Closing Funds Flow |
| Tuesday, September 16, 2025 | A | General Case Administration | 0.5 | Review of and Coordination on UST Comments to Retention Application and Relevant Precedent |
| Tuesday, September 16, 2025 | A | General Case Administration | 0.5 | Timekeeping and General Organization |
| Tuesday, September 16, 2025 | A | General Case Administration | 0.5 | Special Committee Meeting |
| Tuesday, September 16, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.5 | Coordination with Management and Other Debtors' Advisors |
| Tuesday, September 16, 2025 | C | Correspondence with Potential Buyers | 0.5 | Negotiations with Buyer |
| Tuesday, September 16, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Review / Calculation of Allocations of Seller Note |
| Wednesday, September 17, 2025 | A | General Case Administration | 0.5 | Timekeeping and General Organization |
| Wednesday, September 17, 2025 | B | Correspondence with Debtors and Debtor Advisors | 3.0 | Coordination with Management and Other Debtors' Advisors |
| Wednesday, September 17, 2025 | C | Correspondence with Potential Buyers | 1.0 | Negotiations with Buyer |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Joe Ebb**
**Total Hours:  225.5**

<table>
<tr><td colspan="3" align="center">**Task Reference Table**</td></tr>
<tr><td>A</td><td>General Case Administration</td></tr>
<tr><td>B</td><td>Correspondence with Debtors and Debtor Advisors</td></tr>
<tr><td>C</td><td>Correspondence with Potential Buyers</td></tr>
<tr><td>D</td><td>Analysis, Presentations and Due Diligence</td></tr>
<tr><td>E</td><td>Correspondence with Non-Debtor Stakeholders and Advisors</td></tr>
</table>

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, September 17, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Review of Closing Documents |
| Wednesday, September 17, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Review of Funds Flow and Post-Closing Budget |
| Wednesday, September 17, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Coordination of Allocations of Seller Note and Correspondence with PTL Holders |
| Thursday, September 18, 2025 | A | General Case Administration | 0.5 | Discussion / Review of Retention Application |
| Thursday, September 18, 2025 | B | Correspondence with Debtors and Debtor Advisors | 3.0 | Coordination with Management and Other Debtors' Advisors on Closing |
| Thursday, September 18, 2025 | C | Correspondence with Potential Buyers | 1.0 | Negotiations with Buyer |
| Thursday, September 18, 2025 | C | Correspondence with Potential Buyers | 0.5 | Closing Call |
| Friday, September 19, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Potential Buyer on Remaining Assets |
| Saturday, September 20, 2025 | A | General Case Administration | 0.5 | Work on Fee Application and Fee Statement |
| Monday, September 22, 2025 | A | General Case Administration | 1.0 | Fee App and Invoicing |
| Tuesday, September 23, 2025 | A | General Case Administration | 0.5 | Fee App and Invoicing |
| Thursday, September 25, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Seller Note Analysis |
| Monday, September 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Closing Workstreams and Advisor Coordination |
| Tuesday, September 30, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Closing Workstreams and Advisor Coordination |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for: Greg Preiser**
**Total Hours: 210.0**

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, August 6, 2025 | A | General Case Administration | 0.5 | General Organization / Time Keeping |
| Wednesday, August 6, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Calls with Principals, Debtors, and Debtor Advisors Assessing Potential offer |
| Wednesday, August 6, 2025 | C | Correspondence with Potential Buyers | 1.5 | Negotiation Calls with Potential Buyer |
| Wednesday, August 6, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Coordinated Buyer Diligence / Marketing Materials Work |
| Thursday, August 7, 2025 | A | General Case Administration | 2.0 | General Organization / Time Keeping / First Day Hearing |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 3.0 | Calls with Principals and Debtor Advisors |
| Thursday, August 7, 2025 | C | Correspondence with Potential Buyers | 0.5 | Emails with Potential Buyers |
| Thursday, August 7, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Coordinated Buyer Diligence / Marketing Materials |
| Thursday, August 7, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Call with PTL Lender |
| Friday, August 8, 2025 | A | General Case Administration | 0.5 | General Organization / Time Keeping |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 3.5 | Discussion of Bids / Process with Debtors and Debtors Advisors |
| Friday, August 8, 2025 | C | Correspondence with Potential Buyers | 1.0 | Call / Negotiation with Prospective Buyer |
| Friday, August 8, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Preparation of Materials For Board / Principals, Coordinating Diligence Requests |
| Saturday, August 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Discussions with Debtor Advisors |
| Saturday, August 9, 2025 | C | Correspondence with Potential Buyers | 1.5 | Calls with Prospective Buyers |
| Saturday, August 9, 2025 | D | Analysis, Presentations and Due Diligence | 4.0 | Coordination on Diligence and Preparation of Materials for Board |
| Sunday, August 10, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Discussions and Emails with Debtor Advisors |
| Sunday, August 10, 2025 | D | Analysis, Presentations and Due Diligence | 2.5 | Coordination on Diligence, Review of APA, Preparation of Materials for Board |
| Monday, August 11, 2025 | A | General Case Administration | 1.0 | General Organization / Timekeeping |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Diligence / Negotiation Discussions with Debtors / Debtors Advisors |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Greg Preiser**
**Total Hours:  210.0**

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, August 11, 2025 | C | Correspondence with Potential Buyers | 2.0 | Negotiations with Prospective Buyers |
| Monday, August 11, 2025 | D | Analysis, Presentations and Due Diligence | 3.5 | Review of LOIs / Preparation of Buyer Materials / Coordinating Diligence Requests |
| Tuesday, August 12, 2025 | A | General Case Administration | 0.5 | General Organization / Timekeeping |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.5 | Discussions / Emails with Debtors and Debtor Advisors |
| Tuesday, August 12, 2025 | C | Correspondence with Potential Buyers | 2.0 | Negotiations / Discussions with Prospective Buyers (Going Concern & IP Sale) |
| Tuesday, August 12, 2025 | D | Analysis, Presentations and Due Diligence | 2.5 | Preparation of Materials for Board / Principals, Coordinating Diligence Requests |
| Wednesday, August 13, 2025 | A | General Case Administration | 0.5 | General Organization / Timekeeping |
| Wednesday, August 13, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.5 | Budget Forecast Discussions with Debtor Advisors, Negotiation Discussions |
| Wednesday, August 13, 2025 | C | Correspondence with Potential Buyers | 2.5 | Calls with Prospective Buyers, Calls with Going Concern Prospective Buyer |
| Wednesday, August 13, 2025 | D | Analysis, Presentations and Due Diligence | 4.0 | Coordinating Diligence Requests |
| Wednesday, August 13, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 2.0 | Going Concern Negotiations with ABL Advisors |
| Thursday, August 14, 2025 | A | General Case Administration | 0.5 | General Organization / Timekeeping |
| Thursday, August 14, 2025 | B | Correspondence with Debtors and Debtor Advisors | 3.0 | Negotiation and Diligence Discussions with Debtors / Debtor Advisors |
| Thursday, August 14, 2025 | C | Correspondence with Potential Buyers | 1.5 | Diligence and Negotiation Discussions with Prospective Buyer |
| Thursday, August 14, 2025 | D | Analysis, Presentations and Due Diligence | 3.5 | Coordinating Diligence Requests, Preparation of Materials for Board |
| Thursday, August 14, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.5 | Going Concern Negotiations with ABL Advisors |
| Friday, August 15, 2025 | A | General Case Administration | 1.5 | General Organization / Timekeeping / Funding Deposit KYC |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.5 | Board Meeting with Debtors, Additional meetings with Debtor Advisors |
| Friday, August 15, 2025 | C | Correspondence with Potential Buyers | 2.0 | Diligence and Negotiation Discussions with Prospective Buyer |
| Friday, August 15, 2025 | D | Analysis, Presentations and Due Diligence | 2.5 | Preparation of Materials For Board / Principals, Coordinating Diligence Requests |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Greg Preiser**
**Total Hours:  210.0**

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, August 16, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Discussions on Going Concern APA |
| Saturday, August 16, 2025 | C | Correspondence with Potential Buyers | 1.0 | Diligence Process Discussion with Prospective Buyer, APA Negotiations |
| Saturday, August 16, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Review of Sale Declaration, Coordinating Diligence Requests |
| Sunday, August 17, 2025 | A | General Case Administration | 0.5 | General Organization / Timekeeping |
| Sunday, August 17, 2025 | B | Correspondence with Debtors and Debtor Advisors | 3.5 | Discussions / Negotiations Regarding APA and the Associated S&U/Budget |
| Sunday, August 17, 2025 | C | Correspondence with Potential Buyers | 1.5 | APA Negotiations with Prospective Going Concern Buyer |
| Sunday, August 17, 2025 | D | Analysis, Presentations and Due Diligence | 4.5 | Coordinating / Responding to Diligence Requests, Reviewing APA / S&U |
| Monday, August 18, 2025 | A | General Case Administration | 3.0 | General Organization / Timekeeping / Coordinating In-Person Meetings |
| Monday, August 18, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Discussion of APA and Bankruptcy Filings |
| Monday, August 18, 2025 | C | Correspondence with Potential Buyers | 2.0 | Buyer Diligence Calls |
| Monday, August 18, 2025 | D | Analysis, Presentations and Due Diligence | 5.0 | Review of Legal Documents, Coordinating and Processing Diligence Requests |
| Tuesday, August 19, 2025 | A | General Case Administration | 1.0 | General Organization / Timekeeping / Coordinating In-Person Meetings |
| Tuesday, August 19, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Calls with Debtors and Debtor Advisors |
| Tuesday, August 19, 2025 | C | Correspondence with Potential Buyers | 2.0 | Buyer Diligence Calls |
| Tuesday, August 19, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Review of Legal Documents / Coordinating and Processing Diligence Requests |
| Tuesday, August 19, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Kickoff Discussion with Province |
| Wednesday, August 20, 2025 | A | General Case Administration | 1.0 | General Organization / Timekeeping / Coordinating In-Person Meetings |
| Wednesday, August 20, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.5 | Coordination and Discussions with Debtor Advisors on Diligence / Closing |
| Wednesday, August 20, 2025 | C | Correspondence with Potential Buyers | 3.5 | Buyer Diligence Calls |
| Wednesday, August 20, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Review of Legal Documents / Coordinating and Processing Diligence Requests |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Greg Preiser**
**Total Hours:  210.0**

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, August 21, 2025 | A | General Case Administration | 1.0 | General Organization / Timekeeping / DIP Hearing |
| Thursday, August 21, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.5 | Calls with Debtors' Advisors Regarding Diligence |
| Thursday, August 21, 2025 | C | Correspondence with Potential Buyers | 0.5 | Buyer Diligence Calls |
| Thursday, August 21, 2025 | D | Analysis, Presentations and Due Diligence | 4.0 | Review of Legal Documents / Filings / Coordinating and Processing Diligence |
| Friday, August 22, 2025 | A | General Case Administration | 0.5 | General Organization / Timekeeping |
| Friday, August 22, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Debtors / Debtors Advisors |
| Friday, August 22, 2025 | C | Correspondence with Potential Buyers | 1.5 | Buyer Diligence Calls |
| Friday, August 22, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Review and Coordination on UCC Diligence Requests & Buyer Diligence (Contracts) |
| Saturday, August 23, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Coordinating and Processing Diligence Requests (UCC and Buyer) |
| Sunday, August 24, 2025 | A | General Case Administration | 0.5 | General Organization / Timekeeping |
| Sunday, August 24, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Processing Diligence Requests (UCC and Buyer) |
| Monday, August 25, 2025 | A | General Case Administration | 1.0 | General Organization / Timekeeping |
| Monday, August 25, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Discussions with Debtors Advisors |
| Monday, August 25, 2025 | C | Correspondence with Potential Buyers | 0.5 | Diligence Calls with Buyer |
| Monday, August 25, 2025 | D | Analysis, Presentations and Due Diligence | 5.0 | Reviewing and Processing Buyer and UCC Diligence Requests / Legal Filings |
| Tuesday, August 26, 2025 | A | General Case Administration | 0.5 | General Organization / Timekeeping |
| Tuesday, August 26, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.5 | Discussions with Debtors Advisors and Debtors |
| Tuesday, August 26, 2025 | C | Correspondence with Potential Buyers | 1.5 | Buyer Diligence Calls |
| Tuesday, August 26, 2025 | D | Analysis, Presentations and Due Diligence | 5.5 | Processing Diligence Requests (UCC and Buyer) / Legal Filings |
| Wednesday, August 27, 2025 | A | General Case Administration | 0.5 | General Organization / Timekeeping |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for: Greg Preiser**
**Total Hours: 210.0**

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtors and Debtor Advisors |
| C | Correspondence with Potential Buyers |
| D | Analysis, Presentations and Due Diligence |
| E | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, August 27, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Discussions with Debtors / Debtor Advisors |
| Wednesday, August 27, 2025 | C | Correspondence with Potential Buyers | 3.5 | Buyer Diligence Calls and Prospective Buyer Outreach |
| Wednesday, August 27, 2025 | D | Analysis, Presentations and Due Diligence | 3.5 | Processing Buyer and UCC Diligence / Legal Flings |
| Thursday, August 28, 2025 | A | General Case Administration | 0.5 | General Organization / Timekeeping |
| Thursday, August 28, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Debtors Advisors |
| Thursday, August 28, 2025 | C | Correspondence with Potential Buyers | 2.0 | Prospective Buyer Outreach |
| Thursday, August 28, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Coordinating Buyer Diligence / Legal Filings |
| Friday, August 29, 2025 | A | General Case Administration | 0.5 | General Organization / Timekeeping |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.5 | Discussions with Debtors / Debtors Advisors and Principals / Board Meeting |
| Friday, August 29, 2025 | C | Correspondence with Potential Buyers | 0.5 | Prospective Buyer Discussion |
| Friday, August 29, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Processing Buyer Diligence Requests |
| Sunday, August 31, 2025 | C | Correspondence with Potential Buyers | 0.5 | Call with Prospective Buyer |
| Sunday, August 31, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Processing Buyer Diligence Requests |
| Monday, September 1, 2025 | A | General Case Administration | 0.5 | General Organization / Timekeeping |
| Monday, September 1, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Processing Buyer Diligence Requests / Legal Filing |
| Tuesday, September 2, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.5 | Discussions with Debtors / Debtor Advisors / Principals |
| Tuesday, September 2, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Processing Buyer and UCC Diligence Requests |
| Wednesday, September 3, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.5 | Discussions with Debtor Advisors / Management |
| Wednesday, September 3, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Processing Buyer Diligence Requests |
| Thursday, September 4, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.5 | Discussions with Debtor Advisors |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Greg Preiser**
**Total Hours:  210.0**

| | Task Reference Table | |
|---|---|---|
| **A** | General Case Administration | |
| **B** | Correspondence with Debtors and Debtor Advisors | |
| **C** | Correspondence with Potential Buyers | |
| **D** | Analysis, Presentations and Due Diligence | |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors | |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, September 4, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Processing Buyer Diligence Requests |
| Friday, September 5, 2025 | C | Correspondence with Potential Buyers | 0.5 | Prospective Buyer Outreach |
| Friday, September 5, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Processing Buyer Diligence Requests |
| Saturday, September 6, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordinating Diligence Response with Debtor Advisors |
| Monday, September 8, 2025 | A | General Case Administration | 0.5 | General Organization / Timekeeping |
| Monday, September 8, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Processing Prospective Buyer Diligence Requests |
| Tuesday, September 9, 2025 | A | General Case Administration | 1.0 | Sale Hearing |
| Tuesday, September 9, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Processing Prospective Buyer Diligence Requests |
| Wednesday, September 10, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Processing Buyer Diligence Requests |
| Friday, September 12, 2025 | A | General Case Administration | 1.0 | General Organization / Timekeeping / Closing Admin Materials |
| Friday, September 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Debtor Advisors |
| Sunday, September 14, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Other Debtors' Advisors |
| Monday, September 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordinating with Debtor Advisors / Debtors |
| Monday, September 15, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Review of Closing Funds Flow / Additional Closing Materials |
| Tuesday, September 16, 2025 | A | General Case Administration | 0.5 | General Organization / Timekeeping |
| Tuesday, September 16, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Allocating Seller Note |
| Tuesday, September 16, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Outreach to PTL Lenders Regarding Seller Note Allocations |
| Wednesday, September 17, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.5 | Discussions with Debtor Advisors / Debtors |
| Wednesday, September 17, 2025 | D | Analysis, Presentations and Due Diligence | 2.5 | Review of Funds Flow, Post-Closing Budget, and Other Closing Documents |
| Wednesday, September 17, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Correspondence with PTL Holders Regarding Seller Note |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Greg Preiser**
**Total Hours:  210.0**

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, September 18, 2025 | A | General Case Administration | 1.0 | General Organization / Timekeeping / Closing Admin Materials |
| Thursday, September 18, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Discussions with Debtor Advisors / Debtors Regarding Closing |
| Thursday, September 18, 2025 | C | Correspondence with Potential Buyers | 1.0 | Closing Call |
| Thursday, September 18, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Correspondence with PTL Holders Regarding Seller Note |
| Friday, September 19, 2025 | C | Correspondence with Potential Buyers | 0.5 | Outreach to Prospective Buyer (Remaining Assets) |
| Monday, September 22, 2025 | A | General Case Administration | 1.5 | Fee Application / Fee Statement Work |
| Tuesday, September 23, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Discussion with Debtor Advisors |
| Thursday, September 25, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Correspondence with Debtor Advisors on Request |
| Tuesday, September 30, 2025 | A | General Case Administration | 0.5 | General Organization / Timekeeping / Closing Admin Materials |
| Tuesday, September 30, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Discussion with Debtor Advisors |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Zev Litwin**
**Total Hours:  63.5**

| | Task Reference Table | |
|---|---|---|
| **A** | General Case Administration | |
| **B** | Correspondence with Debtors and Debtor Advisors | |
| **C** | Correspondence with Potential Buyers | |
| **D** | Analysis, Presentations and Due Diligence | |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors | |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, August 6, 2025 | A | General Case Administration | 0.5 | General Admin and Timekeeping |
| Wednesday, August 6, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.5 | Calls to Discuss offers and Plan/Strategize for Case |
| Wednesday, August 6, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Board Meeting |
| Wednesday, August 6, 2025 | C | Correspondence with Potential Buyers | 2.0 | Calls with Buyers |
| Wednesday, August 6, 2025 | D | Analysis, Presentations and Due Diligence | 2.5 | Reviewed Marketing Materials, Buyer Tracking and Due Diligence |
| Thursday, August 7, 2025 | A | General Case Administration | 0.5 | General Admin and Timekeeping |
| Thursday, August 7, 2025 | A | General Case Administration | 1.5 | First Day Hearing |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Calls with Debtor Advisors |
| Friday, August 8, 2025 | A | General Case Administration | 0.5 | General Admin and Timekeeping |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Discussion of Bids and Sale Process |
| Friday, August 8, 2025 | C | Correspondence with Potential Buyers | 1.0 | Calls with Buyers |
| Friday, August 8, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Marketing and Diligence Materials |
| Sunday, August 10, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Discussions with Advisors and Company |
| Sunday, August 10, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Marketing and Diligence Coordination |
| Monday, August 11, 2025 | A | General Case Administration | 0.5 | General Admin and Timekeeping |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.5 | Discussion of Negotiations and Sale Process |
| Monday, August 11, 2025 | C | Correspondence with Potential Buyers | 0.5 | Calls with Buyers |
| Monday, August 11, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Discussion and Review of Materials |
| Tuesday, August 12, 2025 | A | General Case Administration | 0.5 | General Admin and Timekeeping |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for: Zev Litwin**
**Total Hours: 63.5**

| | | Task Reference Table | | |
|---|---|---|---|---|
| **A** | General Case Administration | | | |
| **B** | Correspondence with Debtors and Debtor Advisors | | | |
| **C** | Correspondence with Potential Buyers | | | |
| **D** | Analysis, Presentations and Due Diligence | | | |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors | | | |

| | **Task** | **Task Code** | **Hours** | **Description of Activities** |
|---|---|---|---|---|
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Discussions with Advisors and Company |
| Tuesday, August 12, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Discussion, Preparation, and Review of Materials |
| Tuesday, August 12, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Discussion with PTL Lenders |
| Tuesday, August 12, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Discussion with ABL Lenders |
| Wednesday, August 13, 2025 | A | General Case Administration | 0.5 | General Admin and Timekeeping |
| Wednesday, August 13, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Discussions to Plan/Strategize for Sale Negotiations |
| Wednesday, August 13, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Diligence Discussions with Company |
| Wednesday, August 13, 2025 | C | Correspondence with Potential Buyers | 2.0 | Buyer Negotiations |
| Wednesday, August 13, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Buyer Diligence Review |
| Thursday, August 14, 2025 | A | General Case Administration | 0.5 | General Admin and Timekeeping |
| Thursday, August 14, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Discussions to Plan/Strategize for Sale Negotiations |
| Thursday, August 14, 2025 | C | Correspondence with Potential Buyers | 1.5 | Diligence and Negotiations with Buyer |
| Thursday, August 14, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Discussion and Review of Materials |
| Friday, August 15, 2025 | A | General Case Administration | 0.5 | General Admin and Timekeeping |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.5 | Advisor Discussions and Prep |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Board Meeting |
| Friday, August 15, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Discussion, Preparation, and Review of Materials |
| Sunday, August 17, 2025 | B | Correspondence with Debtors and Debtor Advisors | 3.0 | Advisor Discussions and Prep |
| Monday, August 18, 2025 | A | General Case Administration | 0.5 | General Admin and Timekeeping |
| Monday, August 18, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Due Diligence Coordination and Review |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for: Zev Litwin**
**Total Hours: 63.5**

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, August 19, 2025 | A | General Case Administration | 0.5 | General Admin and Timekeeping |
| Tuesday, August 19, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Advisor Discussions and Special Committee Call |
| Tuesday, August 19, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Due Diligence Coordination and Review |
| Tuesday, August 19, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Discussion with PTL Lenders |
| Wednesday, August 20, 2025 | A | General Case Administration | 0.5 | General Admin and Timekeeping |
| Wednesday, August 20, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Due Diligence Calls |
| Thursday, August 21, 2025 | A | General Case Administration | 0.5 | General Admin and Timekeeping |
| Thursday, August 21, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Due Diligence Coordination and Review |
| Friday, August 22, 2025 | A | General Case Administration | 0.5 | General Admin and Timekeeping |
| Friday, August 22, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Due Diligence Coordination and Review |
| Tuesday, September 2, 2025 | A | General Case Administration | 0.5 | General Admin and Timekeeping |
| Tuesday, September 2, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Advisor Discussions and Analysis |
| Tuesday, September 2, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.5 | Advisor Calls |
| Tuesday, September 9, 2025 | A | General Case Administration | 0.5 | General Admin and Timekeeping |
| Tuesday, September 9, 2025 | A | General Case Administration | 1.5 | Sale Hearing |
| Wednesday, September 17, 2025 | A | General Case Administration | 0.5 | General Admin and Timekeeping |
| Wednesday, September 17, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Reviewed Funds Flow and Post-Closing Budget |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for: Dylan Kelly**
**Total Hours: 192.0**

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, August 6, 2025 | A | General Case Administration | 0.5 | General Organization |
| Wednesday, August 6, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Call with Debtor Advisors |
| Wednesday, August 6, 2025 | C | Correspondence with Potential Buyers | 1.5 | Negotiation Calls with Potential Buyer |
| Wednesday, August 6, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Diligence Workstreams |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Thursday, August 7, 2025 | A | General Case Administration | 2.0 | First Day Hearing |
| Thursday, August 7, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Call with Creditor Advisors |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Debtor and Debtor Advisors |
| Thursday, August 7, 2025 | A | General Case Administration | 0.5 | Internal Team Coordination |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 3.0 | Call with Debtor Advisors |
| Thursday, August 7, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Send Emails, Organize Calls, Coordinate Diligence Requests |
| Thursday, August 7, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Internal Buyer Tracker Diligence |
| Friday, August 8, 2025 | C | Correspondence with Potential Buyers | 0.5 | Send Emails, Correspondence with Prospective Buyer |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Management Discussion |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Correspondence with Debtor and Debtor Advisors |
| Friday, August 8, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Call with Creditor Advisors |
| Friday, August 8, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Review Sale Process for Marketed IP |
| Friday, August 8, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Dylan Kelly**
**Total Hours:  192.0**

| | | Task Reference Table | | |
|---|---|---|---|---|
| **A** | General Case Administration | | | |
| **B** | Correspondence with Debtors and Debtor Advisors | | | |
| **C** | Correspondence with Potential Buyers | | | |
| **D** | Analysis, Presentations and Due Diligence | | | |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors | | | |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Debtor and Debtor Advisors |
| Friday, August 8, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Internal Buyer Tracker Diligence |
| Saturday, August 9, 2025 | C | Correspondence with Potential Buyers | 2.0 | Correspondence with Prospective Buyer |
| Saturday, August 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Saturday, August 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Inventory Rollforward Discussion |
| Saturday, August 9, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Sale Process Tracking |
| Saturday, August 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Correspondence with Debtor Advisors |
| Saturday, August 9, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Internal Buyer Tracker Diligence |
| Sunday, August 10, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Sunday, August 10, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Correspondence with Debtor Advisors |
| Sunday, August 10, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | IP Marketing & Analysis |
| Sunday, August 10, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Internal Buyer Tracker Diligence |
| Monday, August 11, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Debtor and Debtor Advisors |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Proposal Discussion |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Sale Process Update Call |
| Monday, August 11, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | IP Marketing & Analysis |
| Monday, August 11, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Internal Buyer Tracker Diligence |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Dylan Kelly**
**Total Hours:  192.0**

| | | Task Reference Table | | |
|---|---|---|---|---|
| **A** | General Case Administration | | | |
| **B** | Correspondence with Debtors and Debtor Advisors | | | |
| **C** | Correspondence with Potential Buyers | | | |
| **D** | Analysis, Presentations and Due Diligence | | | |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors | | | |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, August 12, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Status Update with Creditor Advisors |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Debtor Advisors |
| Tuesday, August 12, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Creditor Update Call |
| Tuesday, August 12, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Board Meeting |
| Tuesday, August 12, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Diligence Request Coordination |
| Tuesday, August 12, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Internal Buyer Tracker Diligence |
| Wednesday, August 13, 2025 | C | Correspondence with Potential Buyers | 0.5 | LOI Discussion |
| Wednesday, August 13, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Wednesday, August 13, 2025 | C | Correspondence with Potential Buyers | 1.0 | All Hands Call with Prospective Buyer |
| Wednesday, August 13, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Status Call |
| Wednesday, August 13, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Diligence Correspondence |
| Wednesday, August 13, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Wednesday, August 13, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Call with Creditor Advisors |
| Wednesday, August 13, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Internal Buyer Tracker Diligence |
| Thursday, August 14, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Thursday, August 14, 2025 | B | Correspondence with Debtors and Debtor Advisors | 3.0 | Call with Debtor Advisors |
| Thursday, August 14, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Prepare Presentation for Board Discussion |
| Thursday, August 14, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Internal Buyer Tracker Diligence |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for: Dylan Kelly**
**Total Hours: 192.0**

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Friday, August 15, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Creditor Update Call |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Board Meeting |
| Friday, August 15, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Friday, August 15, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | IP Marketing & Analysis |
| Friday, August 15, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Internal Buyer Tracker Diligence |
| Sunday, August 17, 2025 | B | Correspondence with Debtors and Debtor Advisors | 6.0 | APA Discussion and Negotiation |
| Sunday, August 17, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Internal Buyer Tracker Diligence |
| Monday, August 18, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Status Update |
| Tuesday, August 19, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, August 19, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Status Update |
| Tuesday, August 19, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Special Committee Call |
| Tuesday, August 19, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Call with Company |
| Tuesday, August 19, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Creditor Update Call |
| Tuesday, August 19, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Consolidate, Cleanse, and Upload VDR files |
| Tuesday, August 19, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Internal Buyer Tracker Diligence |
| Wednesday, August 20, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Status Update |
| Wednesday, August 20, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Call with Company |
| Wednesday, August 20, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Status Update |
| Wednesday, August 20, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Diligence Calls with Company |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Dylan Kelly**
**Total Hours:  192.0**

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, August 20, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Wednesday, August 20, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Status Update |
| Wednesday, August 20, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Add New Users & Documents to the VDR |
| Wednesday, August 20, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Internal Buyer Tracker Diligence |
| Thursday, August 21, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Thursday, August 21, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | EU Sale Process Update |
| Thursday, August 21, 2025 | A | General Case Administration | 2.0 | Emergency DIP Hearing |
| Thursday, August 21, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Thursday, August 21, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Contract Discussion with Debtor Advisors |
| Thursday, August 21, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Status Update |
| Thursday, August 21, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Contract Discussion with Debtor Advisors |
| Thursday, August 21, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Internal Buyer Tracker Diligence |
| Friday, August 22, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Diligence Status Update |
| Friday, August 22, 2025 | A | General Case Administration | 1.0 | VDR Management |
| Monday, August 25, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Status Update |
| Monday, August 25, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Call with Debtor Advisors |
| Monday, August 25, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Internal Buyer Tracker Diligence |
| Tuesday, August 26, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Weekly Advisor Check In |
| Tuesday, August 26, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Diligence Check In |
| Tuesday, August 26, 2025 | C | Correspondence with Potential Buyers | 0.5 | Additional Outreach Discussion |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Dylan Kelly**
**Total Hours:  192.0**

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, August 26, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | IP Diligence Discussion |
| Tuesday, August 26, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Special Committee Call |
| Tuesday, August 26, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Diligence Check In |
| Tuesday, August 26, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Buyer Outreach Tracking |
| Wednesday, August 27, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Diligence Check In |
| Wednesday, August 27, 2025 | C | Correspondence with Potential Buyers | 0.5 | Additional Outreach Discussion |
| Wednesday, August 27, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Buyer Outreach Tracking |
| Thursday, August 28, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Weekly Advisor Check In |
| Thursday, August 28, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Diligence Check In |
| Thursday, August 28, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Internal Buyer Tracker Diligence |
| Friday, August 29, 2025 | C | Correspondence with Potential Buyers | 0.5 | Additional Outreach Discussion |
| Friday, August 29, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Diligence Check In |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Special Committee Call |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Settlement Proposal Discussion |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Check In |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Inventory Count & Floorset Discussion |
| Friday, August 29, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Internal Buyer Tracker Diligence |
| Sunday, August 31, 2025 | C | Correspondence with Potential Buyers | 0.5 | Additional Outreach Discussion |
| Sunday, August 31, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Sale Process Tracking |
| Tuesday, September 2, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Weekly Advisor Check In |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Dylan Kelly**
**Total Hours:  192.0**

| | Task Reference Table | |
|---|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, September 2, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | VDR Management |
| Tuesday, September 2, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Cashflow Review Discussion |
| Tuesday, September 2, 2025 | C | Correspondence with Potential Buyers | 0.5 | Diligence Check In |
| Tuesday, September 2, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Global Settlement Proposal |
| Tuesday, September 2, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Special Committee Call |
| Tuesday, September 2, 2025 | A | General Case Administration | 2.0 | Buyer Outreach Tracking |
| Wednesday, September 3, 2025 | A | General Case Administration | 2.0 | Buyer Outreach Tracking |
| Wednesday, September 3, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Bi-Weekly Update Discussion |
| Wednesday, September 3, 2025 | A | General Case Administration | 1.0 | Buyer Outreach Tracking |
| Wednesday, September 3, 2025 | C | Correspondence with Potential Buyers | 0.5 | Diligence Discussion With Buyers |
| Thursday, September 4, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Diligence Check In |
| Thursday, September 4, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Diligence Check In |
| Thursday, September 4, 2025 | C | Correspondence with Potential Buyers | 0.5 | Diligence Discussion With Buyers |
| Thursday, September 4, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | VDR Management |
| Thursday, September 4, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Buyer Diligence Coordination |
| Thursday, September 4, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | CPG Document Review |
| Friday, September 5, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Special Committee Call |
| Friday, September 5, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | VDR Management |
| Friday, September 5, 2025 | A | General Case Administration | 1.0 | Buyer Outreach Tracking |
| Saturday, September 6, 2025 | A | General Case Administration | 1.0 | Buyer Outreach Tracking |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Dylan Kelly**
**Total Hours:  192.0**

| | Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, September 8, 2025 | C | Correspondence with Potential Buyers | 0.5 | Diligence Check In |
| Monday, September 8, 2025 | A | General Case Administration | 1.5 | Second Day Hearing |
| Monday, September 8, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | VDR Management |
| Monday, September 8, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | IP Diligence |
| Monday, September 8, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Buyer Outreach Tracking |
| Tuesday, September 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Weekly Advisor Check In |
| Tuesday, September 9, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | VDR Management |
| Tuesday, September 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Discussion with Advisor Group |
| Wednesday, September 10, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Discussion with Advisor Group |
| Wednesday, September 10, 2025 | C | Correspondence with Potential Buyers | 0.5 | Diligence Check In |
| Thursday, September 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Weekly Advisor Check In |
| Thursday, September 11, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Buyer Diligence Coordination |
| Friday, September 12, 2025 | A | General Case Administration | 1.0 | Special Committee Meeting |
| Friday, September 12, 2025 | A | General Case Administration | 0.5 | Review of Retention App |
| Friday, September 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Debtor Advisors |
| Friday, September 12, 2025 | C | Correspondence with Potential Buyers | 1.0 | Negotiations with Buyer |
| Saturday, September 13, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Debtor Advisors |
| Sunday, September 14, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Debtor Advisors |
| Monday, September 15, 2025 | A | General Case Administration | 1.0 | Review of Retention App and Applicable Precedents |
| Monday, September 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Debtor Advisors |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:** **Dylan Kelly**
**Total Hours:** **192.0**

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, September 16, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Weekly Advisor Check In |
| Tuesday, September 16, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Special Committee Meeting |
| Tuesday, September 16, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.5 | Coordination with Debtor Advisors |
| Wednesday, September 17, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Coordination with Debtor Advisors |
| Wednesday, September 17, 2025 | C | Correspondence with Potential Buyers | 1.0 | Negotiations with Buyer |
| Thursday, September 18, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Coordination with Debtor Advisors |
| Thursday, September 18, 2025 | C | Correspondence with Potential Buyers | 0.5 | Closing Call |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for: Joanna Liu**
**Total Hours: 197.5**

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, August 6, 2025 | A | General Case Administration | 1.0 | Hours Tracking |
| Wednesday, August 6, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Review of Received Term Sheet |
| Wednesday, August 6, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Wednesday, August 6, 2025 | A | General Case Administration | 0.5 | General Administrative Workstreams |
| Wednesday, August 6, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Debtor and Debtor Advisors |
| Wednesday, August 6, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Diligence Coordination and Tracking |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Thursday, August 7, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Coordination and Tracking |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Preparation for Management Meeting |
| Thursday, August 7, 2025 | A | General Case Administration | 1.5 | Hours Tracking |
| Thursday, August 7, 2025 | A | General Case Administration | 2.0 | First Day Hearing |
| Thursday, August 7, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Call with Creditor Advisors |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Debtor and Debtor Advisors |
| Thursday, August 7, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Internal Team Coordination |
| Friday, August 8, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Friday, August 8, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Coordination and Tracking |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Management Discussion |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for: Joanna Liu**
**Total Hours: 197.5**

| | Task Reference Table | |
|---|---|---|
| A | General Case Administration | |
| B | Correspondence with Debtors and Debtor Advisors | |
| C | Correspondence with Potential Buyers | |
| D | Analysis, Presentations and Due Diligence | |
| E | Correspondence with Non-Debtor Stakeholders and Advisors | |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Correspondence with Debtor and Debtor Advisors |
| Friday, August 8, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Call with Creditor Advisors |
| Friday, August 8, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Analysis of Bids Received |
| Friday, August 8, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Friday, August 8, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Debtor and Debtor Advisors |
| Saturday, August 9, 2025 | C | Correspondence with Potential Buyers | 2.0 | Correspondence with Prospective Buyer |
| Saturday, August 9, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Diligence Coordination and Tracking |
| Saturday, August 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Saturday, August 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Inventory Rollforward Discussion |
| Saturday, August 9, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Draft Presentation Materials |
| Saturday, August 9, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Analysis of Bids Received |
| Saturday, August 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Correspondence with Debtor Advisors |
| Sunday, August 10, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Sunday, August 10, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Debtor Advisors |
| Sunday, August 10, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Diligence Coordination and Tracking |
| Sunday, August 10, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Correspondence with Debtor Advisors |
| Monday, August 11, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Joanna Liu**
**Total Hours:  197.5**

| | Task Reference Table | |
|---|---|---|
| **A** | General Case Administration | |
| **B** | Correspondence with Debtors and Debtor Advisors | |
| **C** | Correspondence with Potential Buyers | |
| **D** | Analysis, Presentations and Due Diligence | |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors | |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, August 11, 2025 | A | General Case Administration | 1.0 | Hours Tracking |
| Monday, August 11, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Diligence Coordination and Tracking |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Coordination with Debtor and Debtor Advisors |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Proposal Discussion |
| Monday, August 11, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Sale Process Update Call |
| Tuesday, August 12, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Diligence Coordination and Tracking |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Internal Team Coordination |
| Tuesday, August 12, 2025 | D | Analysis, Presentations and Due Diligence | 2.5 | Preparation of Board Materials |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, August 12, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Status Update with Creditor Advisors |
| Tuesday, August 12, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Review of Received Bids |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.5 | Coordination with Debtor Advisors |
| Tuesday, August 12, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Creditor Update Call |
| Tuesday, August 12, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Data Cuts for Prospective Buyer |
| Tuesday, August 12, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Tuesday, August 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Board Meeting |
| Wednesday, August 13, 2025 | C | Correspondence with Potential Buyers | 0.5 | LOI Discussion |
| Wednesday, August 13, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Wednesday, August 13, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Diligence Coordination and Tracking |
| Wednesday, August 13, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Joanna Liu**
**Total Hours:  197.5**

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, August 13, 2025 | C | Correspondence with Potential Buyers | 1.0 | All Hands Call with Prospective Buyer |
| Wednesday, August 13, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Status Call |
| Wednesday, August 13, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Diligence Correspondence |
| Wednesday, August 13, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Wednesday, August 13, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 1.0 | Call with Creditor Advisors |
| Thursday, August 14, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Thursday, August 14, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Thursday, August 14, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Analysis of Franchise Contracts |
| Thursday, August 14, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Diligence Coordination and Tracking |
| Thursday, August 14, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Preparation of Board Materials |
| Thursday, August 14, 2025 | B | Correspondence with Debtors and Debtor Advisors | 3.0 | Call with Debtor Advisors |
| Thursday, August 14, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Diligence Correspondence |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor Advisors |
| Friday, August 15, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Creditor Update Call |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Board Meeting |
| Friday, August 15, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Preparation of Board Materials |
| Friday, August 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Saturday, August 16, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Diligence Coordination and Tracking |
| Saturday, August 16, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Sunday, August 17, 2025 | B | Correspondence with Debtors and Debtor Advisors | 6.0 | APA Discussion and Negotiation |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Joanna Liu**
**Total Hours:  197.5**

| | Task Reference Table |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtors and Debtor Advisors |
| C | Correspondence with Potential Buyers |
| D | Analysis, Presentations and Due Diligence |
| E | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, August 17, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Monday, August 18, 2025 | D | Analysis, Presentations and Due Diligence | 4.0 | Diligence Coordination and Tracking |
| Monday, August 18, 2025 | A | General Case Administration | 2.0 | Hours Tracking |
| Monday, August 18, 2025 | B | Correspondence with Debtors and Debtor Advisors | 2.0 | Internal Team Coordination |
| Tuesday, August 19, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, August 19, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Diligence Coordination and Tracking |
| Tuesday, August 19, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Status Update |
| Tuesday, August 19, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Special Committee Call |
| Tuesday, August 19, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Call with Company |
| Tuesday, August 19, 2025 | A | General Case Administration | 3.0 | Preparation of DIP Study |
| Tuesday, August 19, 2025 | A | General Case Administration | 1.0 | Preparation of Bidding Protections Study |
| Tuesday, August 19, 2025 | E | Correspondence with Non-Debtor Stakeholders and Advisors | 0.5 | Creditor Update Call |
| Wednesday, August 20, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Status Update |
| Wednesday, August 20, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Diligence Coordination and Tracking |
| Wednesday, August 20, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Call with Company |
| Wednesday, August 20, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Status Update |
| Wednesday, August 20, 2025 | D | Analysis, Presentations and Due Diligence | 3.0 | Diligence Calls with Company |
| Wednesday, August 20, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Wednesday, August 20, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Wednesday, August 20, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Status Update |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Joanna Liu**
**Total Hours:  197.5**

| | | Task Reference Table | | |
|---|---|---|---|---|
| | **A** | General Case Administration | | |
| | **B** | Correspondence with Debtors and Debtor Advisors | | |
| | **C** | Correspondence with Potential Buyers | | |
| | **D** | Analysis, Presentations and Due Diligence | | |
| | **E** | Correspondence with Non-Debtor Stakeholders and Advisors | | |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, August 21, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Thursday, August 21, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | EU Sale Process Update |
| Thursday, August 21, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Thursday, August 21, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Coordination and Tracking |
| Thursday, August 21, 2025 | A | General Case Administration | 2.0 | Emergency DIP Hearing |
| Thursday, August 21, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Thursday, August 21, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Contract Discussion with Debtor Advisors |
| Thursday, August 21, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Status Update |
| Thursday, August 21, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Contract Discussion with Debtor Advisors |
| Friday, August 22, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Diligence Status Update |
| Friday, August 22, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Friday, August 22, 2025 | A | General Case Administration | 14.0 | Classification of Company Contracts |
| Friday, August 22, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Internal Team Coordination |
| Monday, August 25, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Status Update |
| Monday, August 25, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Call with Debtor Advisors |
| Tuesday, August 26, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, August 26, 2025 | D | Analysis, Presentations and Due Diligence | 1.5 | Review of Closing Store List |
| Tuesday, August 26, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Call with Debtor Advisors |
| Tuesday, August 26, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Tuesday, August 26, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | IP Diligence Discussion |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Joanna Liu**
**Total Hours:  197.5**

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtors and Debtor Advisors |
| C | Correspondence with Potential Buyers |
| D | Analysis, Presentations and Due Diligence |
| E | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, August 26, 2025 | A | General Case Administration | 2.0 | Match List and Conflicts Check |
| Tuesday, August 26, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Special Committee Call |
| Tuesday, August 26, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Diligence Status Update |
| Tuesday, August 26, 2025 | A | General Case Administration | 1.0 | Review of Retention Application Language |
| Tuesday, August 26, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Wednesday, August 27, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Wednesday, August 27, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Coordination and Tracking |
| Wednesday, August 27, 2025 | A | General Case Administration | 1.0 | General Administrative Workstreams |
| Wednesday, August 27, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Wednesday, August 27, 2025 | A | General Case Administration | 2.0 | Hours Tracking |
| Thursday, August 28, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Thursday, August 28, 2025 | A | General Case Administration | 1.0 | Review of Retention Application Language |
| Thursday, August 28, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Thursday, August 28, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Coordination and Tracking |
| Friday, August 29, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Call with Debtor Advisors |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Special Committee Call |
| Friday, August 29, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Call with Debtor and Debtor Advisors |
| Friday, August 29, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Proposal Discussion with Debtor Advisors |
| Tuesday, September 2, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, September 2, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Review of Cash Analysis |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Joanna Liu**
**Total Hours:  197.5**

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtors and Debtor Advisors |
| **C** | Correspondence with Potential Buyers |
| **D** | Analysis, Presentations and Due Diligence |
| **E** | Correspondence with Non-Debtor Stakeholders and Advisors |

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, September 2, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Discussion of Settlement Proposal |
| Wednesday, September 3, 2025 | C | Correspondence with Potential Buyers | 0.5 | Correspondence with Prospective Buyer |
| Wednesday, September 3, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Wednesday, September 3, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Coordination and Tracking |
| Wednesday, September 3, 2025 | D | Analysis, Presentations and Due Diligence | 0.5 | Call with Debtor and Debtor Advisors |
| Wednesday, September 3, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Correspondence with Debtor Advisors |
| Thursday, September 4, 2025 | C | Correspondence with Potential Buyers | 2.0 | Correspondence with Prospective Buyer |
| Thursday, September 4, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Thursday, September 4, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Correspondence with Debtor Advisors |
| Friday, September 5, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Data Cuts for Prospective Buyer |
| Friday, September 5, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Special Committee Call |
| Monday, September 8, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Coordination and Tracking |
| Monday, September 8, 2025 | A | General Case Administration | 1.0 | Hours Tracking |
| Tuesday, September 9, 2025 | A | General Case Administration | 2.0 | Second Day Hearing |
| Tuesday, September 9, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Coordination and Tracking |
| Tuesday, September 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Internal Team Coordination |
| Tuesday, September 9, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Wednesday, September 10, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Internal Team Coordination |
| Wednesday, September 10, 2025 | A | General Case Administration | 2.0 | Hours Tracking |
| Friday, September 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Special Committee Call |

Claire's Stores, Inc.
Houlihan Lokey Time Sheet

**Hours for:  Joanna Liu**
**Total Hours:  197.5**

<table>
<tr><td colspan="5" align="center"><b>Task Reference Table</b></td></tr>
<tr><td><b>A</b></td><td colspan="4">General Case Administration</td></tr>
<tr><td><b>B</b></td><td colspan="4">Correspondence with Debtors and Debtor Advisors</td></tr>
<tr><td><b>C</b></td><td colspan="4">Correspondence with Potential Buyers</td></tr>
<tr><td><b>D</b></td><td colspan="4">Analysis, Presentations and Due Diligence</td></tr>
<tr><td><b>E</b></td><td colspan="4">Correspondence with Non-Debtor Stakeholders and Advisors</td></tr>
</table>

| | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, September 12, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Internal Team Coordination |
| Saturday, September 13, 2025 | D | Analysis, Presentations and Due Diligence | 1.0 | Diligence Coordination and Tracking |
| Monday, September 15, 2025 | C | Correspondence with Potential Buyers | 1.0 | Correspondence with Prospective Buyer |
| Monday, September 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 1.0 | Correspondence with Counsel and Advisors |
| Monday, September 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Monday, September 15, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Internal Team Coordination |
| Tuesday, September 16, 2025 | D | Analysis, Presentations and Due Diligence | 2.0 | Preparation of Allocations |
| Wednesday, September 17, 2025 | A | General Case Administration | 3.0 | Hours Tracking |
| Wednesday, September 17, 2025 | A | General Case Administration | 0.5 | Closing Workstreams |
| Wednesday, September 17, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Coordination with Counsel |
| Wednesday, September 17, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor and Debtor Advisors |
| Thursday, September 25, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Advisor Standing Call |
| Tuesday, September 30, 2025 | B | Correspondence with Debtors and Debtor Advisors | 0.5 | Call with Debtor and Debtor Advisors |
| Tuesday, September 30, 2025 | A | General Case Administration | 2.0 | General Administrative Workstreams |