**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CLAIRE'S HOLDINGS LLC, *et al.*,[1] | Case No. 25-11454 (BLS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Master Service List attached hereto as **Exhibit A**:

- **Twenty-Third Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 668]**

- **Twenty-Fourth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 669]**

- **Twenty-Fifth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 670]**

On October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Twenty-Third Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 668]**

On October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit C**:

- **Twenty-Fourth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 669]**

On October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit D**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are: Claire's Holdings LLC (9619); BMS Distributing Corp. (4117); CBI Distributing Corp. (5574); Claire's (Gibraltar) Holdings Limited (4273); Claire's Boutiques, Inc. (5307); Claire's Canada Corp. (7936); Claire's Intellectual LLC (5274); Claire's Puerto Rico Corp. (6113); Claire's Stores, Inc. (0416); Claire's Swiss Holdings II LLC (7980); Claire's Swiss Holdings LLC (2299); CLSIP Holdings LLC (1950); CLSIP LLC (9769); and CSI Canada LLC (2343). The Debtors' mailing address is 2400 West Central Road, Hoffman Estates, IL 60192.

- **Twenty-Fifth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 670]**

Pursuant to Local Rule 5005-4(c)(ii) of the United States Bankruptcy Court – District of Delaware, notice of these filings was served on the following parties attached hereto as **Exhibit E** through the Court's Electronic Case Filing System and also received courtesy copies via e-mail.  Parties may access this filing through the Court's system.

Dated: October 21, 2025

_____
Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California          }
{                             } ss.
{County of Los Angeles        }

Subscribed and sworn to (or affirmed) before me on this 21ˢᵗ day of October_____, 20 25, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

ASHLEY STEFANOVIC
Notary Public - California
Los Angeles County
Commission # 2529269
My Comm. Expires Aug 7, 2029

# EXHIBIT A

**Exhibit A**

Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for Collin County, Collin College, City of Plano, City of McKinney, City of Sherman, City of Paris and Paris Junior College | Abernathy, Roeder, Boyd & Hullett, PC | Attn: Paul M Lopez/Larry R Boyd<br>Attn: Emily M Hahn<br>1700 Redbud Blvd, Ste. 300<br>McKinney, TX 75069 | plopez@abernathy-law.com;<br>bankruptcy@abernathy-law.com;<br>ehahn@abernathy-law.com | Email |
| Top 30 Largest | Accellor Inc | Attn: Pallaw Sharma, CEO<br>42808 Christy St, Ste 216<br>Fremont, CA 94538 | | First Class Mail |
| Committee of Unsecured Creditors | Accellor Inc | Attn: Amit Guha,<br>42808 Christy St, Ste. 216<br>Fremont, CA 94538 | | First Class Mail |
| Top 30 Largest | Algonomy Software | Attn: Atul Jalan, CEO<br>40/4 Lavelle Rd<br>Bangalore, 560001<br>India | ATUL.JALAN@ALGONOMY.COM | Email<br>First Class Mail |
| Priority and Existing Term Loan Agent | Ankura Trust Company, LLC | Attn: Ryan M Roy<br>140 Sherman St, 4th Fl<br>Fairfield, CT 06824 | Ryan.Roy@ankura.com | Email<br>First Class Mail |
| Priority and Existing Term Loan Agent | Ankura Trust Company, LLC | Attn: Beth Micena<br>140 Sherman St, 4th Fl<br>Fairfield, CT 06824 | Beth.Micena@ankura.com | Email<br>First Class Mail |
| *NOA - Counsel for Mall St. Vincent (Mall St. Vincent Realty Holding LLC), Rolling Oaks Mall (Rolling Oaks Mall Realty Holding LLC), Triangle Town Center (Triangle Town Center Realty Holding LLC), River Hills Mall (River Hills Mall Realty Holding LLC), Emerald Square Mall (Emerald Square Mall Realty Holding LLC), Garsden Mall (Gardsen Realty Holding LLC), Birchwood Mall (Birchwood Mall Realty Holding LLC), Ashville Mall (Ashville Mall Capital Holding LLC), Brass Mill Center (Brass Mill Center Realty Holding LLC), Fashion Square Mall (Fashion Square Mall Holding LLC), Service of Anderson Mall (Anderson Mall Realty Holding LLC), Service of Crossroads Mall (Crossroads Mall Realty Holding LLC), Animas Valley Mall (Animas Valley Mall Realty Holdings LLC), Summit Properties USA. (D'Artiglio, Anthony) | Ansell Grimm & Aaron, PC | Attn: Anthony J D'Artiglio<br>365 Rifle Camp Rd<br>Woodland Park, NJ 07424 | adartiglio@ansell.law | Email |
| Attorneys General | Arizona Attorney General's Office – CSS | P.O. Box 6123, MD 7611<br>Phoenix, AZ 85005-6123 | | First Class Mail |
| *NOA - Counsel for The Benmoore Construction Group, Inc | Ascendant Law Group LLC | Attn: Lee Harrington<br>2 Dundee Park Dr, Ste 102<br>Andover, MA 01810 | lh@ascendantlawgroup.com | Email |
| *NOA - Counsel for Unsecured Creditor Studex Corp | Ascher & Associates, PC | Attn: Ralph Ascher<br>11022 Acacia Pkwy, Ste D<br>Garden Grove , CA 92840 | ralphascher@aol.com | Email |
| *NOA - Counsel for the State of Michigan Department of Treasury | Assistant Attorney General | Attn: Heather L Donald<br>Cadillac Pl Bldg<br>3030 W Grand Blvd, Ste 10-200<br>Detroit, MI 48202 | donaldh@michigan.gov | Email |
| Top 30 Largest | Aurora World Inc | Attn: Henry Gweon, CEO<br>8820 Mercury Ln<br>Pico Rivera, CA 90660 | HENRY@AURORAGIFT.COM | Email<br>First Class Mail |
| *NOA - Counsel for 3902 Annadale Lane, LP, Belden Mall LLC, Bridgewater Commons Mall II, LLC, Broward Mall LLC, Canton Marketplace Owner LLC, Capital Mall LLC, Centennial Real Estate Company, LLC, CenterCal Properties, LLC, Champlain Centre North LLC, E3 Realty MA Advisors, LLC, Gallatin Mall Group, L.L.C., IPERS Rivergate, Inc., JCC California Properties, LLC, KRE Colonie Owner, LLC, Northpark Mall Limited Partnership, PGIM Real Estate, Pacific QKC Management PR, LLC, Palm Desert Pacific Owner LLC, Park Mall, L.L.C., Plaza West Covina, LP, Poag Shopping Centers, LLC, Southlake Indiana, LLC, South Town Development LLC, StarWest Franklin Park Mall, LLC, Star-West Great Northern Mall LLC, Star-West Parkway Mall LP, The Forbes Company, The Macerich Company, and YTC Mall Owner, LLC | Ballard Spahr LLP | Attn: Dustin P Branch/Nahal Zarnighian<br>Attn: Sara Shahbazi<br>2029 Century Park E, Ste 1400<br>Los Angeles, CA 90067-2915 | branchd@ballardspahr.com;<br>zarnighiann@ballardspahr.com;<br>shahbazis@ballardspahr.com | Email |

**Exhibit A**
**Master Service List**

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for Bloomingdale Owner, LLC, BMA North Village, LLC, Continental Realty Corporation, Federal Realty OP LP, GTM Denton, Ltd, and Pappas Laguna No 2, LP and Broadstone CLE Illinois, LLC and NNN Yulee FL Owner LP, 3902 Annadale Lane, LP, Belden Mall LLC, Bridgewater Commons Mall II, LLC, Broward Mall LLC, Canton Marketplace Owner LLC, Capital Mall LLC, Centennial Real Estate Company, LLC, CenterCal Properties, LLC, Champlain Centre North LLC, E3 Realty MA Advisors, LLC, Gallatin Mall Group, L.L.C., iPERS Rivergate, Inc., JCC California Properties, LLC, KRE Colonie Owner, LLC, Northpark Mall Limited Partnership, PGIM Real Estate, Palm Desert Pacific Owner LLC, Park Mall, L.L.C., Plaza West Covina, LP, Poag Shopping Centers, LLC, Southlake Indiana, LLC, South Town Development LLC, Star West Franklin Park Mall, LLC, Star-West Great Northern Mall LLC, Star-West Parkway Mall LP, The Forbes Company, The Macerich Company, and YTC Mall Owner, LLC | Ballard Spahr LLP | Attn: Leslie C Heilman/Laurel D Roglen Attn: Margaret A Vesper/Erin L Williamson 919 N Market St, 11th Fl Wilmington, DE 19801-3034 | heilmanl@ballardspahr.com; roglenl@ballardspahr.com; vesperm@ballardspahr.com; williamsone@ballardspahr.com | Email |
| *NOA - Counsel for Broadstone CLE Illinois, LLC and NNN Yulee FL Owner LP | Ballard Spahr LLP | Attn: Craig Solomon Ganz/Michael S Myers Attn: Joel F Newell 1 E Washington St, Ste 2300 Phoenix, AZ 85004-2555 | ganzc@ballardspahr.com myersm@ballardspahr.com newellj@ballardspahr.com | Email |
| *NOA -Counsel for Brooks Shopping Centers, LLC, DLC Management Corporation, IREIT Flowood Dogwood, LLC, Park West Village Phase I, LLC, Pyramid Management Group, LLC, SVAP II Stones River, LLC, SVAP IV Stone Oak, LLC, Urban Edge Properties, and Westfield, LLC | Barclay Damon LLP | Attn: Kevin M Newman Barclay Damon Tower 125 E Jefferson St Syracuse, NY 13202 | knewman@barclaydamon.com | Email |
| *NOA -Counsel for Brooks Shopping Centers, LLC, DLC Management Corporation, IREIT Flowood Dogwood, LLC, Park West Village Phase I, LLC, Pyramid Management Group, LLC, SVAP II Stones River, LLC, SVAP IV Stone Oak, LLC, Urban Edge Properties, and Westfield, LLC | Barclay Damon LLP | Attn: Scott L Fleischer 1270 Avenue of the Americas, Ste 2310 New York, NY 10020 | sfleischer@barclaydamon.com | Email |
| *NOA -Counsel for Brooks Shopping Centers, LLC, DLC Management Corporation, IREIT Flowood Dogwood, LLC, Park West Village Phase I, LLC, Pyramid Management Group, LLC, SVAP II Stones River, LLC, SVAP IV Stone Oak, LLC, Urban Edge Properties, and Westfield, LLC | Barclay Damon LLP | Attn: Niclas A Ferland 555 Long Wharf Drive, 6th Fl New Haven, CT 06511 | nferland@barclaydamon.com | Email |
| *NOA - Counsel for PREP Hillside Real Estate LLC, PPG Shadow Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M Capuzzi/Juan E Martinez 1313 N Market St, Ste 1201 Wilmington, DE 19801 | kcapuzzi@beneschlaw.com; jmartinez@beneschlaw.com | Email |
| *NOA - Counsel for Fashion Island Retail LLC; Irvine Spectrum Center LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park 13215 E Penn St, Ste 510 Whittier, CA 90602 | ernie.park@bewleylaw.com | Email |
| Top 30 Largest | BPR-FF LLC | Attn: Bruce Flatt, CEO Brookfield Place New York 250 Vesey St, 15th Fl New York, NY 10281 | | First Class Mail |
| *Committee of Unsecured Creditors | Brookfield Properties Retail Inc | Attn: Julie Minnick Bowden 350 N Orleans St, Ste 300 Chicago, IL 60654 | julie.bowden@brookfieldproperties.com | Email |
| *NOA - Counsel for Brookfield Properties Retail Inc., as Direct and Indirect Owner and/or Managing Agent as Landlord for the Debtor | Brookfield Properties Retail Inc., as Agent | Attn: Kristen N Pate 350 N Orleans St, Ste 300 Chicago, IL 60654-1607 | bk@bpretail.com | Email |
| Top 30 Largest | Brookfield Property Partners LP | Attn: Bruce Flatt, CEO Brookfield Place New York 250 Vesey St, 15th Fl New York, NY 10281 | | First Class Mail |
| *NOA - Counsel for Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M Christianson 425 Market St, Ste 2900 San Francisco, CA 94105-3493 | schristianson@buchalter.com | Email |
| *NOA - Counsel for Ankura Trust Company, LLC | Cahill Gordon & Reindel LLP | Attn: Jordan Wishnew/ Amit K Trehan 32 Old Slip New York, NY 10005 | jwishnew@cahill.com; atrehan@cahill.com | Email |
| Counsel to Priority and Existing Term Loan Agent | Cahill Gordon & Reindel LLP | Attn: Sean Tierney 32 Old Slip New York, NY 10005 | STierney@cahill.com | Email First Class Mail |
| Counsel to Priority and Existing Term Loan Agent | Cahill Gordon & Reindel LLP | Attn: Joel Moss 32 Old Slip New York, NY 10005 | JMoss@cahill.com | Email First Class Mail |
| Counsel to Priority and Existing Term Loan Agent | Cahill Gordon & Reindel LLP | Attn: Amit Trehan 32 Old Slip New York, NY 10005 | ATrehan@cahill.com | Email First Class Mail |
| Top 30 Largest | Centric Beauty LLC | Attn: Jason Rabin, CEO 350 5th Ave New York, NY 10118 | JRABIN@CENTRICBRANDS.COM | Email First Class Mail |

**Exhibit A**
**Master Service List**

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for Hilco Merchant Resources, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Mark L Desgrosseilliers<br>1313 N Market St, Ste 5400<br>Wilmington, DE 19801 | desgross@chipmanbrown.com | Email |
| *NOA - Counsel for Exegistics, Inc. | Clark Hill PLC | Attn: Kevin H Morse<br>130 E Randolph St, Ste 3900<br>Chicago, IL 60601 | kmorse@clarkhill.com | Email |
| *NOA - Counsel for Vestar/Kimco Tustin, L.P., Silverado Ranch Plaza LLC, Vestar DRM-Opco, L.L.C., Vestar CPT Tempe Marketplace, LLC, TPP Orchard Property, LLC, VORH Associates LLC, and Green Oak Village I LLC | Clark Hill PLC | Attn: Audrey L Hornisher/Tara L Bush<br>901 Main St, Ste 6000<br>Dallas, TX 75202 | ahornisher@clarkhill.com;<br>tbush@clarkhill.com | Email |
| *NOA - Counsel for Vestar/Kimco Tustin, L.P., Silverado Ranch Plaza LLC, Vestar DRM-Opco, L.L.C., Vestar CPT Tempe Marketplace, LLC, TPP Orchard Property, LLC, VORH Associates LLC, Green Oak Village I LLC, & Exegistics, Inc | Clark Hill PLC | Attn: Karen M Grivner<br>824 N Market St, Ste 710<br>Wilmington, DE 19801 | kgrivner@clarkhill.com | Email |
| *NOA - Proposed Counsel to the Official Committee of Unsecured Creditors | Cole Schotz PC | Attn: Justin R Alberto/Stacy L Newman<br>Attn: Michael E Fitzpatrick/Melissa M Hartlipp<br>500 Delaware Ave, Ste 600<br>Wilmington, DE 19801 | jalberto@coleschotz.com;<br>snewman@coleschotz.com;<br>mfitzpatrick@coleschotz.com;<br>mhartlipp@coleschotz.com | Email |
| *NOA - Proposed Counsel to the Official Committee of Unsecured Creditors | Cole Schotz PC | Attn: Seth Van Aalten/Sarah A Carnes<br>1325 Ave of the Americas, 19th Fl<br>New York, NY 10019 | svanaalten@coleschotz.com;<br>scarnes@coleschotz.com | Email |
| *NOA - Counsel for JMCR Sherman, LLC | Condon Tobin Sladek Sparks Nerenberg, PLLC | Attn: Jeff Carruth<br>8080 Park Ln, Ste 700<br>Dallas, TX 75231 | jcarruth@condontobin.com | Email |
| *NOA - Counsel for County of Loudoun, Virginia | County of Loudoun, Virginia | Attn: Tina Estevao, Senior Assistant County<br>1 Harrison , St E, 5th Fl<br>P.O. Box 7000<br>Leesburg, VA 20177-7000 | tina.estevao@loudoun.gov | Email |
| Governmental Agencies | Delaware Secretary of State | Division of Corporations<br>Franchise Tax<br>P.O. Box 898<br>Dover, DE 19903 | | First Class Mail |
| Governmental Agencies | Delaware State Treasury | 820 N French St<br>Wilmington, DE 19801 | | First Class Mail |
| *NOA - Counsel for Meridian Leasing Corp. | Dressler Peters, LLC | Attn: Kenneth D Peters/Ann Brooks<br>101 W Grand Ave, Ste 404<br>Chicago, IL 60654 | kpeters@dresslerpeters.com;<br>abrooks@dresslerpeters.com | Email |
| *NOA - Counsel to NorthPark Partners, LP | Duane Morris LLP | Attn: Drew S McGehrin<br>1201 N Market S, Ste 501<br>Wilmington, DE 19801 | DSMcGehrin@duanemorris.com | Email |
| *NOA - Counsel to NorthPark Partners, LP | Duane Morris LLP | Attn: James H Billingsley<br>100 Crescent Ct, Ste 1200<br>Dallas, TX 75201 | JBillingsley@duanemorris.com | Email |
| *NOA - Counsel for  Algonquin I, LLC, Weatherford I, LLC, and Span, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z Moldo<br>9401 Wilshire Blvd, 12th Fl<br>Beverly Hills, CA 90212 | bmoldo@ecjlaw.com | Email |
| Top 30 Largest | Exegistics, Inc | Attn: Stephen Olds, President<br>3710 River Rd, Ste 100<br>Franklin Park, IL 60131 | STEPHEN.OLDS@EXEGISTICS.COM | Email<br>First Class Mail |
| *NOA - Counsel for United Parcel Service, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A Jackson<br>222 Delaware Ave, Ste 1410<br>Wilmington, DE 19801 | patrick.jackson@faegredrinker.com | Email |
| *NOA - Counsel for United Parcel Service, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Michael T Gustafson<br>320 S Canal St, Ste 3300<br>Chicago, IL 60606 | mike.gustafson@faegredrinker.com | Email |
| *NOA - Counsel for United Parcel Service, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Maria J Cho<br>1800 Century Park E, Ste 1500<br>Los Angeles, CA 90067 | Maria.cho@faegredrinker.com | Email |
| *NOA - Counsel for Canon Financial Services, Inc. | Fleischer, Suglia, Dopke & Domowitch, P.C. | Attn: Nicola G Suglia<br>4 Greentree Ctr<br>601 Rte 73 N, Ste 305<br>Marlton, NJ 08053 | nsuglia@fleischerlaw.com | Email |
| Top 30 Largest | Frontstreet Facility Solutions | Attn: Thomas J Hutzel, CEO<br>4170 Veterans Memorial Hwy<br>Bohemia, NY 11716 | THUTZEL@FRONTSTREETFS.COM | Email<br>First Class Mail |
| *NOA - Counsel for WPG Legacy, LLC | Frost Brown Todd LLP | Attn: Ronald E Gold/Erin P Severini<br>Attn: Joy D Kleisinger<br>3300 Great American Twr<br>301 E 4th St<br>Cincinnati, OH 45202 | rgold@fbtlaw.com;<br>eseverini@fbtlaw.com;<br>jkleisinger@fbtlaw.com | Email |
| Top 30 Largest | Google Inc | Attn: Sundar Pichai, CEO<br>1600 Amphitheatre Pkwy<br>Mtn View, CA 94043 | SUNDAR@GOOGLE.COM | Email<br>First Class Mail |
| Top 30 Largest | Grant Thornton LLP | Attn: Ron Messenger, CEO<br>171 N Clark St, Ste 200<br>Chicago, IL 60601 | RON.MESSENGER@US.GT.COM | Email<br>First Class Mail |
| *NOA - Counsel for American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R Russo, Jr/Joe AC Fulcher<br>Attn: Tara B Annweiler/Jennifer J Nobley<br>1 Moody Plz, 18th Fl<br>Galveston, TX 77550 | tannweiler@greerherz.com | Email |
| *NOA - Counsel for Kahala Center Company | Hanson Bridgett LLP | Attn: Nancy J Newman<br>425 Market St, 26th Fl<br>San Francisco, CA 94105 | nnewman@hansonbridgett.com | Email |
| *NOA - Counsel for GRI Natomas, LLC | Harvest LLP | Attn: Jamie Altman Buggy<br>10940 Wilshire Blvd, Ste 1600<br>Los Angeles, CA 90024 | jbuggy@harvestllp.com | Email |
| Top 30 Largest | Heritage Candy Co, Inc | Attn: David Kolinsky, President<br>6923 Woodley Ave<br>Van Nuys, CA 91406 | DAVID@HERITAGECANDY.COM | Email<br>First Class Mail |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for  RL Miami LP | Holland & Knight LLP | Attn: Andrew B Hellinger<br>1420 NW N River Dr, Ste 430<br>Miami, FL 33125 | ahellinger@h-plegal.com | Email |
| *NOA - Counsel for Plaza las Americas, Inc. and Plaza del Caribe, S.E.and RL Miami LP | Holland & Knight LLP | Attn: Joaquin J Alemany<br>701 Brickell Ave, Ste 3300<br>Miami, FL 33131 | joaquin.alemany@hklaw.com | Email |
| *NOA - Counsel for Bellevue Square, LLC and Bellevue Square Merchants' Association | Illuminate Law Group | Attn: Brian M Muchinsky<br>10500 NE 8th St, Ste 850<br>Bellevue, WA 98004 | bmuchinsky@illuminatelg.com | Email |
| NOA - The County of Imperial Treasurer-Tax Collector | Imperial County Treasurer-Tax Collector | 940 W Main St, Ste 106<br>El Centro, CA 92243 | | First Class Mail |
| Top 30 Largest | Inspired Thinking | Attn: Andrew Swinand, CEO<br>171 N Aberdeen St, Ste 400<br>Chicago, IL 60607 | ANDREWSWINAND@INSPIREDTHINKING.GROUP | Email<br>First Class Mail |
| *Committee of Unsecured Creditors | Inspired Thinking Group (US) Inc | Attn: Craig Allardice<br>171 N Aberdeen St, Ste 400<br>Chicago, IL 60607 | craigallardice@inspiredthinking.group | Email |
| Taxing Authorities | Internal Revenue Service | Attn: Scott Miller, Bankruptcy Specialist<br>Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | | First Class Mail |
| ABL Agent | JPMorgan Chase Bank, N.A. | Attn:  John Morrone<br>10 S Dearborn St, Fl 09<br>Chicago, IL 60603 | john.morrone@jpmorgan.com | Email<br>First Class Mail |
| *NOA - Counsel for SRivers CRE, LLC, Brixmor Property Group, Brookfield Properties Retail, Inc., Hines Global REIT, Jones Lang LaSalle, Kite Realty Group, Regency Centers, LP, SITE Centers Corp. and Turnberry Associates. | Kelley Drye & Warren LLP | Attn: Robert L LeHane/Jennifer D Raviele<br>Attn: Katherine Cavins/Tamara P Zapata<br>3 World Trade Center<br>175 Greenwich St<br>New York, NY 10007 | KDWBankruptcyDepartment@kelleydrye.com;<br>rlehane@kelleydrye.com;<br>jraviele@kelleydrye.com<br>kcavins@kelleydrye.com;<br>tzapata@kelleydrye.com | Email |
| Top 30 Largest | Kojac Fashion Accessories Ltd | Attn: Sam Malde, CEO<br>Fora Spitalfields<br>42-46 Princelet St<br>London, E1 5LP<br>United Kingdom | SAM@KOJAC.CO.UK | Email<br>First Class Mail |
| *NOA - Counsel for PREIT Services, LLC | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N Washington Ave, Ste 4A<br>Margate, NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| *NOA - Counsel for High IntenCity Corp | Landis Rath & Cobb LLP | Attn: Colin R Robinson/Katherine S Dute<br>919 Market St, Ste 1800<br>Wilmington, DE 19801 | robinson@lrclaw.com;<br>dute@lrclaw.com | Email |
| *NOA - Counsel for Gemini Alto Centerville Partners, LLC | Lathrop GPM LLP | Attn: Stephen K Dexter<br>675 15th St, Ste 2650<br>Denver, CO 80202 | stephen.dexter@lathropgpm.com | Email |
| *NOA - Counsel for Simon Property Group, L.P. ("Landlord")and SRivers CRE, LLC, Brixmor Property Group, Brookfield Properties Retail, Inc., Hines Global REIT, Jones Lang LaSalle, Kite Realty Group, Regency Centers, LP, SITE Centers Corp. and Turnberry Associates and Kahala Center Company, | Law Office of Susan E. Kaufman, LLC | Attn: Susan E Kaufman<br>919 N Market St, Ste 460<br>Wilmington, DE 19801 | skaufman@skaufmanlaw.com | Email |
| *NOA - Counsel for SA Development Company, LP | Law Offices of Kenneth L Baum LLC | Attn: Kenneth L Baum<br>201 W Passaic St, Ste 104<br>Rochelle Park, NJ 07662 | kbaum@kenbaumdebtsolutions.com | Email |
| *NOA - Counsel for 20101 Paciifc Castle Rancho LLC | Law Offices of Ronald K Brown, Jr, APC | Attn: Ronald K Brown, Jr<br>901 Dove St, Ste 120<br>Newport Beach, CA 92660 | Ron@rkbrownlaw.com | Email |
| Top 30 Largest | Lennox Industries, Inc | Attn: Alok Maskara, CEO<br>2140 Lake Park Blvd<br>Richardson, TX 75080 | ALOK.MASKARA@LENNOX.COM | Email<br>First Class Mail |
| *NOA - Counsel for Cypress Equities Managed Partners,  LP, Bassett Place Real Estate Company, LLC,  Bayshore Shopping Center Property Owner LLC,  and Cypress Flagstaff Mall LP | Liechty, Mcginnis, Berryman & Bowen, LLP | Attn: Daniel B Denny<br>11910 Greenville Ave, Ste 400<br>Dallas, TX 75243 | ddenny@lmlawyers.com | Email |
| *NOA - Counsel for Bexar County, City of El Paso, City of Eagle Pass, and Eagle Pass ISD and ECTOR CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E Pecan St, Ste 2200<br>San Antonio, TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| *NOA - Counsel for Nueces County, Cameron County, Hidalgo County, City of Mcallen, Mclennan County, Victoria County and San Marcos CISD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| *NOA - Counsel for Parker Cad Tarrant County Tom Green Cad Lamar Cad Rockwall Cad Ellis County Grayson County Gregg County Northwest Isd Allen Isd Prosper Isd City Of Allen Town Of Prosper Dallas County Lewisville Isd City Of Roanoke Smith County and City of Frisco and Irving ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Ave Ste 800<br>Dallas, TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| *NOA - Counsel to Cypress-Fairbanks ISD; Harris - Fort Bend ESD # 100; City of Houston; Houston ISD; Fort Bend County; Montgomery County; Lone Star College System; Houston Comm Coll System; Jefferson County; Orange County; Harris Co ESD # 09; City of Humble; City of Pasadena; Galveston County and Angelina County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064<br>Houston, TX 77253 | houston_bankruptcy@lgbs.com | Email |
| *NOA - Counsel for Madison County, Alabama | Madison County, Alabama | Attn: J Jeffery Rich<br>100 Northside Sqe, Ste 700<br>Huntsville, AL 35801 | jrich@madisoncountyal.gov | Email |

**Exhibit A**
**Master Service List**

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for Atlantic Specialty Insurance Company | Manier & Herod, PC | Attn: Scott C Williams/ S Marc Buchman 1201 Demonbreun St, Ste 900 Nashville, TN 37203 | swilliams@manierherod.com; mbuchman@manierherod.com | Email |
| *NOA - Counsel for Tax Appraisal District of Bell County, Brazos County, Bowie Central Appraisal District, City of Westworth Village, Denton County, Hays County, Midland Central Appraisal District, Pine Tree Independent School District, City of Selma, Central Appraisal District of Taylor County, City of Waco/Waco Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, PC | Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | jparsons@mvbalaw.com | Email |
| *NOA - Proposed Counsel to the Official Committee of Unsecured Creditors | Mcdermott Will & Schulte LLP | Attn: Darren Azman/Kristin K Going Attn: Stacy A Lutkus/Alexander H Southwell Attn: Monica Asher 1 Vanderbilt Ave New York, NY, 10017 | dazman@mwe.com; kgoing@mwe.com; salutkus@mwe.com; asouthwell@mwe.com; masher@mwe.com | Email |
| NOA - Counse for Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum , P.A. | Attn: Nicole C Kenworthy 6801 Kenilworth Ave, Ste 400 Riverdale , MD 20737-1385 | | First Class Mail |
| Top 30 Largest | Microsoft Corp | Attn: Satya Nadella, CEO 1 Microsoft Way Redmond, WA 98052 | SATYAN@MICROSOFT.COM | Email First Class Mail |
| *NOA - Counsel for 100 Cambridgeside Owner, LLC, New Westgate Mall, LLC and Ned Altoona, LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Shannah L Colbert/Joseph H Baldiga 1800 W Park Dr, Ste 400 Westborough, MA 01581 | scolbert@mciricklaw.com; jbaldiga@mciricklaw.com | Email |
| *NOA - Counsel for 100 Cambridgeside Owner, LLC, New Westgate Mall, LLC and Ned Altoona, LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W Carey 100 Front St Worcester, MA 01608 | pcarey@mciricklaw.com | Email |
| *NOA - Counsel for Viacom International Inc | Morgan Lewis & Bockius LLP | Attn: Jody C Barillare 1201 N Market St, Ste 2201 Wilmington, DE 19801 | jody.barillare@morganlewis.com | Email |
| *NOA - Counsel for Viacom International Inc | Morgan Lewis & Bockius LLP | Attn: Stephan E Hornung 101 Park Ave New York, NY 10178-0060 | stephan.hornung@morganlewis.com | Email |
| *NOA - Counsel for Ankura Trust Company, LLC | Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C Abbott/Scott D Jones 1201 N Market St, 16th Fl Wilmington, DE 19801 | dabbott@morrisnichols.com; sjones@morrisnichols.com | Email |
| *NOA - Counsel for Tanger Management, LLC | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S Miller Attn: Echo Yi Qian 1201 N Market St, 16th Fl Wilmington, DE 19801 | cmiller@morrisnichols.com; eqian@morrisnichols.com | Email |
| Attorneys General | Office of the Attorney General | Attn: Nick Brown 1125 Washington St SE P.O. Box 40100 Olympia, WA 98504-0100 | serviceATG@atg.wa.gov | Email First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Anthony G Brown 200 St Paul Pl Baltimore, MD 21202-2202 | oag@oag.state.md.us | Email First Class Mail |
| Attorneys General | Office of the Attorney General | 441 4th St NW, Ste 1100 S Washington, DC 20001 | oag@dc.gov | Email First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Tim Griffin 323 Center St, Ste 200 Little Rock, AR 72201-2610 | oag@ArkansasAG.gov | Email First Class Mail |
| Attorneys General | Office of the Attorney General | 345 State Capitol Lincoln, NE 68509 | nedoj@nebraska.gov | Email First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Drew Wrigley State Capital 600 E Boulevard Ave Bismarck, ND 58505-0040 | ndag@nd.gov | Email First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Dana Nessel P.O. Box 30212 525 W Ottawa St Lansing, MI 48909-0212 | miag@michigan.gov | Email First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Dana Nessel Cadillac Pl, 10th Fl 3030 W Grand Blvd Detroit, MI 48202 | miag@michigan.gov | Email First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Anne E Lopez 425 Queen St Honolulu, HI 96813 | hawaiiag@hawaii.gov | Email First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Austin Knudsen Justice Bldg, 3rd Fl 215 N Sanders Helena, MT 59620-1401 | contactdoj@mt.gov | Email First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Jason Miyares 202 N 9th St Richmond, VA 23219 | Contact@Virginia.gov | Email First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Brenna Bird Hoover State Office Bldg 1305 E Walnut Des Moines, IA 50319 | consumer@ag.iowa.gov | Email First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Derek Brown State Capitol, Rm 236 Salt Lake City, UT 84114-0810 | bankruptcy@agutah.gov | Email First Class Mail |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Attorneys General | Office of the Attorney General | Attn: Raúl Labrador<br>700 W Jefferson St, Ste 210<br>P.O. Box 83720<br>Boise, ID 83720-1000 | bankruptcy@ag.idaho.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Dan Rayfield<br>Justice Bldg<br>1162 Court St NE<br>Salem, OR 97301 | attorneygeneral@doj.state.or.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: John Formella<br>33 Capitol St<br>Concord, NH 03301 | attorneygeneral@doj.nh.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Kathy Jennings<br>Carvel State Office Bldg<br>820 N French St<br>Wilmington, DE 19801 | attorney.general@delaware.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: William Tong<br>165 Capitol Ave<br>Hartford, CT 06106 | attorney.general@ct.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Treg Taylor<br>1031 W 4th Ave, Ste 200<br>Anchorage, AK 99501-1994 | attorney.general@alaska.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrea Campbell<br>10 Mechanic St, Ste 301<br>Worcester, MA 01608 | ago@state.ma.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrea Campbell<br>1 Ashburton Pl, 20th Fl<br>Boston, MA 02108-1698 | ago@state.ma.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrea Campbell<br>1441 Main St, 12th Fl<br>Springfield, MA 01103 | ago@state.ma.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrea Campbell<br>1 Ashburton Pl, 20th Fl<br>Boston, MA 02108 | ago@state.ma.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Charity R Clark<br>109 State St<br>Montpelier, VT 05609-1001 | ago.info@vermont.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Kris Mayes<br>2005 N Central Ave<br>Phoenix, AZ 85004 | AGInfo@azag.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Aaron D Ford<br>Old Supreme Court Bldg<br>100 N Carson St<br>Carson City, NV 89701 | aginfo@ag.nv.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | 1745 Innovation Dr<br>Carbondale, IL 62903 | | First Class Mail |
| Attorneys General | Office of the Attorney General | 500 S 2nd St<br>Springfield, IL 62701 | | First Class Mail |
| Attorneys General | Office of the Attorney General | 800 5th Ave, Ste 2000<br>Seattle, WA 98104 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Aaron Frey<br>State House, Stn 6<br>Augusta, ME 04333 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrew Bailey<br>Supreme Court Bldg<br>207 W High St<br>Jefferson City, MO 65101 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrew Bailey<br>2311 Bloomfield St, Ste 106<br>Cape Girardeau, MO 63703 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrew Bailey<br>815 Olive St, Ste 200<br>St Louis, MO 63101 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrew Bailey<br>615 E 13th St, Ste 401<br>Kansas City, MO 64106 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: James Uthmeier<br>The Capital, PL 01<br>Tallahassee, FL 32399-1050 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Brian Schwalb<br>400 6th St NW<br>Washington, DC 20001 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Chris Carr<br>40 Capital Sq SW<br>Atlanta, GA 30334-1300 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Russell Coleman<br>Capitol Bldg<br>700 Capitol Ave, Ste 118<br>Frankfort, KY 40601 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Dave Yost<br>State Office Tower<br>30 E Broad St<br>Columbus, OH 43266-0410 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Gentner Drummond<br>313 NE 21st St<br>Oklahoma City, OK 73105 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Raul Torrez<br>P.O. Drawer 1508<br>Santa Fe, NM 87504-1508 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Jonathan Skrmetti<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | | First Class Mail |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Attorneys General | Office of the Attorney General | Attn: Jeff Jackson<br>114 W Edenton St<br>Raleigh, NC 27603 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Liz Murrill<br>P.O. Box 94095<br>Baton Rouge, LA 70804-4095 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Jonathan Skrmetti<br>425 5th Ave N<br>Nashville, TN 37243 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Josh Kaul<br>Wisconsin Dept of Justice<br>State Capital, Rm 114 E<br>P.O. Box 7857<br>Madison, WI 53707-7857 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Keith Ellison<br>State Capital<br>75 Dr Martin Luther King Jr Blvd, Ste 102<br>St Paul, MN 55155 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Ken Paxton<br>Capital Station<br>P.O. Box 12548<br>Austin, TX 78711-2548 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Kris Kobach<br>120 SW 10th Ave, 2nd Fl<br>Topeka, KS 66612-1597 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Kwame Raoul<br>James R Thompson Ctr<br>100 W Randolph St<br>Chicago, IL 60601 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Letitia A James<br>Dept of Law<br>The Capitol, 2nd Fl<br>Albany, NY 12224 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Lynn Fitch<br>Dept of Justice<br>P.O. Box 220<br>Jackson, MS 39205 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Marty Jackley<br>1302 E Hwy 14, Ste 1<br>Pierre, SD 57501-8501 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Mathew J Platkin<br>Richard J Hughes Justice Complex<br>25 Market St<br>P.O. Box 080<br>Trenton, NJ 08625 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Michelle A Henry<br>Strawberry Sq, 16th Fl<br>Harrisburg, PA 17120 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Mike Hilgers<br>State Capitol<br>P.O. Box 98920<br>Lincoln, NE 68509-8920 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Patrick Morrisey<br>State Capitol<br>1900 Kanawha Blvd E<br>Charleston, WV 25305 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Peter F Neronha<br>150 S Main St<br>Providence, RI 02903 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Phil Weiser<br>Ralph L Carr Colorado Judicial Ctr<br>1300 Broadway, 10th Fl<br>Denver, CO 80203 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Rob Bonta<br>1300 I St, Ste 1740<br>Sacramento, CA 95814 | | First Class Mail |
| Attorneys General | Office of the Attorney General | California Dept of Justice<br>P.O. Box 944255<br>Sacramento, CA 94244-2550 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Consumer Law Section<br>Attn: Bankruptcy Notices<br>455 Golden Gate Ave, Ste 11000<br>San Francisco, CA 94102-7004 | | First Class Mail |
| Attorneys General | Office of the Attorney General | State of Alabama<br>Attn: Steve Marshall<br>501 Washington Ave<br>P.O. Box 300152<br>Montgomery, AL 36130-0152 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Supreme Court Bldg<br>P.O. Box 899<br>Jefferson City, MO 65102 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Walter Sillers Bldg<br>550 High St, Ste 1200<br>Jackson, MS 39201 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Todd Rokita<br>Indiana Govt Ctr S<br>302 W Washington St, 5th Fl<br>Indianapolis, IN 46204 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Ryan Schelhaas, Acting AG<br>State Capitol Bldg<br>Cheyenne, WY  82002 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Lourdes Lynnette Gomez Torres<br>P.O. Box 9020192<br>San Juan, PR 00902-0192 | | First Class Mail |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Attorneys General | Office of the Attorney General | Attn: Rembert Dennis<br>1000 Assembly St, Rm 519<br>Columbia, SC 29201 | | First Class Mail |
| *NOA - Counsel for the State of Indiana | Office of the Attorney General of Indiana | Attn: Heather M Crockett<br>302 W Washington St, IGCS-5th Fl<br>Indianapolis, IN 46204 | Heather.Crockett@atg.in.gov | Email |
| US Trustee | Office of the U.S. Trustee | For the District of Delaware<br>Attn: Benjamin Hackman<br>J Caleb Boggs Federal Bldg<br>844 King St, Ste 2207<br>Lockbox 35<br>Wilmington, DE 19801 | benjamin.a.hackman@usdoj.gov | Email<br>First Class Mail |
| US Attorney | Office of the United States Attorney | For the District of Delaware<br>1313 N Market St<br>P.O. Box 2046<br>Wilmington, DE 19801 | | First Class Mail |
| *NOA - Counsel for Kimco Realty Corporation | Offit Kurman, P.A. | Attn: Brian J. McLaughlin<br>222 Delaware Ave, Ste 1105<br>Wilmington, DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Top 30 Largest | Optiv Security Inc | Attn: Kevin Lynch, CEO<br>1144 15th St, Ste 2900<br>Denver, CO 80202 | KEVIN.LYNCH@OPTIV.COM | Email<br>First Class Mail |
| Top 30 Largest | Ovative Group, LLC | Attn: Dale Nitschke, CEO<br>224 N Desplaines St, Ste 200<br>Chicago, IL 60661 | DALE.NITSCHKE@OVATIVE.COM | Email<br>First Class Mail |
| *NOA - Counsel for Elliott Investment Management L.P. and Monarch Alternative Capital LP,(collectively, "Elliott and Monarch") | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones/Jeffrey H Davidson<br>Attn: Gabriel I Glazer/Edward A Corma<br>919 N Market St, 17th Fl<br>Wilmington, DE 19801 | ljones@pszjlaw.com;<br>jdavidson@pszjlaw.com;<br>gglazer@pszjlaw.com;<br>ecorma@pszjlaw.com | Email |
| *NOA - Counsel for AWS Claire's, LLC | Paul Hastings, LLP | Attn: Alan M Noskow<br>2050 M Street NW<br>Washington, DC 20036 | alannoskow@paulhastings.com | Email |
| *NOA - Counsel for AWS Claire's, LLC | Paul Hastings, LLP | Attn: Lindsey Henrikson<br>71 S Wacker Dr, Ste 4500<br>Chicago, IL 60606 | lindseyhenrikson@paulhastings.com | Email |
| *NOA - Counsel for Kerrville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E Garcia<br>3301 Northland Dr, Ste 505<br>Austin, TX 78731 | sgarcia@pbfcm.com | Email |
| *NOA - Counsel for Alief Independent School District, Harris County Municipal Utility District # 120, Clear Creek Independent School District, City Of Houston, Harris County Municipal Utility District # 358, Harris County Water Control and Improvement District # 155, Humble Independent School District, Spring Branch Independent School District, City of Houston, San Jacinto Community College District and Pasadena Independent School District | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez<br>1235 N Loop W, Ste 600<br>Houston, TX 77008 | mvaldez@pbfcm.com | Email |
| *NOA - Counsel for Brownsville Independent School District Mercedes Independent School District City of Mercedes | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Hiram Gutierrez<br>P.O. Box 2916<br>McAllen, TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| *NOA - Counsel for City of Burleson, Burleson ISD, Palo Pinto County, City of Mineral Wells, Mineral Wells ISD, City of Grapevine, Grapevine-Colleyville JSD Eagle Mountain-Saginaw ISD | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Elizabeth Banda Calvo<br>500 E Border St, Ste 640<br>Arlington, TX 76010 | ebcalvo@pbfcm .com | Email |
| *NOA - Counsel for City of Garland, Garland ISO,City of Highland VillageFrisco ISO, Plano ISO | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Linda D Reece<br>1919 S Shiloh Rd , Ste 640 , LB 40<br>Garland , TX 75042 | lreece@pbfcm.com | Email |
| *NOA - Counsel for Taxing Districts Collected by Potter County, Taxing Districts Collected by Randall County, Lubbock Central Appraisal District, Midland County | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Alysia Córdova<br>P.O. Box 9132<br>Amarillo, TX 79105 | acordova@pbfcm.com;<br>amabkr@pbfcm.com | Email |
| *NOA - Counsel for Wichita County | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Mollie Lerew<br>P. O. Box 8188<br>Wichita Falls, TX 76307 | mlerew@pbfcm.com | Email |
| *NOA - Counsel for  Perform Properties, LLC | Perform Properties, LLC | Attn: William F McDonald III<br>10920 Via Frontera, Ste 220<br>San Diego, CA 92127 | wmcdonald@performproperties.com | Email |
| *NOA - Counsel for JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Potter Anderson & Corroon LLP | Attn: Jeremy W Ryan/L Katherine Good<br>Attn: Sameen Rizvi/Ethan H Sulik<br>1313 N Market St, 6th Fl<br>Wilmington, DE 19801 | jryan@potteranderson.com;<br>kgood@potteranderson.com;<br>srizvi@potteranderson.com;<br>esulik@potteranderson.com | Email |
| Top 30 Largest | Premium Outlet Partners, LP | Attn: David Simon, CEO<br>60 Columbia Rd, Bldg B<br>Morristown, NJ 07960 | | First Class Mail |
| Top 30 Largest | Premium Retail Services LLC | Attn: Ron Travers, CEO<br>618 Spirit Dr<br>Chesterfield, MO 63005 | RTRAVERS@PREMIUMRETAIL.COM | Email<br>First Class Mail |
| *NOA - Counsel for Creditor, Mad River Development, LLC | Reger Rizzo & Darnall LLP | Attn: Louis J Rizzo<br>Brandywine Plz W<br>1521 Concord Pike, Ste 305<br>Wilmington, DE 19803 | lrizzo@regerlaw.com | Email |
| *NOA - Counsel for Hilco Merchant Resources, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Twr, Ste 2506<br>7 Times Square<br>New York, NY 10036 | sfox@riemerlaw.com | Email |
| Governmental Agencies | Securities & Exchange Commission | 100 F St NE<br>Washington, DC 20549 | | First Class Mail |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Governmental Agencies | Securities & Exchange Commission | Attn: Antonia Apps, Regional Director<br>100 Pearl St, Ste 20-100<br>New York, NY 10004-2616 | | First Class Mail |
| Top 30 Largest | Simon Property Group LP | Attn: David Simon, CEO<br>225 W Washington St<br>Indianapolis, IN 46204 | | First Class Mail |
| *NOA - Counsel for Simon Property Group, L.P. ("Landlord") | Simon Property Group, L.P. | Attn: Catherine M Martin<br>225 W Washington St<br>Indianapolis, IN 46204-3438 | cmartin@simon.com | Email |
| *NOA - Counsel for JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Simpson Thacher & Bartlett LLP | Attn: Elisha D Graff/Zachary Weiner<br>Attn: Sean Lee<br>425 Lexington Ave<br>New York, NY 10017 | egraff@stblaw.com;<br>zachary.weiner@stblaw.com;<br>sean.lee@stblaw.com | Email |
| Counsel to ABL Agent | Simpson Thacher & Bartlett LLP | Attn: Brandan Still/Elisha D Graff<br>Attn: Sean Lee/Zachary Weiner<br>600 Travis St<br>Houston, TX 77002 | egraff@stblaw.com;<br>Sean.Lee@stblaw.com;<br>Zachary.Weiner@stblaw.com | Email<br>First Class Mail |
| *NOA - Counsel for Bridge33 Capital LLC & Counsel for RED Development, LLC ("RED") | Singer & Levick, P.C. | Attn: Michelle E Shriro<br>16200 Addison Rd, Ste 140<br>Addison, TX 75001 | mshriro@singerlevick.com | Email |
| *Committee of Unsecured Creditors | Studex Corp | Attn: Vladimir Reil<br>512 W Rosecrans Ave<br>Gardena, CA 90248-1514 | vladimir@studex.com | Email |
| Top 30 Largest | Studex Corp | Attn: Jody Nicholas, Director<br>521 W Rosecrans Ave<br>Gardena, CA 90248 | JODY@CLINICALHEALTHUSA.COM | Email<br>First Class Mail |
| *Committee of Unsecured Creditors | Tanger Management, LLC | Attn: Dan Seabaugh<br>3200 Northline Ave, Ste 360<br>Greensboro, NC 27408 | dan.seabaugh@tanger.com | Email |
| Top 30 Largest | Tanger Properties Ltd | Attn: Stephen Yalof, President & CEO<br>3200 Northline Ave, Ste 360<br>Greensboro, NC 27408 | SY@TANGER.COM | Email<br>First Class Mail |
| *NOA - Counsel for the Comptroller of Public Accounts, Revenue Accounting Division (the "Texas Comptroller") | Texas Attorney General's Office | Attn: Kimberly A Walsh<br>Bankruptcy & Collections Division<br>PO Box 12548<br>Austin, TX 78711-2548 | kimberly.walsh@oag.texas.gov | Email |
| Top 30 Largest | The Benmoore Const Group | Attn: Jeffrey Pittel, CEO<br>87 Old River St<br>Hackensack, NJ 07601 | JEFFP@BENMOORECONSTRUCTION.COM | Email<br>First Class Mail |
| Top 30 Largest | The Creme Shop | Attn: Olive Kim, CEO<br>819 S Gladys Ave<br>Los Angeles, CA 90021 | OLIVE.KIM@THECREMESHOP.COM | Email<br>First Class Mail |
| Top 30 Largest | The Macerich Co | Attn: Jackson Hsieh, President & CEO<br>401 Wilshire Blvd, Ste 700<br>Santa Monica, CA 90401 | JACKSON.HSIEH@MACERICH.COM | Email<br>First Class Mail |
| Top 30 Largest | The Retail Property Trust | Attn: David Simon, CEO<br>225 W Washington St<br>Indianapolis, IN 46204 | | First Class Mail |
| *NOA - Counsel for River Ridge Mall JV LLC and Corpus Christi Retail Venture LP | Thompson Hine LLP | Attn: Louis F Solimine<br>312 Walnut St, Ste 2000<br>Cincinnati, OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |
| *NOA - Counsel for Tennessee Attorney General - Consumer Division | TN Attorney General's Office, Bankruptcy Division | Attn: Laura L McCloud<br>P O Box 20207<br>Nashville, TN 37202-0207 | AGBankDelaware@ag.tn.gov | Email |
| *NOA - Counsel for Travis County | Travis County | Attn: Jason A Starks<br>P.O. Box 1748<br>Austin, TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Top 30 Largest | United Techno Solutions Inc | Attn: Moorthy Subbiah, CEO<br>4900 Hopyard Rd, Ste 100<br>Pleasanton, CA 94588 | THANDAV@UNITEDTECHNO.COM | Email<br>First Class Mail |
| Top 30 Largest | UPS Supply Chain Solutions Inc | Attn: Carol B Tomé, CEO<br>12380 Morris Rd<br>Alpharetta, GA 30005 | CTOME@UPS.COM | Email<br>First Class Mail |
| *NOA - Counsel for West Acres Development LLC | Vogel Law Firm | Attn: Kesha L Tanabe<br>218 NP Ave<br>P.O. Box 1389<br>Fargo, ND 58107-1389 | ktanabe@vogellaw.com | Email |
| Top 30 Largest | Walmart Inc | Attn: Carl Douglas Mcmillon, CEO<br>702 SW 8th St<br>Bentonville, AR 72716 | DOUG.MCMILLON@WALMART.COM | Email<br>First Class Mail |
| *NOA - Counsel for Atlantic Specialty Insurance Company | Womble Bond Dickinson (US) LLP | Attn: Lisa Bittle Tancredi<br>1313 N Market St, Ste 1200<br>Wilmington, DE 19801 | lisa.tancredi@wbd-us.com | Email |
| Top 30 Largest | Workday, Inc | Attn: Carl Eschenbach, CEO<br>6110 Stoneridge Mall Rd<br>Pleasanton, CA 94588 | CARL.ESCHENBACH@WORKDAY.COM | Email<br>First Class Mail |
| *NOA - Counsel for AWS Claire's, LLC | Young Conaway Stargatt & Taylor, LLP | Attn: Joseph Barry/Kara Hammond Coyle<br>Attn: Ashley E Jacobs<br>1000 N King St<br>Wilmington, DE 19801 | jbarry@ycst.com;<br>kcoyle@ycst.com;<br>ajacobs@ycst.com | Email |
| *Committee of Unsecured Creditors | Yumark Enterprises Corp | Attn: Fanny Cheng<br>14F, No 67, Sec 2, Dunhua S Rd<br>Taipei, 106045 Taiwan | fannycheng@yumark.com.tw | Email |

# **<u>EXHIBIT B</u>**

**Exhibit B**

Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| ACCELLOR | 4280 CHRISTY STREET, #206 | FREMONT, CA 94538 | | | Overnight Mail |
| ACCELLOR INC. | 4280 CHRISTY STREET, #206 | FREMONT, CA 94538 | | | Overnight Mail |
| ACCESSORY HOLDINGS L.P. ELLIOTT ASSOCIATES, L.P. THE LIVERPOOL LIMITED PARTNERSHIP | 360 S. ROSEMARY AVE. | WEST PALM BEACH, FL 33401 | | | Overnight Mail |
| ADSWERVE, INC. | 999 18TH STREET | SUITE 2301N | DENVER, CO 80202 | | Overnight Mail |
| ALI INK LLC | 10 STEVENS ST. | C/O SB CORNERSTONES, INC. | PLAINVIEW, NY 11803 | | Overnight Mail |
| ALPHA CHI OMEGA FRATERNITY, INC. | 5939 CASTLE CREEK PARKWAY NORTH DRIVE | INDIANAPOLIS, IN 46250 | | | Overnight Mail |
| AMY ELIZABETH NEWTON-SANDERS | ADDRESS REDACTED | | | | Overnight Mail |
| AN POST BANK OF IRELAND GVS GIFT VOUCHER SHOP LIMITED | GENERAL POST OFFICE, DUBLIN O'CONNEL ST | IRELAND | DUBLIN, 1 D01 F5P2 IRELAND | | Overnight Mail |
| APTIA INSURANCE SERVICES GROUP, LLC | 125 HIGH STREET | 7TH FLOOR | OLIVER STREET TOWER | BOSTON, MA 02110 | Overnight Mail |
| BABINE LAKE CORPORATION | 127 ROCKFISH PLAZA | WALLACE, NC 28466 | | | Overnight Mail |
| BLUEPRINT COLLECTIONS FLUID WORLD LIMITED PUSHEEN CORP. | CHARRINGTONS HOUSE | HERTFORDSHIRE | BISHOP'S STORTFORD, CM23 2ER UNITED KINGDOM | | Overnight Mail |
| BLUEPRINT COLLECTIONS LIMITED MGA ENTERTAINMENT, INC. | CHARRINGTONS HOUSE | HERTFORDSHIRE | BISHOP'S STORTFORD, CM23 2ER UNITED KINGDOM | | Overnight Mail |
| BLUEPRINT COLLECTIONS LTD JAZWARES ENTERTAINMENT LLC KELLY TOYS HOLDINGS, LLC | CHARRINGTONS HOUSE | HERTFORDSHIRE | BISHOP'S STORTFORD, CM23 2ER UNITED KINGDOM | | Overnight Mail |
| BLUEPRINT FLUID WORLD LIMITED PUSHEEN CORP. | CHARRINGTONS HOUSE | HERTFORDSHIRE | BISHOP'S STORTFORD, CM23 2ER UNITED KINGDOM | | Overnight Mail |
| BRAND SENSE PARTNERS, LLC SOMEECARDS, INC. | 10441 JEFFERSON BLVD. | SUITE 100 | CULVER CITY, CA 90232 | | Overnight Mail |
| BRANDGENUITY LLC MGM CONSUMER PRODUCTS, A DIVISION OF MGM HOME ENTERTAINMENT DISTRIBUTION CORP. | 205 HUDSON ST. | STE. 1001 | NEW YORK, NY 10013 | | Overnight Mail |
| BROADBEAN, INC. | 5291 CALIFORNIA AVE. | SUITE 350 | IRVINE, CA 92617 | | Overnight Mail |
| BUCKINGHAM CONSULTING LTD (UK) | MIDDLETHORPE BUSINESS PARK | UNIT 4 SIM BALK LANE | BISHOPTHORPE | YORK, YO23 2BD UNITED KINGDOM | Overnight Mail |
| BUCKINGHAM CONSULTING LTD. | MIDDLETHORPE BUSINESS PARK | UNIT 4 SIM BALK LANE | BISHOPTHORPE | YORK, YO23 2BD UNITED KINGDOM | Overnight Mail |
| BY MYRNA BV | AALSMEERDERWEG 283-1 | AALSMEER, 1432CN NETHERLANDS | | | Overnight Mail |
| CAPGEMINI AMERICA, INC. | 79 FIFTH AVENUE | 3RD FLOOR | NEW YORK, NY 10003 | | Overnight Mail |
| CAPGEMINI UK PLC | 666 DUNDEE RD | NORTHBROOK, IL 60062 | | | Overnight Mail |
| CAPGEMINI UK PLC SPEROTECK INC | 666 DUNDEE RD | NORTHBROOK, IL 60062 | | | Overnight Mail |
| CASS INFORMATION SYSTEMS, INC. | 80 INTERNATIONAL DRIVE | BUILDING 5, SUITE 400 | GREENVILLE, SC 29615 | | Overnight Mail |
| CERIDIAN UK LIMITED TRADING AS COMDATA STORED VALUE SYSTEMS, INC. | 100 LONGWATER AVENUE | GREENPARK | READING, RG2 6GP UNITED KINGDOM | | Overnight Mail |
| CITY NATIONAL BANK STREET PLAYERS HOLDING CORPORATION | 400 N. ROXBURY DRIVE | ATTN: RANDY MANNING, VICE PRESIDENT | BEVERLY HILLS, CA 90210 | | Overnight Mail |
| CLAIRES ACCESSORIES UK LIMITED MADAME TRANG TAILLIEZ | BROMFORD GATE BROMFORD LANE | UNIT 4 | BIRMINGHAM, B24 8DW UNITED KINGDOM | | Overnight Mail |
| CLAIRE'S ACCESSORIES UK LIMITED MS BIANCA HUMPHREY | BROMFORD GATE, BROMFORD LANE | UNIT 4 | BIRMINGHAM, B24 8DW UNITED KINGDOM | | Overnight Mail |
| CLAIRE'S ACCESSORIES UK LIMITED STORED VALUE SYSTEMS, INC. | 100 LONGWATER AVENUE | GREENPARK | READING, RG2 6GP UNITED KINGDOM | | Overnight Mail |
| CLAIRE'S ACCESSORIES UK LTD | BROMFORD GATE, BROMFORD LANE | UNIT 4 | BIRMINGHAM, B24 8DW UNITED KINGDOM | | Overnight Mail |
| CLAIRE'S ACCESSORIES UK LTD. CLAIRE'S CZECH REPUBLIC S.R.O. | ANTALA STASKA | 2027/79 | PRAHA, 4 140 00 CZECH REPUBLIC | | Overnight Mail |
| CLAIRE'S ACCESSORIES UK LTD. CLAIRE'S FRANCE S.A.S. | 82 RUE BEAUBOURG | COMMERCIAL REGISTRY NO 342 837 416 | PARIS, 75003 FRANCE | | Overnight Mail |
| CLAIRE'S ACCESSORIES UK LTD. CLAIRE'S ITALY S.R.L. | VIALE DELLE MILIZIE, 14 | ROME, 192 ITALY | | | Overnight Mail |
| CLAIRE'S ACCESSORIES UK LTD. CLAIRE'S POLAND SP. Z O.O. | UL. MLYNSKA 12 | POZNAŃ, 61-730 POLAND | | | Overnight Mail |
| CLAIRE'S EUROPEAN DISTRIBUTION LIMITED | 2400 WEST CENTRAL ROAD | HOFFMAN ESTATES, IL 60192 | | | Overnight Mail |
| CLAIRE'S FASHION PROPERTY CORP. DEANNA DERRICK INTERTRUST CORPORATE SERVICES (CAYMAN) LIMITED | ONE NEXUS WAY | CAMANA BAY | GRAND CAYMAN, KY1-9005 CAYMAN ISLANDS | | Overnight Mail |
| CLAIRE'S INTELLECTUAL LLC | 2400 W CENTRAL RD | HOFFMAN ESTATES, IL 60192 | | | Overnight Mail |
| CLICKS | CORNER SEARLE AND PONTAC STREETS | CAPE TOWN, 8001 SOUTH AFRICA | | | Overnight Mail |
| COMDATA | ONE OXMOOR PLACE, SUITE 305 | 101 BULLITT LANE | LOUISVILLE, KY 40222-5465 | | Overnight Mail |
| COMDATA STORED VALUE SOLUTIONS, INC. | ONE OXMOOR PLACE, SUITE 305 | 101 BULLITT LANE | LOUISVILLE, KY 40222-5465 | | Overnight Mail |
| CORNERSTONE ONDEMAND INC | 1601 CLOVERFIELD BLVD | SUITE 600 SOUTH | SANTA MONICA, CA 90404 | | Overnight Mail |
| CORTLAND CAPITAL MARKET SERVICES LLC SOCIÉTÉ GÉNÉRALE BANK & TRUST | 11 AVENUE EMILE REUTER | LUXEMBOURG, L-2420 LUXEMBOURG | | | Overnight Mail |
| CSI LUXEMBOURG S.A.R.L., NEUHAUSEN AM RHEINFALL BRANCH | RHEINWEG 4 | RHYPARK | SCHAFFHAUSEN, 8200 SWITZERLAND | | Overnight Mail |
| CSI LUXEMBOURG S.A.R.I. MERCANTIL EMPORIUM, SOCIEDAD ANONIMA | 2A AVENIDA 11-38, ZONA 9 | GUATEMALA CITY , GUATEMALA | | | Overnight Mail |
| CSI LUXEMBOURG S.A.R.L. FROID EXPRESS HOLDING S.A.R.L. MADIAG S.A.R.L. | 11-13 11 AV DE LA DIVISION LECLERC | ILE DE FRANCE, 94230 FRANCE | | | Overnight Mail |
| CSI LUXEMBOURG S.A.R.L. NOVELTY EXPRESS S.A. | 649 AMERICAL RD | HENDERSON, NC 27537 | | | Overnight Mail |
| CSI LUXEMBOURG S.A.R.L., NEUHAUSEN AM RHEINFALL BRANCH | RHEINWEG 4 | RHYPARK | SCHAFFHAUSEN, 8200 SWITZERLAND | | Overnight Mail |
| CULTUREFLY LLC ISAAC MORRIS LIMITED PUSHEEN CORP. | 48 W. 37TH STREET | 4TH FLOOR | NEW YORK, NY 10018 | | Overnight Mail |
| CYBERSPACE SHOP LLC | 401 LA PLAZA CT. | LA HABRA, CA 90631 | | | Overnight Mail |
| DESCARTES VISUAL COMPLIANCE (USA) LLC | 2030 POWERS FERRY RD. SE | SUITE #350 | ATLANTA, GA 30339-5066 | | Overnight Mail |
| DICKSTEIN DISPUTE RESOLUTION | 1595 GREENWICH ST, STE 32 | SAN FRANCISCO, CA 94123 | | | Overnight Mail |
| DISNEY CONSUMER PRODUCTS, INC. | 500 S BUENA VISTA ST | BURBANK, CA 91521 | | | Overnight Mail |
| DISNEY CONSUMER PRODUCTS, INC. THE WALT DISNEY COMPANY | 500 S BUENA VISTA ST | BURBANK, CA 91521 | | | Overnight Mail |

**<u>EXHIBIT C</u>**

**Exhibit C**
Service List

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| DPD EUOPE/UK | ROEBUCK LANE | WEST MIDLANDS | SMETHWICK , B66 1BY | UNITED KINGDOM | | Overnight Mail |
| DYLAN'S CANDYBAR, LLC | 315 EAST 62ND STREET | 6TH FLOOR | NEW YORK, NY 10021 | | | Overnight Mail |
| ECLIPSE IP LLC | 115 NW 17TH STREET | DELRAY BEACH, FL 33444 | | | | Overnight Mail |
| ENFORCIVE, INC | 25 EAST SALEM STREET | SUITE 427 | HACKENSACK, NJ 07601 | | | Overnight Mail |
| EUROMONITOR INTERNATIONAL LTD | 60-61 BRITTON STREET | LONDON , EC1M 5UX | UNITED KINGDOM | | | Overnight Mail |
| EVERGREEN LINE EVERGREEN SHIPPING AGENCY (AMERICA) CORPORATION | 1 EVERTRUST PLZ | JERSEY CITY, NJ 07302 | | | | Overnight Mail |
| EVERGREEN MARINE (UK) LIMITED EVERGREEN MARINE CORP. (TAIWAN) LTD. ITALIA MARITTIMA SPA | 160 EUSTION RD. | EVERGREEN HOUSE | LONDON , NW12DX | UNITED KINGDOM | | Overnight Mail |
| EVERSHINE CREATIONS, INC. | 2F NO.71 | SEC, 2 | NANJING E. RD | ZHONGSHAN DIST. | TAIPEI CITY, 10457 | TAIWAN Overnight Mail |
| FIREEYE, INC., D/B/A MANDIANT | 5950 BERKSHIRE LN STE 1600 | DALLAS, TX 75225 | | | | Overnight Mail |
| FLOWGEAR LLC | 303 PEACHTREE CENTER AVE. NE | STE 600 | ATLANTA, GA 30303-1277 | | | Overnight Mail |
| FOX RIVER GROSSMAN LLC FOX RIVER MORNINGSIDE WENNERLYN LLC FOX RIVER TEI EQUITIES LLC | 222 W. ADAMS STREET | SUITE 3050 | CHICAGO, IL 60606 | | | Overnight Mail |
| FROID EXPRESS HOLDING S.A.R.L. MADIAG S.A.R.L. | 11-13 11 AV DE LA DIVISION LEC | ILE DE FRANCE, 94230 | FRANCE | | | Overnight Mail |
| HAIR BLAST, INC. INTERNATIONAL PATENT & COPYRIGHT LICENSING CORPORATION SCHWEITZER CORNMAN GROSS & BONDELL LLP | 75 EDGEWOOD AVENUE | SMITHTOWN, NY 11787 | | | | Overnight Mail |
| HALLY HAIR, INC. MATTEL, INC. | 2093 PHILADELPHIA PIKE #1757 | CLAYMONT, DE 19703 | | | | Overnight Mail |
| HAWKWILD, LLC | 6520 PLATT AVE | #846 | WEST HILLS, CA 91307-3218 | | | Overnight Mail |
| HOME & NATURE INC. | ATTENTION: MR. HEIN KARMAN, PRESIDENT | 2455 NORTH NARCOOSSEE ROAD | ST. CLOUD, FL 34771 | | | Overnight Mail |
| HOME & NATURE INC. M.L. VISSER | 2455 NORTH NARCOOSSEE RD | ST. CLOUD, FL 34771 | | | | Overnight Mail |
| ILANA AVRAHAM | ADDRESS REDACTED | | | | | Overnight Mail |
| IMAGINE BRANDS, LLC | IMAGINE HOLDING COMPANY LLC | 150 S. EL CAMINO DRIVE | SUITE 100 | BEVERL HILLS, CA 90212 | | Overnight Mail |
| IMG WORLDWIDE, LLC THE, THEME, LLC | 304 PARK AVENUE SOUTH | NEW YORK, NY 10010 | | | | Overnight Mail |
| INGRAM CO., LTD. SAGOO SAS SAN-X CO., LTD. | 2-8-12 IWAMOTO-CHO, 8F | NK BLDG. | CHIYODA-KU | TOKYO, JAPAN | | Overnight Mail |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | 250 WILLIAMS STREET | 5TH FLOOR, SUITE S-2002 | ATLANTA, GA 30303 | | | Overnight Mail |
| JAKKS PACIFIC, INC | 22619 PACIFIC COAST HIGHWAY | MALIBU, CA 90265 | | | | Overnight Mail |
| JPMORGAN CHASE BANK, N.A. | ATTN: JOHN MORRONE | 10 S DEARBORN ST, 9TH FL | CHICAGO, IL 60603 | | | Overnight Mail |
| KENEXA GLOBAL SERVICES LIMITED | 650 E SWEDESFORD RD, STE 200 | WAYNE, PA 19087-1628 | | | | Overnight Mail |
| KTN DR. NEUBERGER GMBH | BIEBRICHER ALLEE 36 | WIESBADEN, 65187 | GERMANY | | | Overnight Mail |
| L. MOSIER CREATIVE LLC REMARKABLE BRANDS INC. | 1616 WESTGATE CIRCLE | STE. 110 | BRENTWOOD, TN 32027 | | | Overnight Mail |
| L. MOSIER CREATIVE LLC REMARKABLE BRANDS INC. | 1616 WESTGATE CIRCLE | STE. 110 | BRENTWOOD, TN 32027 | | | Overnight Mail |
| LAFORCE + STEVENS | 53 W 23RD ST, FL 9 | NEW YORK CITY, NY 10010 | | | | Overnight Mail |
| LISETTE SCOTT DOING BUSINESS AS JAM+RICO | 301 CLAREMONT AVE. | UNIT 5 | MONTCLAIR, NJ 07042 | | | Overnight Mail |
| MANDIANT SOLUTIONS FIREEYE INC. | 601 MCCARTHY BOULEVARD | MILPITAS | CALIFORNIA, CA 95035 | | | Overnight Mail |
| MANUFACTURE JD | 7 RUE LÉO DELIBES | PARIS, 75016 | FRANCE | | | Overnight Mail |
| MATT CRITCHLOW | ADDRESS REDACTED | | | | | Overnight Mail |
| MEGANPLAYS LLC SEMAPHORE PREMIER LICENSING LLC | 9900 SPECTRUM DRIVE | AUSTIN, TX 78717 | | | | Overnight Mail |
| MGM CONSUMER PRODUCTS | 10250 CONSTELLATION BOULEVARD | LOS ANGELES, CA 90067-6241 | | | | Overnight Mail |
| MINDTREE, LTD | GLOBAL VILLAGE, WEST CAMPU | MYSORE ROAD | BANGALORE, 560059 | INDIA | | Overnight Mail |
| MORNING CHARM LTD. | RM 333, 3/FL., MY LOFT | 9 HOI WING RD. | TUEN MUN, N.T. | HONG KONG | HONG KONG | Overnight Mail |
| MYRNA BV | AALSMEERDERWEG 283-1 | AAISMEER, 1432CN | NETHERLANDS | | | Overnight Mail |
| NCR CANADA, LTD. NCR CORPORATION | 6865 CENTURY AVENUE | MISSISSAUGA, ON L5N 2E2 | CANADA | | | Overnight Mail |
| NCR CORPORATION | 864 SPRING ST NW | ATLANTA, GA 30308 | | | | Overnight Mail |
| NOVELTY EXPRESS S.A. | TORRE GLOBAL BANK | CALLE 50 | 22ND FLOOR | PANAMA CITY, PANAMA | | Overnight Mail |
| OISEAU NOIR, INC. | 16853 MARMADUKE PL | ENCINO, CA 91436 | | | | Overnight Mail |
| OLR | 31300 SOLON RD | SOLON, OH 44139-3569 | | | | Overnight Mail |
| ONYX INDUSTRIES INC. STUDEX CORPORATION | 1227 254° STREET | HARBOR CITY, CA 90710 | | | | Overnight Mail |
| PALMER, REIFLER & ASSOCIATES, P.A. | 1900 SUMMIT TOWER BLVD, STE 820 | ORLANDO, FL 32810 | | | | Overnight Mail |
| PANTONE, LLC | 590 COMMERCE BOULEVARD | CARLSTADT | NEW JERSEY, NJ 07072 | | | Overnight Mail |
| PARAMOUNT LICENSING INC. | 5555 MELROSE AVE | HOLLYWOOD, CA 90038 | | | | Overnight Mail |
| PDG CONSULTING LTD | 5-6 RIVERMEAD | PIPERS WAY | THATCHAM, RG19 4EP | UNITED KINGDOM | | Overnight Mail |
| PELOTON GROUP, LLC | 99 SUMMER STREET | 15TH FLOOR | BOSTON, MA 02110 | | | Overnight Mail |
| RAYTIK, LTD | 20 WEST 37TH ST. | FL 8 | NEW YORK, NY 10018 | | | Overnight Mail |
| RICHARD C. LEVY & ASSOCIATES, LLC STEPHANIE JANIS, INC. | 5589 VINTAGE OAKS TERRACE | DELRAY BEACH, FL 33484 | | | | Overnight Mail |
| RIDGEWAY ENTERPRISES, INC. | 65 S. BARRINGTON ROAD | SOUTH BARRINGTON, IL 60010 | | | | Overnight Mail |
| ROSIE MCCLELLAND PRODUCTIONS LIMITED SOPHIA GRACE ENTERTAINMENT, INC. WAD PRODUCTIONS, INC. | C/O SARGEANT HOUSE | ATTN: REBECCA ROSENBERG, PRINCIPATO YOUNG MANAGEMENT | 15 ALCESTER ROAD | BEVERLY HILLS, CA 90212 | | Overnight Mail |
| SALESFORCE, INC. | SALESFORCE TOWER | 415 MISSION STREET, 3RD FLOOR | SAN FRANCISCO, CA 94105 | | | Overnight Mail |
| SDL GLOBAL SOLUTIONS IRELAND | LA VALLEE HOUSE | UPPER DARGLE ROAD | BRAY, A98 W249 | UNITED KINGDOM | | Overnight Mail |
| SHOPPERTRAK RCT CORPORATION | 233 S. WACKER DRIVE | SUITE 4100 | CHICAGO, IL 60606 | | | Overnight Mail |
| SHOPPERTRAK RCT LLC | 433 WEST VAN BUREN | STE 405S | CHICAGO, IL 60607 | | | Overnight Mail |
| SHUTTER SHADES, INC. | 4638 SEPULVEDA BLVD | #9 | SHERMAN OAKS, CA 91403 | | | Overnight Mail |
| SISCO INDUSTRIAL LIMITED | FLAT 43, 7/F, BLOCK F, WAH LOK | 31-35 SHAN MEI STREET | SHATIN, N.T. | HONG KONG | | Overnight Mail |
| SKY BROWN, INC. | C/O SELECT MANAGEMENT GROUP, LLC | ATTN: AMY NEBEN | 6100 WILSHIRE BLVD. STE 400 | LOS ANGELES, CA 90048 | | Overnight Mail |
| SPAR CANADA COMPANY SPAR MARKETING FORCE, INC. | 333 WESTCHESTER AVENUE | SOUTH BUILDING | SUITE 204 | WHITE PLAINS, NY 10604 | | Overnight Mail |
| SPAR MARKETING FORCE, INC. | 333 WESTCHESTER AVENUE | SOUTH BUILDING | SUITE 204 | WHITE PLAINS, NY 10604 | | Overnight Mail |

**<u>EXHIBIT D</u>**

**Exhibit D**

Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| SPAR MARKETING FORCE, INC. | 333 WESTCHESTER AVENUE | SOUTH BUILDING, SUITE 204 | WHITE PLAINS, NY 10604 | | Overnight Mail |
| SPIN MASTER LTD. | 450 FRONT STREET WEST | TORONTO, ON M5V 1B6 | CANADA | | Overnight Mail |
| TANGOE US, INC | 169 LACKAWANNA AVE | SUITE 2B | PARSIPPANY, NJ 07054 | | Overnight Mail |
| THREE CHAMPIONS ENTERPRISE CO., LTD | 11F-7, NO.99, SEC. 1, XINTAI 5TH RD | XIZHI DIST | NEW TAIPEI CITY,  22175 | TAIWAN | Overnight Mail |
| TRANZACT TECHNOLOGIES INC. | 360 WEST BUTTERFIELD ROAD | SUITE 400 | ELMHURST, IL 60126 | | Overnight Mail |
| TREND MICRO INCORPORATED | 225 E. JOHN CARPENTER FREEWAY | SUITE 1500 | IRVING,  75062 | | Overnight Mail |
| TRINTECH INC | 15851 DALLAS PKWY | SUITE 900 | ADDISON, TX 75001 | | Overnight Mail |
| TURNBERRY MARKETING GROUP LLC | 14501 BISCAYNE BLVD | STE 400 | AVENTURA, FL 33131 | | Overnight Mail |
| TWENTIETH CENTURY FOX FILM CORP TWENTIETH CENTURY FOX | LICENSING & MERCHANDISING, A DIV OF FOX ENTERTAINMENT GROUP, INC. | ATTENTION: LEGAL DEPARTMENT | 2121 AVENUE OF THE STARS, 13TH FLOOR | LOS ANGELES, CA 90067 | Overnight Mail |
| UNITED TECHNO SOLUTIONS INC | 4900 HOPYARD RD | STE 100 | PLEASANTON, CA 94588 | | Overnight Mail |
| UNIVERSAL STUDIOS LICENSING LLC | 100 UNIVERSAL CITY PLAZA | BUILDING 2160/7T | UNIVERSAL CITY, CA 91608 | | Overnight Mail |
| UPSTACK | 745 FIFTH AVENUE, 7TH FLOOR | NEW YORK, NY 10151 | | | Overnight Mail |
| VATIC OUTSOURCING | 1827 POWERS FERRY RD SE | ATLANTA, GA 30339 | | | Overnight Mail |
| VIMN NETHERLANDS B.V. | NDSM-PLEIN 6 | AMSTERDAM, WB 1033 | NETHERLANDS | | Overnight Mail |
| WAITWHILE | 548 MARKET ST, 45862 | SAN FRANCISCO, CA 94104 | | | Overnight Mail |
| WAITWHILE, INC | 1407 FUNSTON AVE | SAN FRANCISCO, CA 94122 | | | Overnight Mail |
| WALT DISNEY STUDIOS MOTION PICTURES | 500 S. BUENA VISTA STREET | BURBANK, CA 91521 | | | Overnight Mail |
| WEIL, GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | NEW YORK, NY 10153 | | | Overnight Mail |
| WHALEN LLP | 1601 DOVE ST. | SUITE 270 | NEWPORT BEACH, CA 92660 | | Overnight Mail |
| WILLKIE FARR & GALLAGHER LLP | ATTENTION: 2ND FLOOR, ACCOUNTING | 787 SEVENTH AVENUE | NEW YORK, NY 10019 | | Overnight Mail |
| WINSTON & STRAWN LLP | 35 W WACKER DR | | CHICAGO, IL 60601-9703 | | Overnight Mail |