## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CLAIRE'S HOLDINGS LLC, *et al.*,[1] | Case No. 25-11454 (BLS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Master Service List attached hereto as **Exhibit A**:

- **Certification of Counsel Regarding Revised Second Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 653]**

- **Certification of Counsel Regarding Revised Fifth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 654]**

- **Certification of Counsel Regarding Revised Nineteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 655]**

- **Third Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 656]**

- **Fourth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 657]**

- **Fifth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 658]**

- **Sixth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 659]**

- **Seventh Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 660]**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are: Claire's Holdings LLC (9619); BMS Distributing Corp. (4117); CBI Distributing Corp. (5574); Claire's (Gibraltar) Holdings Limited (4273); Claire's Boutiques, Inc. (5307); Claire's Canada Corp. (7936); Claire's Intellectual LLC (5274); Claire's Puerto Rico Corp. (6113); Claire's Stores, Inc. (0416); Claire's Swiss Holdings II LLC (7980); Claire's Swiss Holdings LLC (2299); CLSIP Holdings LLC (1950); CLSIP LLC (9769); and CSI Canada LLC (2343). The Debtors' mailing address is 2400 West Central Road, Hoffman Estates, IL 60192.

- **Eighth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 661]**

- **Ninth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 662]**

- **Tenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 663]**

- **Eleventh Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 664]**

- **Thirteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 665]**

- **Fourteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 666]**

- **Fifteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 667]**

- **Eighteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 671]**

- **Twentieth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 672]**

- **Twenty-First Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 673]**

- **Twenty-Second Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 674]**

- **Second Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 675]**

- **Nineteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 676]**

On October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Certification of Counsel Regarding Revised Second Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 653]**

- **Second Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 675]**

On October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit C**:

- **Certification of Counsel Regarding Revised Fifth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 654]**

- **Fifth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 658]**

On October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit D**:

- **Certification of Counsel Regarding Revised Nineteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 655]**

- **Nineteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 676]**

On October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit E**:

- **Third Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 656]**

On October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit F**:

- **Fourth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 657]**

On October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit G**:

- **Sixth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 659]**

On October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit H**:

- **Seventh Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 660]**

On October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit I**:

- **Eighth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 661]**

On October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit J**:

- **Ninth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 662]**

On October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit K**:

- **Tenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 663]**

On October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit L**:

- **Eleventh Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 664]**

On October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit M**:

- **Thirteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 665]**

On October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit N**:

- **Fourteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 666]**

On October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit O**:

- **Fifteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 667]**

On October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit P**:

- **Eighteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 671]**

On October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit Q**:

- **Twentieth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 672]**

On October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit R**:

- **Twenty-First Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 673]**

On October 16, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit S**:

- **Twenty-Second Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, If Any [Docket No. 674]**

Pursuant to Local Rule 5005-4(c)(ii) of the United States Bankruptcy Court – District of Delaware, notice of these filings was served on the following parties attached hereto as **Exhibit T** through the Court's Electronic Case Filing System and also received courtesy copies via e-mail. Parties may access this filing through the Court's system.

Dated: October 21, 2025

_____
Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California      }
{                         } ss.
{County of Los Angeles    }

Subscribed and sworn to (or affirmed) before me on this 21st day of October , 20 25 , by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public



ASHLEY STEFANOVIC
Notary Public - California
Los Angeles County
Commission # 2529269
My Comm. Expires Aug 7, 2029

# **EXHIBIT A**

**Exhibit A**

Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for Collin County, Collin College, City of Plano, City of McKinney, City of Sherman, City of Paris and Paris Junior College | Abernathy, Roeder, Boyd & Hullett, PC | Attn: Paul M Lopez/Larry R Boyd<br>Attn: Emily M Hahn<br>1700 Redbud Blvd, Ste. 300<br>McKinney, TX 75069 | plopez@abernathy-law.com;<br>bankruptcy@abernathy-law.com;<br>ehahn@abernathy-law.com | Email |
| Top 30 Largest | Accellor Inc | Attn: Pallaw Sharma, CEO<br>42808 Christy St, Ste 216<br>Fremont, CA 94538 | | First Class Mail |
| Committee of Unsecured Creditors | Accellor Inc | Attn: Amit Guha,<br>42808 Christy St, Ste. 216<br>Fremont, CA 94538 | | First Class Mail |
| Top 30 Largest | Algonomy Software | Attn: Atul Jalan, CEO<br>40/4 Lavelle Rd<br>Bangalore, 560001<br>India | ATUL.JALAN@ALGONOMY.COM | Email<br>First Class Mail |
| Priority and Existing Term Loan Agent | Ankura Trust Company, LLC | Attn: Ryan M Roy<br>140 Sherman St, 4th Fl<br>Fairfield, CT 06824 | Ryan.Roy@ankura.com | Email<br>First Class Mail |
| Priority and Existing Term Loan Agent | Ankura Trust Company, LLC | Attn: Beth Micena<br>140 Sherman St, 4th Fl<br>Fairfield, CT 06824 | Beth.Micena@ankura.com | Email<br>First Class Mail |
| *NOA - Counsel for Mall St. Vincent (Mall St. Vincent Realty Holding LLC), Rolling Oaks Mall (Rolling Oaks Mall Realty Holding LLC), Triangle Town Center (Triangle Town Center Realty Holding LLC), River Hills Mall (River Hills Mall Realty Holding LLC), Emerald Square Mall (Emerald Square Mall Realty Holding LLC), Gardsen Mall (Gardsen Realty Holding LLC), Birchwood Mall (Birchwood Mall Realty Holding LLC), Ashville Mall (Ashville Mall Capital Holding LLC), Brass Mill Center (Brass Mill Center Realty Holding LLC), Fashion Square Mall (Fashion Square Mall Holding LLC), Service of Anderson Mall (Anderson Mall Realty Holding LLC), Service of Crossroads Mall (Crossroads Mall Realty Holding LLC), Animas Valley Mall (Animas Valley Mall Realty Holdings LLC), Summit Properties USA. (D'Artiglio, Anthony) | Ansell Grimm & Aaron, PC | Attn: Anthony J D'Artiglio<br>365 Rifle Camp Rd<br>Woodland Park, NJ 07424 | adartiglio@ansell.law | Email |
| Attorneys General | Arizona Attorney General's Office – CSS | P.O. Box 6123, MD 7611<br>Phoenix, AZ 85005-6123 | | First Class Mail |
| *NOA - Counsel for The Benmoore Construction Group, Inc | Ascendant Law Group LLC | Attn: Lee Harrington<br>2 Dundee Park Dr, Ste 102<br>Andover, MA 01810 | lh@ascendantlawgroup.com | Email |
| *NOA - Counsel for Unsecured Creditor Studex Corp | Ascher & Associates, PC | Attn: Ralph Ascher<br>11022 Acacia Pkwy, Ste D<br>Garden Grove , CA 92840 | ralphascher@aol.com | Email |
| *NOA - Counsel for the State of Michigan Department of Treasury | Assistant Attorney General | Attn: Heather L Donald<br>Cadillac Pl Bldg<br>3030 W Grand Blvd, Ste 10-200<br>Detroit, MI 48202 | donaldh@michigan.gov | Email |
| Top 30 Largest | Aurora World Inc | Attn: Henry Gweon, CEO<br>8820 Mercury Ln<br>Pico Rivera, CA 90660 | HENRY@AURORAGIFT.COM | Email<br>First Class Mail |
| *NOA - Counsel for 3902 Annadale Lane, LP, Belden Mall LLC, Bridgewater Commons Mall II, LLC, Broward Mall LLC, Canton Marketplace Owner LLC, Capital Mall LLC, Centennial Real Estate Company, LLC, CenterCal Properties, LLC, Champlain Centre North LLC, E3 Realty MA Advisors, LLC, Gallatin Mall Group, L.L.C., IPERS Rivergate, Inc., JCC California Properties, LLC, KRE Colonie Owner, LLC, Northpark Mall Limited Partnership, PGIM Real Estate, Pacific QKC Management PR, LLC, Palm Desert Pacific Owner LLC, Park Mall, L.L.C., Plaza West Covina, LP, Poag Shopping Centers, LLC, Southlake Indiana, LLC, South Town Development LLC, StarWest Franklin Park Mall, LLC, Star-West Great Northern Mall LLC, Star-West Parkway Mall LP, The Forbes Company, The Macerich Company, and YTC Mall Owner, LLC | Ballard Spahr LLP | Attn: Dustin P Branch/Nahal Zarnighian<br>Attn: Sara Shahbazi<br>2029 Century Park E, Ste 1400<br>Los Angeles, CA 90067-2915 | branchd@ballardspahr.com;<br>zarnighiann@ballardspahr.com;<br>shahbazis@ballardspahr.com | Email |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for Bloomingdale Owner, LLC, BMA North Village, LLC, Continental Realty Corporation, Federal Realty OP LP, GTM Denton, Ltd, and Pappas Laguna No 2, LP and Broadstone CLE Illinois, LLC and NNN Yulee FL Owner LP, 3902 Annadale Lane, LP, Belden Mall LLC, Bridgewater Commons Mall II, LLC, Broward Mall LLC, Canton Marketplace Owner LLC, Capital Mall LLC, Centennial Real Estate Company, LLC, CenterCal Properties, LLC, Champlain Centre North LLC, E3 Realty MA Advisors, LLC, Gallatin Mall Group, L.L.C., IPERS Rivergate, Inc., JCC California Properties, LLC, KRE Colonie Owner, LLC, Northpark Mall Limited Partnership, PGIM Real Estate, Park West Covina, LP, Poag Shopping Centers, LLC, Southlake Indiana, LLC, South Town Development LLC, Star West Franklin Park Mall, LLC, Star-West Great Northern Mall LLC, Star-West Parkway Mall LP, The Forbes Company, The Macerich Company, and YTC Mall Owner, LLC | Ballard Spahr LLP | Attn: Leslie C Heilman/Laurel D Roglen Attn: Margaret A Vesper/Erin L Williamson 919 N Market St, 11th Fl Wilmington, DE 19801-3034 | heilmanl@ballardspahr.com; roglenl@ballardspahr.com; vesperm@ballardspahr.com; williamsone@ballardspahr.com | Email |
| *NOA - Counsel for Broadstone CLE Illinois, LLC and NNN Yulee FL Owner LP | Ballard Spahr LLP | Attn: Craig Solomon Ganz/Michael S Myers Attn: Joel F Newell 1 E Washington St, Ste 2300 Phoenix, AZ 85004-2555 | ganzc@ballardspahr.com myersm@ballardspahr.com newellj@ballardspahr.com | Email |
| *NOA -Counsel for Brooks Shopping Centers, LLC, DLC Management Corporation, IREIT Flowood Dogwood, LLC, Park West Village Phase I, LLC, Pyramid Management Group, LLC, SVAP II Stones River, LLC, SVAP IV Stone Oak, LLC, Urban Edge Properties, and Westfield, LLC | Barclay Damon LLP | Attn: Kevin M Newman Barclay Damon Tower 125 E Jefferson St Syracuse, NY 13202 | knewman@barclaydamon.com | Email |
| *NOA -Counsel for Brooks Shopping Centers, LLC, DLC Management Corporation, IREIT Flowood Dogwood, LLC, Park West Village Phase I, LLC, Pyramid Management Group, LLC, SVAP II Stones River, LLC, SVAP IV Stone Oak, LLC, Urban Edge Properties, and Westfield, LLC | Barclay Damon LLP | Attn: Scott L Fleischer 1270 Avenue of the Americas, Ste 2310 New York, NY 10020 | sfleischer@barclaydamon.com | Email |
| *NOA -Counsel for Brooks Shopping Centers, LLC, DLC Management Corporation, IREIT Flowood Dogwood, LLC, Park West Village Phase I, LLC, Pyramid Management Group, LLC, SVAP II Stones River, LLC, SVAP IV Stone Oak, LLC, Urban Edge Properties, and Westfield, LLC | Barclay Damon LLP | Attn: Niclas A Ferland 555 Long Wharf Drive, 6th Fl New Haven, CT 06511 | nferland@barclaydamon.com | Email |
| *NOA - Counsel for PREP Hillside Real Estate LLC, PPG Shadow Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Kevin M Capuzzi/Juan E Martinez 1313 N Market St, Ste 1201 Wilmington, DE 19801 | kcapuzzi@beneschlaw.com; jmartinez@beneschlaw.com | Email |
| *NOA - Counsel for Fashion Island Retail LLC; Irvine Spectrum Center LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park 13215 E Penn St, Ste 510 Whittier, CA 90602 | ernie.park@bewleylaw.com | Email |
| Top 30 Largest | BPR-FF LLC | Attn: Bruce Flatt, CEO Brookfield Place New York 250 Vesey St, 15th Fl New York, NY 10281 | | First Class Mail |
| *Committee of Unsecured Creditors | Brookfield Properties Retail Inc | Attn: Julie Minnick Bowden 350 N Orleans St, Ste 300 Chicago, IL 60654 | julie.bowden@brookfieldproperties.com | Email |
| *NOA - Counsel for Brookfield Properties Retail Inc., as Direct and Indirect Owner and/or Managing Agent as Landlord for the Debtor | Brookfield Properties Retail Inc., as Agent | Attn: Kristen N Pate 350 N Orleans St, Ste 300 Chicago, IL 60654-1607 | bk@bpretail.com | Email |
| Top 30 Largest | Brookfield Property Partners LP | Attn: Bruce Flatt, CEO Brookfield Place New York 250 Vesey St, 15th Fl New York, NY 10281 | | First Class Mail |
| *NOA - Counsel for Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M Christianson 425 Market St, Ste 2900 San Francisco, CA 94105-3493 | schristianson@buchalter.com | Email |
| *NOA - Counsel for Ankura Trust Company, LLC | Cahill Gordon & Reindel LLP | Attn: Jordan Wishnew/ Amit K Trehan 32 Old Slip New York, NY 10005 | jwishnew@cahill.com; atrehan@cahill.com | Email |
| Counsel to Priority and Existing Term Loan Agent | Cahill Gordon & Reindel LLP | Attn: Sean Tierney 32 Old Slip New York, NY 10005 | STierney@cahill.com | Email First Class Mail |
| Counsel to Priority and Existing Term Loan Agent | Cahill Gordon & Reindel LLP | Attn: Joel Moss 32 Old Slip New York, NY 10005 | JMoss@cahill.com | Email First Class Mail |
| Counsel to Priority and Existing Term Loan Agent | Cahill Gordon & Reindel LLP | Attn: Amit Trehan 32 Old Slip New York, NY 10005 | ATrehan@cahill.com | Email First Class Mail |
| Top 30 Largest | Centric Beauty LLC | Attn: Jason Rabin, CEO 350 5th Ave New York, NY 10118 | JRABIN@CENTRICBRANDS.COM | Email First Class Mail |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for Hilco Merchant Resources, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Mark L Desgrosseilliers<br>1313 N Market St, Ste 5400<br>Wilmington, DE 19801 | desgross@chipmanbrown.com | Email |
| *NOA - Counsel for Exegistics, Inc. | Clark Hill PLC | Attn: Kevin H Morse<br>130 E Randolph St, Ste 3900<br>Chicago, IL 60601 | kmorse@clarkhill.com | Email |
| *NOA - Counsel for Vestar/Kimco Tustin, L.P., Silverado Ranch Plaza LLC, Vestar DRM-Opco, L.L.C., Vestar CPT Tempe Marketplace, LLC, TPP Orchard Property, LLC, VORH Associates LLC, and Green Oak Village I LLC | Clark Hill PLC | Attn: Audrey L Hornisher/Tara L Bush<br>901 Main St, Ste 6000<br>Dallas, TX 75202 | ahornisher@clarkhill.com;<br>tbush@clarkhill.com | Email |
| *NOA - Counsel for Vestar/Kimco Tustin, L.P., Silverado Ranch Plaza LLC, Vestar DRM-Opco, L.L.C., Vestar CPT Tempe Marketplace, LLC, TPP Orchard Property, LLC, VORH Associates LLC, Green Oak Village I LLC, & Exegistics, Inc | Clark Hill PLC | Attn: Karen M Grivner<br>824 N Market St, Ste 710<br>Wilmington, DE 19801 | kgrivner@clarkhill.com | Email |
| *NOA - Proposed Counsel to the Official Committee of Unsecured Creditors | Cole Schotz PC | Attn: Justin R Alberto/Stacy L Newman<br>Attn: Michael E Fitzpatrick/Melissa M Hartlipp<br>500 Delaware Ave, Ste 600<br>Wilmington, DE 19801 | jalberto@coleschotz.com;<br>snewman@coleschotz.com;<br>mfitzpatrick@coleschotz.com;<br>mhartlipp@coleschotz.com | Email |
| *NOA - Proposed Counsel to the Official Committee of Unsecured Creditors | Cole Schotz PC | Attn: Seth Van Aalten/Sarah A Carnes<br>1325 Ave of the Americas, 19th Fl<br>New York, NY 10019 | svanaalten@coleschotz.com;<br>scarnes@coleschotz.com | Email |
| *NOA - Counsel for JMCR Sherman, LLC | Condon Tobin Sladek Sparks Nerenberg, PLLC | Attn: Jeff Carruth<br>8080 Park Ln, Ste 700<br>Dallas, TX 75231 | jcarruth@condontobin.com | Email |
| *NOA - Counsel for County of Loudoun, Virginia | County of Loudoun, Virginia | Attn: Tina Estevao, Senior Assistant County<br>1 Harrison , St E, 5th Fl<br>P.O. Box 7000<br>Leesburg, VA 20177-7000 | tina.estevao@loudoun.gov | Email |
| Governmental Agencies | Delaware Secretary of State | Division of Corporations<br>Franchise Tax<br>P.O. Box 898<br>Dover, DE 19903 | | First Class Mail |
| Governmental Agencies | Delaware State Treasury | 820 N French St<br>Wilmington, DE 19801 | | First Class Mail |
| *NOA - Counsel for Meridian Leasing Corp. | Dressler Peters, LLC | Attn: Kenneth D Peters/Ann Brooks<br>101 W Grand Ave, Ste 404<br>Chicago, IL 60654 | kpeters@dresslerpeters.com;<br>abrooks@dresslerpeters.com | Email |
| *NOA - Counsel to NorthPark Partners, LP | Duane Morris LLP | Attn: Drew S McGehrin<br>1201 N Market S, Ste 501<br>Wilmington, DE 19801 | DSMcGehrin@duanemorris.com | Email |
| *NOA - Counsel to NorthPark Partners, LP | Duane Morris LLP | Attn: James H Billingsley<br>100 Crescent Ct, Ste 1200<br>Dallas, TX 75201 | JBillingsley@duanemorris.com | Email |
| *NOA - Counsel for  Algonquin i, LLC, Weatherford i, LLC, and Span, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z Moldo<br>9401 Wilshire Blvd, 12th Fl<br>Beverly Hills, CA 90212 | bmoldo@ecjlaw.com | Email |
| Top 30 Largest | Exegistics, Inc | Attn: Stephen Olds, President<br>3710 River Rd, Ste 100<br>Franklin Park, IL 60131 | STEPHEN.OLDS@EXEGISTICS.COM | Email<br>First Class Mail |
| *NOA - Counsel for United Parcel Service, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A Jackson<br>222 Delaware Ave, Ste 1410<br>Wilmington, DE 19801 | patrick.jackson@faegredrinker.com | Email |
| *NOA - Counsel for United Parcel Service, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Michael T Gustafson<br>320 S Canal St, Ste 3300<br>Chicago, IL 60606 | mike.gustafson@faegredrinker.com | Email |
| *NOA - Counsel for United Parcel Service, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Maria J Cho<br>1800 Century Park E, Ste 1500<br>Los Angeles, CA 90067 | Maria.cho@faegredrinker.com | Email |
| *NOA - Counsel for Canon Financial Services, Inc. | Fleischer, Suglia, Dopke & Domowitch, P.C. | Attn: Nicola G Suglia<br>4 Greentree Ctr<br>601 Rte 73 N, Ste 305<br>Marlton, NJ 08053 | nsuglia@fleischerlaw.com | Email |
| Top 30 Largest | Frontstreet Facility Solutions | Attn: Thomas J Hutzel, CEO<br>4170 Veterans Memorial Hwy<br>Bohemia, NY 11716 | THUTZEL@FRONTSTREETFS.COM | Email<br>First Class Mail |
| *NOA - Counsel for WPG Legacy, LLC | Frost Brown Todd LLP | Attn: Ronald E Gold/Erin P Severini<br>Attn: Joy D Kleisinger<br>3300 Great American Twr<br>301 E 4th St<br>Cincinnati, OH 45202 | rgold@fbtlaw.com;<br>eseverini@fbtlaw.com;<br>jkleisinger@fbtlaw.com | Email |
| Top 30 Largest | Google Inc | Attn: Sundar Pichai, CEO<br>1600 Amphitheatre Pkwy<br>Mtn View, CA 94043 | SUNDAR@GOOGLE.COM | Email<br>First Class Mail |
| Top 30 Largest | Grant Thornton LLP | Attn: Ron Messenger, CEO<br>171 N Clark St, Ste 200<br>Chicago, IL 60601 | RON.MESSENGER@US.GT.COM | Email<br>First Class Mail |
| *NOA - Counsel for American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Joseph R Russo, Jr/Joe AC Fulcher<br>Attn: Tara B Annweiler/Jennifer J Nobley<br>1 Moody Plz, 18th Fl<br>Galveston, TX 77550 | tannweiler@greerherz.com | Email |
| *NOA - Counsel for Kahala Center Company | Hanson Bridgett LLP | Attn: Nancy J Newman<br>425 Market St, 26th Fl<br>San Francisco, CA 94105 | nnewman@hansonbridgett.com | Email |
| *NOA - Counsel for GRI Natomas, LLC | Harvest LLP | Attn: Jamie Altman Buggy<br>10940 Wilshire Blvd, Ste 1600<br>Los Angeles, CA 90024 | jbuggy@harvestllp.com | Email |
| Top 30 Largest | Heritage Candy Co, Inc | Attn: David Kolinsky, President<br>6923 Woodley Ave<br>Van Nuys, CA 91406 | DAVID@HERITAGECANDY.COM | Email<br>First Class Mail |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for  RL Miami LP | Holland & Knight LLP | Attn: Andrew B Hellinger<br>1420 NW N River Dr, Ste 430<br>Miami, FL 33125 | ahellinger@h-plegal.com | Email |
| *NOA - Counsel for Plaza las Americas, Inc. and Plaza del Caribe, S.E.and RL Miami LP | Holland & Knight LLP | Attn:  Joaquin J Alemany<br>701 Brickell Ave, Ste 3300<br>Miami, FL 33131 | joaquin.alemany@hklaw.com | Email |
| *NOA - Counsel for Bellevue Square, LLC and Bellevue Square Merchants' Association | Illuminate Law Group | Attn: Brian M Muchinsky<br>10500 NE 8th St, Ste 850<br>Bellevue, WA 98004 | bmuchinsky@illuminatelg.com | Email |
| NOA - The County of Imperial Treasurer-Tax Collector | Imperial County Treasurer-Tax Collector | 940 W Main St, Ste 106<br>El Centro, CA 92243 | | First Class Mail |
| Top 30 Largest | Inspired Thinking | Attn: Andrew Swinand, CEO<br>171 N Aberdeen St, Ste 400<br>Chicago, IL 60607 | ANDREWSWINAND@INSPIREDTHINKING.GROUP | Email<br>First Class Mail |
| *Committee of Unsecured Creditors | Inspired Thinking Group (US) Inc | Attn: Craig Allardice<br>171 N Aberdeen St, Ste 400<br>Chicago, IL 60607 | craigallardice@inspiredthinking.group | Email |
| Taxing Authorities | Internal Revenue Service | Attn: Scott Miller, Bankruptcy Specialist<br>Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | | First Class Mail |
| ABL Agent | JPMorgan Chase Bank, N.A. | Attn:  John Morrone<br>10 S Dearborn St, Fl 09<br>Chicago, IL 60603 | john.morrone@jpmorgan.com | Email<br>First Class Mail |
| *NOA - Counsel for SRivers CRE, LLC, Brixmor Property Group, Brookfield Properties Retail, Inc., Hines Global REIT, Jones Lang LaSalle, Kite Realty Group, Regency Centers, LP, SITE Centers Corp. and Turnberry Associates. | Kelley Drye & Warren LLP | Attn: Robert L LeHane/Jennifer D Raviele<br>Attn: Katherine Cavins/Tamara P Zapata<br>3 World Trade Center<br>175 Greenwich St<br>New York, NY 10007 | KDWBankruptcyDepartment@kelleydrye.com;<br>rlehane@kelleydrye.com;<br>jraviele@kelleydrye.com<br>kcavins@kelleydrye.com<br>tzapata@kelleydrye.com | Email |
| Top 30 Largest | Kojac Fashion Accessories Ltd | Attn: Sam Malde, CEO<br>Fora Spitalfields<br>42-46 Princelet St<br>London, E1 5LP<br>United Kingdom | SAM@KOJAC.CO.UK | Email<br>First Class Mail |
| *NOA - Counsel for PREIT Services, LLC | Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman<br>101 N Washington Ave, Ste 4A<br>Margate, NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| *NOA - Counsel for High IntenCity Corp | Landis Rath & Cobb LLP | Attn: Colin R Robinson/Katherine S Dute<br>919 Market St, Ste 1800<br>Wilmington, DE 19801 | robinson@lrclaw.com;<br>dute@lrclaw.com | Email |
| *NOA - Counsel for Gemini Alto Centerville Partners, LLC | Lathrop GPM LLP | Attn: Stephen K Dexter<br>675 15th St, Ste 2650<br>Denver, CO 80202 | stephen.dexter@lathropgpm.com | Email |
| *NOA - Counsel for Simon Property Group, L.P. ("Landlord")and SRivers CRE, LLC, Brixmor Property Group, Brookfield Properties Retail, Inc., Hines Global REIT, Jones Lang LaSalle, Kite Realty Group, Regency Centers, LP, SITE Centers Corp. and Turnberry Associates and Kahala Center Company, | Law Office of Susan E. Kaufman, LLC | Attn: Susan E Kaufman<br>919 N Market St, Ste 460<br>Wilmington, DE 19801 | skaufman@skaufmanlaw.com | Email |
| *NOA - Counsel for SA Development Company, LP | Law Offices of Kenneth L Baum LLC | Attn: Kenneth L Baum<br>201 W Passaic St, Ste 104<br>Rochelle Park, NJ 07662 | kbaum@kenbaumdebtsolutions.com | Email |
| *NOA - Counsel for 20101 Paciifc Castle Rancho LLC | Law Offices of Ronald K Brown, Jr, APC | Attn: Ronald K Brown, Jr<br>901 Dove St, Ste 120<br>Newport Beach, CA 92660 | Ron@rkbrownlaw.com | Email |
| Top 30 Largest | Lennox Industries, Inc | Attn: Alok Maskara, CEO<br>2140 Lake Park Blvd<br>Richardson, TX 75080 | ALOK.MASKARA@LENNOX.COM | Email<br>First Class Mail |
| *NOA - Counsel for Cypress Equities Managed Partners,  LP, Bassett Place Real Estate Company, LLC,  Bayshore Shopping Center Property Owner LLC,  and Cypress Flagstaff Mall LP | Liechty, Mcginnis, Berryman & Bowen, LLP | Attn: Daniel B Denny<br>11910 Greenville Ave, Ste 400<br>Dallas, TX 75243 | ddenny@lmlawyers.com | Email |
| *NOA - Counsel for Bexar County, City of El Paso, City of Eagle Pass, and Eagle Pass ISD and ECTOR CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E Pecan St, Ste 2200<br>San Antonio, TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| *NOA - Counsel for Nueces County, Cameron County, Hidalgo County, City of Mcallen, Mclennan County, Victoria County and San Marcos CISD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| *NOA - Counsel for Parker Cad Tarrant County Tom Green County Cad Lamar Cad Rockwall Cad Ellis County Grayson County Gregg County Northwest Isd Allen Isd Prosper Isd City Of Allen Town Of Prosper Dallas County Lewisville Isd City Of Roanoke Smith County and City of Frisco and Irving ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Ave Ste 800<br>Dallas, TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| *NOA - Counsel to Cypress-Fairbanks ISD; Harris - Fort Bend ESD # 100; City of Houston; Houston ISD; Fort Bend County; Montgomery County; Lone Star College System; Houston Comm Coll System; Jefferson County; Orange County; Harris Co ESD # 09; City of Humble; City of Pasadena; Galveston County and Angelina County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064<br>Houston, TX 77253 | houston_bankruptcy@lgbs.com | Email |
| *NOA - Counsel for Madison County, Alabama | Madison County, Alabama | Attn: J Jeffery Rich<br>100 Northside Sqe, Ste 700<br>Huntsville, AL 35801 | jrich@madisoncountyal.gov | Email |

**Exhibit A**
**Master Service List**

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for Atlantic Specialty Insurance Company | Manier & Herod, PC | Attn: Scott C Williams/ S Marc Buchman<br>1201 Demonbreun St, Ste 900<br>Nashville, TN 37203 | swilliams@manierherod.com;<br>mbuchman@manierherod.com | Email |
| *NOA - Counsel for Tax Appraisal District of Bell County, Brazos County, Bowie Central Appraisal District, City of Westworth Village, Denton County, Hays County, Midland Central Appraisal District, Pine Tree Independent School District, City of Selma, Central Appraisal District of Taylor County, City of Waco/Waco Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, PC | Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | jparsons@mvbalaw.com | Email |
| *NOA - Proposed Counsel to the Official Committee of Unsecured Creditors | Mcdermott Will & Schulte LLP | Attn: Darren Azman/Kristin K Going<br>Attn: Stacy A Lutkus/Alexander H Southwell<br>Attn: Monica Asher<br>1 Vanderbilt Ave<br>New York, NY, 10017 | dazman@mwe.com;<br>kgoing@mwe.com;<br>salutkus@mwe.com;<br>asouthwell@mwe.com;<br>masher@mwe.com | Email |
| NOA - Counse for Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum , P.A. | Attn: Nicole C Kenworthy<br>6801 Kenilworth Ave, Ste 400<br>Riverdale , MD 20737-1385 | | First Class Mail |
| Top 30 Largest | Microsoft Corp | Attn: Satya Nadella, CEO<br>1 Microsoft Way<br>Redmond, WA 98052 | SATYAN@MICROSOFT.COM | Email<br>First Class Mail |
| *NOA - Counsel for 100 Cambridgeside Owner, LLC, New Westgate Mall, LLC and Ned Altoona, LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Shannah L Colbert/Joseph H Baldiga<br>1800 W Park Dr, Ste 400<br>Westborough, MA 01581 | scolbert@micricklaw.com;<br>jbaldiga@micricklaw.com | Email |
| *NOA - Counsel for 100 Cambridgeside Owner, LLC, New Westgate Mall, LLC and Ned Altoona, LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W Carey<br>100 Front St<br>Worcester, MA 01608 | pcarey@micricklaw.com | Email |
| *NOA - Counsel for Viacom International Inc | Morgan Lewis & Bockius LLP | Attn: Jody C Barillare<br>1201 N Market St, Ste 2201<br>Wilmington, DE 19801 | jody.barillare@morganlewis.com | Email |
| *NOA - Counsel for Viacom International Inc | Morgan Lewis & Bockius LLP | Attn: Stephan E Hornung<br>101 Park Ave<br>New York, NY 10178-0060 | stephan.hornung@morganlewis.com | Email |
| *NOA - Counsel for Ankura Trust Company, LLC | Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C Abbott/Scott D Jones<br>1201 N Market St, 16th Fl<br>Wilmington, DE 19801 | dabbott@morrisnichols.com;<br>sjones@morrisnichols.com | Email |
| *NOA - Counsel for Tanger Management, LLC | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S Miller<br>Attn: Echo Yi Qian<br>1201 N Market St, 16th Fl<br>Wilmington, DE 19801 | cmiller@morrisnichols.com;<br>eqian@morrisnichols.com | Email |
| Attorneys General | Office of the Attorney General | Attn: Nick Brown<br>1125 Washington St SE<br>P.O. Box 40100<br>Olympia, WA 98504-0100 | serviceATG@atg.wa.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Anthony G Brown<br>200 St Paul Pl<br>Baltimore, MD 21202-2202 | oag@oag.state.md.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | 441 4th St NW, Ste 1100 S<br>Washington, DC 20001 | oag@dc.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Tim Griffin<br>323 Center St, Ste 200<br>Little Rock, AR 72201-2610 | oag@ArkansasAG.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | 345 State Capitol<br>Lincoln, NE 68509 | nedoj@nebraska.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Drew Wrigley<br>State Capital<br>600 E Boulevard Ave<br>Bismarck, ND 58505-0040 | ndag@nd.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Dana Nessel<br>P.O. Box 30212<br>525 W Ottawa St<br>Lansing, MI 48909-0212 | miag@michigan.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Dana Nessel<br>Cadillac Pl, 10th Fl<br>3030 W Grand Blvd<br>Detroit, MI 48202 | miag@michigan.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Anne E Lopez<br>425 Queen St<br>Honolulu, HI 96813 | hawaiiag@hawaii.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Austin Knudsen<br>Justice Bldg, 3rd Fl<br>215 N Sanders<br>Helena, MT 59620-1401 | contactdoj@mt.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Jason Miyares<br>202 N 9th St<br>Richmond, VA 23219 | Contact@Virginia.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Brenna Bird<br>Hoover State Office Bldg<br>1305 E Walnut<br>Des Moines, IA 50319 | consumer@ag.iowa.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Derek Brown<br>State Capitol, Rm 236<br>Salt Lake City, UT 84114-0810 | bankruptcy@agutah.gov | Email<br>First Class Mail |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Attorneys General | Office of the Attorney General | Attn: Raúl Labrador<br>700 W Jefferson St, Ste 210<br>P.O. Box 83720<br>Boise, ID 83720-1000 | bankruptcy@ag.idaho.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Dan Rayfield<br>Justice Bldg<br>1162 Court St NE<br>Salem, OR 97301 | attorneygeneral@doj.state.or.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: John Formella<br>33 Capitol St<br>Concord, NH 03301 | attorneygeneral@doj.nh.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Kathy Jennings<br>Carvel State Office Bldg<br>820 N French St<br>Wilmington, DE 19801 | attorney.general@delaware.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: William Tong<br>165 Capitol Ave<br>Hartford, CT 06106 | attorney.general@ct.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Treg Taylor<br>1031 W 4th Ave, Ste 200<br>Anchorage, AK 99501-1994 | attorney.general@alaska.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrea Campbell<br>10 Mechanic St, Ste 301<br>Worcester, MA 01608 | ago@state.ma.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrea Campbell<br>1 Ashburton Pl, 20th Fl<br>Boston, MA 02108-1698 | ago@state.ma.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrea Campbell<br>1441 Main St, 12th Fl<br>Springfield, MA 01103 | ago@state.ma.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrea Campbell<br>1 Ashburton Pl, 20th Fl<br>Boston, MA 02108 | ago@state.ma.us | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Charity R Clark<br>109 State St<br>Montpelier, VT 05609-1001 | ago.info@vermont.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Kris Mayes<br>2005 N Central Ave<br>Phoenix, AZ 85004 | AGInfo@azag.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Aaron D Ford<br>Old Supreme Court Bldg<br>100 N Carson St<br>Carson City, NV 89701 | aginfo@ag.nv.gov | Email<br>First Class Mail |
| Attorneys General | Office of the Attorney General | 1745 Innovation Dr<br>Carbondale, IL 62903 | | First Class Mail |
| Attorneys General | Office of the Attorney General | 500 S 2nd St<br>Springfield, IL 62701 | | First Class Mail |
| Attorneys General | Office of the Attorney General | 800 5th Ave, Ste 2000<br>Seattle, WA 98104 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Aaron Frey<br>State House, Stn 6<br>Augusta, ME 04333 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrew Bailey<br>Supreme Court Bldg<br>207 W High St<br>Jefferson City, MO 65101 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrew Bailey<br>2311 Bloomfield St, Ste 106<br>Cape Girardeau, MO 63703 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrew Bailey<br>815 Olive St, Ste 200<br>St Louis, MO 63101 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Andrew Bailey<br>615 E 13th St, Ste 401<br>Kansas City, MO 64106 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: James Uthmeier<br>The Capital, PL 01<br>Tallahassee, FL 32399-1050 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Brian Schwalb<br>400 6th St NW<br>Washington, DC 20001 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Chris Carr<br>40 Capital Sq SW<br>Atlanta, GA 30334-1300 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Russell Coleman<br>Capitol Bldg<br>700 Capitol Ave, Ste 118<br>Frankfort, KY 40601 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Dave Yost<br>State Office Tower<br>30 E Broad St<br>Columbus, OH 43266-0410 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Gentner Drummond<br>313 NE 21st St<br>Oklahoma City, OK 73105 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Raul Torrez<br>P.O. Drawer 1508<br>Santa Fe, NM 87504-1508 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Jonathan Skrmetti<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | | First Class Mail |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Attorneys General | Office of the Attorney General | Attn: Jeff Jackson<br>114 W Edenton St<br>Raleigh, NC 27603 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Liz Murrill<br>P.O. Box 94095<br>Baton Rouge, LA 70804-4095 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Jonathan Skrmetti<br>425 5th Ave N<br>Nashville, TN 37243 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Josh Kaul<br>Wisconsin Dept of Justice<br>State Capital, Rm 114 E<br>P.O. Box 7857<br>Madison, WI 53707-7857 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Keith Ellison<br>State Capital<br>75 Dr Martin Luther King Jr Blvd, Ste 102<br>St Paul, MN 55155 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Ken Paxton<br>Capital Station<br>P.O. Box 12548<br>Austin, TX 78711-2548 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Kris Kobach<br>120 SW 10th Ave, 2nd Fl<br>Topeka, KS 66612-1597 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Kwame Raoul<br>James R Thompson Ctr<br>100 W Randolph St<br>Chicago, IL 60601 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Letitia A James<br>Dept of Law<br>The Capitol, 2nd Fl<br>Albany, NY 12224 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Lynn Fitch<br>Dept of Justice<br>P.O. Box 220<br>Jackson, MS 39205 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Marty Jackley<br>1302 E Hwy 14, Ste 1<br>Pierre, SD 57501-8501 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Mathew J Platkin<br>Richard J Hughes Justice Complex<br>25 Market St<br>P.O. Box 080<br>Trenton, NJ 08625 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Michelle A Henry<br>Strawberry Sq, 16th Fl<br>Harrisburg, PA 17120 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Mike Hilgers<br>State Capitol<br>P.O. Box 98920<br>Lincoln, NE 68509-8920 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Patrick Morrisey<br>State Capitol<br>1900 Kanawha Blvd E<br>Charleston, WV 25305 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Peter F Neronha<br>150 S Main St<br>Providence, RI 02903 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Phil Weiser<br>Ralph L Carr Colorado Judicial Ctr<br>1300 Broadway, 10th Fl<br>Denver, CO 80203 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Rob Bonta<br>1300 I St, Ste 1740<br>Sacramento, CA 95814 | | First Class Mail |
| Attorneys General | Office of the Attorney General | California Dept of Justice<br>P.O. Box 944255<br>Sacramento, CA 94244-2550 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Consumer Law Section<br>Attn: Bankruptcy Notices<br>455 Golden Gate Ave, Ste 11000<br>San Francisco, CA 94102-7004 | | First Class Mail |
| Attorneys General | Office of the Attorney General | State of Alabama<br>Attn: Steve Marshall<br>501 Washington Ave<br>P.O. Box 300152<br>Montgomery, AL 36130-0152 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Supreme Court Bldg<br>P.O. Box 899<br>Jefferson City, MO 65102 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Walter Sillers Bldg<br>550 High St, Ste 1200<br>Jackson, MS 39201 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Todd Rokita<br>Indiana Govt Ctr S<br>302 W Washington St, 5th Fl<br>Indianapolis, IN 46204 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Ryan Schelhaas, Acting AG<br>State Capitol Bldg<br>Cheyenne, WY  82002 | | First Class Mail |
| Attorneys General | Office of the Attorney General | Attn: Lourdes Lynnette Gomez Torres<br>P.O. Box 9020192<br>San Juan, PR 00902-0192 | | First Class Mail |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Attorneys General | Office of the Attorney General | Attn: Rembert Dennis<br>1000 Assembly St, Rm 519<br>Columbia, SC 29201 | | First Class Mail |
| *NOA - Counsel for the State of Indiana | Office of the Attorney General of Indiana | Attn: Heather M Crockett<br>302 W Washington St, IGCS-5th Fl<br>Indianapolis, IN 46204 | Heather.Crockett@atg.in.gov | Email |
| US Trustee | Office of the U.S. Trustee | For the District of Delaware<br>Attn: Benjamin Hackman<br>J Caleb Boggs Federal Bldg<br>844 King St, Ste 2207<br>Lockbox 35<br>Wilmington, DE 19801 | benjamin.a.hackman@usdoj.gov | Email<br>First Class Mail |
| US Attorney | Office of the United States Attorney | For the District of Delaware<br>1313 N Market St<br>P.O. Box 2046<br>Wilmington, DE 19801 | | First Class Mail |
| *NOA - Counsel for Kimco Realty Corporation | Offit Kurman, P.A. | Attn: Brian J. McLaughlin<br>222 Delaware Ave, Ste 1105<br>Wilmington, DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| Top 30 Largest | Optiv Security Inc | Attn: Kevin Lynch, CEO<br>1144 15th St, Ste 2900<br>Denver, CO 80202 | KEVIN.LYNCH@OPTIV.COM | Email<br>First Class Mail |
| Top 30 Largest | Ovative Group, LLC | Attn: Dale Nitschke, CEO<br>224 N Desplaines St, Ste 200<br>Chicago, IL 60661 | DALE.NITSCHKE@OVATIVE.COM | Email<br>First Class Mail |
| *NOA - Counsel for Elliott Investment Management L.P. and Monarch Alternative Capital LP,(collectively, "Elliott and Monarch") | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones/Jeffrey H Davidson<br>Attn: Gabriel I Glazer/Edward A Corma<br>919 N Market St, 17th Fl<br>Wilmington, DE 19801 | ljones@pszjlaw.com;<br>jdavidson@pszjlaw.com;<br>gglazer@pszjlaw.com;<br>ecorma@pszjlaw.com | Email |
| *NOA - Counsel for AWS Claire's, LLC | Paul Hastings, LLP | Attn: Alan M Noskow<br>2050 M Street NW<br>Washington, DC 20036 | alannoskow@paulhastings.com | Email |
| *NOA - Counsel for AWS Claire's, LLC | Paul Hastings, LLP | Attn: Lindsey Henrikson<br>71 S Wacker Dr, Ste 4500<br>Chicago, IL 60606 | lindseyhenrikson@paulhastings.com | Email |
| *NOA - Counsel for Kerrville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E Garcia<br>3301 Northland Dr, Ste 505<br>Austin, TX 78731 | sgarcia@pbfcm.com | Email |
| *NOA - Counsel for Alief Independent School District, Harris County Municipal Utility District # 120, Clear Creek Independent School District, City Of Houston, Harris County Water Control and Improvement District # 155, Humble Independent School District, Spring Branch Independent School District, City of Houston, San Jacinto Community College District and Pasadena Independent School District | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E. Valdez<br>1235 N Loop W, Ste 600<br>Houston, TX 77008 | mvaldez@pbfcm.com | Email |
| *NOA - Counsel for Brownsville Independent School District Mercedes Independent School District City of Mercedes | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Hiram Gutierrez<br>P.O. Box 2916<br>McAllen, TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| *NOA - Counsel for City of Burleson, Burleson ISD, Palo Pinto County, City of Mineral Wells, Mineral Wells ISD, City of Grapevine, Grapevine-Colleyville JSD Eagle Mountain-Saginaw ISD | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Elizabeth Banda Calvo<br>500 E Border St, Ste 640<br>Arlington, TX 76010 | ebcalvo@pbfcm .com | Email |
| *NOA - Counsel for City of Garland, Garland ISO,City of Highland VillageFrisco ISO, Plano ISO | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Linda D Reece<br>1919 S Shiloh Rd , Ste 640 , LB 40<br>Garland , TX 75042 | lreece@pbfcm.com | Email |
| *NOA - Counsel for Taxing Districts Collected by Potter County, Taxing Districts Collected by Randall County, Lubbock Central Appraisal District, Midland County | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Alysia Córdova<br>P.O. Box 9132<br>Amarillo, TX 79105 | acordova@pbfcm.com<br>amabkr@pbfcm.com | Email |
| *NOA - Counsel for Wichita County | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Mollie Lerew<br>P. O. Box 8188<br>Wichita Falls, TX 76307 | mlerew@pbfcm.com | Email |
| *NOA - Counsel for  Perform Properties, LLC | Perform Properties, LLC | Attn: William F McDonald III<br>10920 Via Frontera, Ste 220<br>San Diego, CA 92127 | wmcdonald@performproperties.com | Email |
| *NOA - Counsel for JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Potter Anderson & Corroon LLP | Attn: Jeremy W Ryan/L Katherine Good<br>Attn: Sameen Rizvi/Ethan H Sulik<br>1313 N Market St, 6th Fl<br>Wilmington, DE 19801 | jryan@potteranderson.com;<br>kgood@potteranderson.com;<br>srizvi@potteranderson.com;<br>esulik@potteranderson.com | Email |
| Top 30 Largest | Premium Outlet Partners, LP | Attn: David Simon, CEO<br>60 Columbia Rd, Bldg B<br>Morristown, NJ 07960 | | First Class Mail |
| Top 30 Largest | Premium Retail Services LLC | Attn: Ron Travers, CEO<br>618 Spirit Dr<br>Chesterfield, MO 63005 | RTRAVERS@PREMIUMRETAIL.COM | Email<br>First Class Mail |
| *NOA - Counsel for Creditor, Mad River Development, LLC | Reger Rizzo & Darnall LLP | Attn: Louis J Rizzo<br>Brandywine Plz W<br>1521 Concord Pike, Ste 305<br>Wilmington, DE 19803 | lrizzo@regerlaw.com | Email |
| *NOA - Counsel for Hilco Merchant Resources, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Twr, Ste 2506<br>7 Times Square<br>New York, NY 10036 | sfox@riemerlaw.com | Email |
| Governmental Agencies | Securities & Exchange Commission | 100 F St NE<br>Washington, DC 20549 | | First Class Mail |

**Exhibit A**
Master Service List

| Description | Creditor | Address | Email | Method of Service |
|---|---|---|---|---|
| Governmental Agencies | Securities & Exchange Commission | Attn: Antonia Apps, Regional Director<br>100 Pearl St, Ste 20-100<br>New York, NY 10004-2616 | | First Class Mail |
| Top 30 Largest | Simon Property Group LP | Attn: David Simon, CEO<br>225 W Washington St<br>Indianapolis, IN 46204 | | First Class Mail |
| *NOA - Counsel for Simon Property Group, L.P. ("Landlord") | Simon Property Group, L.P. | Attn: Catherine M Martin<br>225 W Washington St<br>Indianapolis, IN 46204-3438 | cmartin@simon.com | Email |
| *NOA - Counsel for JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Simpson Thacher & Bartlett LLP | Attn: Elisha D Graff/Zachary Weiner<br>Attn: Sean Lee<br>425 Lexington Ave<br>New York, NY 10017 | egraff@stblaw.com;<br>zachary.weiner@stblaw.com;<br>sean.lee@stblaw.com | Email |
| Counsel to ABL Agent | Simpson Thacher & Bartlett LLP | Attn: Brandan Still/Elisha D Graff<br>Attn: Sean Lee/Zachary Weiner<br>600 Travis St<br>Houston, TX 77002 | egraff@stblaw.com;<br>Sean.Lee@stblaw.com;<br>Zachary.Weiner@stblaw.com | Email<br>First Class Mail |
| *NOA - Counsel for Bridge33 Capital LLC & Counsel for RED Development, LLC ("RED") | Singer & Levick, P.C. | Attn: Michelle E Shriro<br>16200 Addison Rd, Ste 140<br>Addison, TX 75001 | mshriro@singerlevick.com | Email |
| *Committee of Unsecured Creditors | Studex Corp | Attn: Vladimir Reil<br>512 W Rosecrans Ave<br>Gardena, CA 90248-1514 | vladimir@studex.com | Email |
| Top 30 Largest | Studex Corp | Attn: Jody Nicholas, Director<br>521 W Rosecrans Ave<br>Gardena, CA 90248 | JODY@CLINICALHEALTHUSA.COM | Email<br>First Class Mail |
| *Committee of Unsecured Creditors | Tanger Management, LLC | Attn: Dan Seabaugh<br>3200 Northline Ave, Ste 360<br>Greensboro, NC 27408 | dan.seabaugh@tanger.com | Email |
| Top 30 Largest | Tanger Properties Ltd | Attn: Stephen Yalof, President & CEO<br>3200 Northline Ave, Ste 360<br>Greensboro, NC 27408 | SY@TANGER.COM | Email<br>First Class Mail |
| *NOA - Counsel for the Comptroller of Public Accounts, Revenue Accounting Division (the "Texas Comptroller") | Texas Attorney General's Office | Attn: Kimberly A Walsh<br>Bankruptcy & Collections Division<br>PO Box 12548<br>Austin, TX 78711-2548 | kimberly.walsh@oag.texas.gov | Email |
| Top 30 Largest | The Benmoore Const Group | Attn: Jeffrey Pittel, CEO<br>87 Old River St<br>Hackensack, NJ 07601 | JEFFP@BENMOORECONSTRUCTION.COM | Email<br>First Class Mail |
| Top 30 Largest | The Creme Shop | Attn: Olive Kim, CEO<br>819 S Gladys Ave<br>Los Angeles, CA 90021 | OLIVE.KIM@THECREMESHOP.COM | Email<br>First Class Mail |
| Top 30 Largest | The Macerich Co | Attn: Jackson Hsieh, President & CEO<br>401 Wilshire Blvd, Ste 700<br>Santa Monica, CA 90401 | JACKSON.HSIEH@MACERICH.COM | Email<br>First Class Mail |
| Top 30 Largest | The Retail Property Trust | Attn: David Simon, CEO<br>225 W Washington St<br>Indianapolis, IN 46204 | | First Class Mail |
| *NOA - Counsel for River Ridge Mall JV LLC and Corpus Christi Retail Venture LP | Thompson Hine LLP | Attn: Louis F Solimine<br>312 Walnut St, Ste 2000<br>Cincinnati, OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |
| *NOA - Counsel for Tennessee Attorney General - Consumer Division | TN Attorney General's Office, Bankruptcy Division | Attn: Laura L McCloud<br>P O Box 20207<br>Nashville, TN 37202-0207 | AGBankDelaware@ag.tn.gov | Email |
| *NOA - Counsel for Travis County | Travis County | Attn: Jason A Starks<br>P.O. Box 1748<br>Austin, TX 78767 | Jason.Starks@traviscountytx.gov | Email |
| Top 30 Largest | United Techno Solutions Inc | Attn: Moorthy Subbiah, CEO<br>4900 Hopyard Rd, Ste 100<br>Pleasanton, CA 94588 | THANDAV@UNITEDTECHNO.COM | Email<br>First Class Mail |
| Top 30 Largest | UPS Supply Chain Solutions Inc | Attn: Carol B Tomé, CEO<br>12380 Morris Rd<br>Alpharetta, GA 30005 | CTOME@UPS.COM | Email<br>First Class Mail |
| *NOA - Counsel for West Acres Development LLC | Vogel Law Firm | Attn: Kesha L Tanabe<br>218 NP Ave<br>P.O. Box 1389<br>Fargo, ND 58107-1389 | ktanabe@vogellaw.com | Email |
| Top 30 Largest | Walmart Inc | Attn: Carl Douglas Mcmillon, CEO<br>702 SW 8th St<br>Bentonville, AR 72716 | DOUG.MCMILLON@WALMART.COM | Email<br>First Class Mail |
| *NOA - Counsel for Atlantic Specialty Insurance Company | Womble Bond Dickinson (US) LLP | Attn: Lisa Bittle Tancredi<br>1313 N Market St, Ste 1200<br>Wilmington, DE 19801 | lisa.tancredi@wbd-us.com | Email |
| Top 30 Largest | Workday, Inc | Attn: Carl Eschenbach, CEO<br>6110 Stoneridge Mall Rd<br>Pleasanton, CA 94588 | CARL.ESCHENBACH@WORKDAY.COM | Email<br>First Class Mail |
| *NOA - Counsel for AWS Claire's, LLC | Young Conaway Stargatt & Taylor, LLP | Attn: Joseph Barry/Kara Hammond Coyle<br>Attn: Ashley E Jacobs<br>1000 N King St<br>Wilmington, DE 19801 | jbarry@ycst.com;<br>kcoyle@ycst.com;<br>ajacobs@ycst.com | Email |
| *Committee of Unsecured Creditors | Yumark Enterprises Corp | Attn: Fanny Cheng<br>14F, No 67, Sec 2, Dunhua S Rd<br>Taipei, 106045 Taiwan | fannycheng@yumark.com.tw | Email |

## EXHIBIT B

**Exhibit B**
Service List

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| 1010DATA RETAIL SOLUTIONS LLC | 750 THIRD AVENUE | 4TH FLOOR | NEW YORK, NY 10017 | | | First Class Mail |
| 1010DATA SERVICES LLC | 750 THIRD AVENUE | 4TH FLOOR | NEW YORK, NY 10017 | | | First Class Mail |
| 11:11 MEDIA, LLC | 1947 CAMINO VIDA ROBLE | STE. 270 | CARLSBAD, CA 92008 | | | First Class Mail |
| 1WERTITL FEESOVECSS | 1171 TOWER RD. | | SCHAUMBURG, IL 60173 | | | First Class Mail |
| 2428392, INC. DBA FYE | 38 CORPORATE CIRCLE | | ALBANY, NY 12203 | | | First Class Mail |
| 3 BUSINESS | 19/F, HUTCHISON TELECOM TOWER | 99 CHEUNG FAI ROAD | TSING YI | HONG KONG | | First Class Mail |
| A&G REALTY PARTNERS, LLC | 875 N MICHIGAN AVENUE | SUITE 3900 | CHICAGO, IL 60611 | | | First Class Mail |
| A. SMITH MARKETING LLC | 9630 EAGLE RIDGE DR. | | BETHESDA, MD 20817 | | | First Class Mail |
| AAD:FITCH ARCHITECTURE, PLLC | 16435 N. SCOTTSDALE ROAD | SUITE 195 | SCOTTSDALE, AZ 85254 | | | First Class Mail |
| ABACUS GROUP, LLC | 14 PENN PLAZA | SUITE 1408 | NEW YORK, NY 10122 | | | First Class Mail |
| ABG ACCESSORIES | 20 COMMERCE DRIVE | | CRANFORD, NJ 08857 | | | First Class Mail |
| ACADEMY FIRE LIFE SAFETY, LLC | 42 BROADWAY | | LYNBROOK, NY 11563 | | | First Class Mail |
| ACCELERATION PARTNERS, LLC | 6 LIBERTY SQ | PMB 96813 | BOSTON, MA 02109 | | | First Class Mail |
| ACCENTURE AILPROQUIRE LLC | 888 BOYLSTON STREET | 13TH FLOOR | BOSTON, MA 02199 | | | First Class Mail |
| ACCENTURE INTERNATIONAL LIMITED | GRAND CANAL SQUARE | GRAND CANAL HARBOUR | DUBLIN 2, D02 P820 | IRELAND | | First Class Mail |
| ACCENTURE LLP | 888 BOYLSTON ST | 13TH FLOOR | BOSTON, MA 02199 | | | First Class Mail |
| ACCENTURE, LLC | 888 BOYLSTON STREET | 13TH FLOOR | BOSTON, MA 02199 | | | First Class Mail |
| ACCENTUREQUATION RESEARCHINTE Q LLC | 888 BOYLSTON STREET | 13TH FLOOR | BOSTON, MA 02199 | | | First Class Mail |
| ACCESSORY INNOV.(SHANGHA | 34 WEST 33RD ST | SUITE 600 | NEW YORK, NY 10001 | | | First Class Mail |
| ACCESSORY INNOVATIONS LLC | 34 WEST 33RD ST | SUITE 600 | NEW YORK, NY 10001 | | | First Class Mail |
| ACCRUENT, LLC | 10801-2 N. MOPAC EXPRESSWAY | SUITE 400 | AUSTIN, TX 78759 | | | First Class Mail |
| ACCURATE PERSONNEL LLC | 33 SOUTH ROSELLE RD | SCHAUMBURG, IL 60193 | | | | First Class Mail |
| ACQUIOM CLEARINGHOUSE LLC | 950 17TH STREET | SUITE 1400 | DENVER, CO 80202 | | | First Class Mail |
| ACTION SERVICES GROUP | 2 BRAXTON WAY | GLEN MILLS, PA 19342 | | | | First Class Mail |
| ADOBE | 420 N WABASH AVE. | CHICAGO, IL 60611 | | | | First Class Mail |
| ADOBE CLOUD | 345 PARK AVE | SAN JOSE, CA 95110 | | | | First Class Mail |
| ADRIANA COSCIA | VIA FRANCESCO NULLO | BERGAMO, BG 24128 | ITALY | | | First Class Mail |
| ADSWERVE, INC | 999 18TH STREET | SUITE 2301N | DENVER, CO 80202 | | | First Class Mail |
| ADVANCE PROCESSING SYSTEMS, INC. D/B/A SNELLING PERSONNEL SERVICESADVANCE PROCESSING SYSTEMS, L.L.C. D/B/A SNELLING PERSONNEL SERVICESSNELLING EMPLOYMENT, LLC D/B/A SNELLING STAFFING SERVICES | 12801 NORTH CENTRAL EXPRESSWAY | SUITE 700 | DALLAS, TX 75243 | | | First Class Mail |
| ADVANTAGE SALES & MARKETING LLC | 2130 S. CONGRESS | | AUSTIN, TX 78704 | | | First Class Mail |
| ADVANTAGE SALES & MARKETING LLC D/B/A ADLUCENT | 2130 S. CONGRESS | | AUSTIN, TX 78704 | | | First Class Mail |
| AFCO CREDIT CORPORATIONNAVIGATORS INSURANCE COMPANYOHIO CASUALTY INSURANCE COMPANY | 150 NORTH FIELD DRIVE | SUITE 190 | LAKE FOREST, IL 60045 | | | First Class Mail |
| AG NET LEASE ACQUISITION CORP.AGNL BLING, L.L.C. | 245 PARK AVENUE | 26TH FLOOR | NEW YORK, NY 10167-0094 | | | First Class Mail |
| AG NET LEASE ACQUISITION CORP.AGNL BLING, L.L.C.DLA PIPER LLP (US) | 245 PARK AVENUE | 26TH FLOOR | NEW YORK, NY 10167-0094 | | | First Class Mail |
| AGILENCE INC. | 309 FELLOWSHIP RD. | SUITE 200 | MOUNT LAUREL, NJ 08054 | | | First Class Mail |
| AGILENCE, INC. | 309 FELLOWSHIP RD. | SUITE 200 | MOUNT LAUREL, NJ 08054 | | | First Class Mail |
| AGILOFT | 168 5TH ST N | BOX 1201C - FIRST FLOOR | PETERSBURG, FL 33702 | | | First Class Mail |
| AGILONE, INC. | 771 VAQUEROS AVE | SUNNYVALE, CA 94085 | | | | First Class Mail |
| AIR LABS, INC. | 223 BEDFORD AVE | MILPITAS, CA 95035 | BROOKLYN, NY 14706 | | | First Class Mail |
| AIRSLATE | 1371 BEACON STREET | IRVINE, CA 92618 | | | | First Class Mail |
| AKQA | 118 KING STREET | SAN FRANCISCO, CA 94107 | | | | First Class Mail |
| AKQA, INC. | 118 KING STREET | 6TH FLOOR | SAN FRANCISCO, CA 94107 | | | First Class Mail |
| ALAN FOX | ADDRESS REDACTED | | | | | First Class Mail |
| ALGONOMY SOFTWARE | 40/4, LAVELLE ROAD | BANGALORE, 56001 | INDIA | | | First Class Mail |
| ALGONOMY SOFTWARE PRIVATE LTD | 40/4 | LAVELLE ROAD | BANGALORE, 560001 | INDIA | | First Class Mail |
| ALGONOMY SOFTWARE PVT. LTD. | 40/4, LAVELLE ROAD | BANGALORE, 560001 | INDIA | | | First Class Mail |
| ALINA ROGINSKA | ADDRESS REDACTED | | | | | First Class Mail |
| ALIQUANTUM INTERNATIONAL | 2009 SOUTH PARCO AVE | ONTARIO, CA 91761 | | | | First Class Mail |
| ALISHA CHADHA | ADDRESS REDACTED | | | | | First Class Mail |
| ALL THINGS GO LLCMADISON HOUSE PRESENTS LLCTIEBREAKER PRODUCTIONS LLC | 235 PARK AVENUE SOUTH | 9TH FLOOR | NEW YORK, NY 10003 | | | First Class Mail |
| ALLIANZ INSURANCE PLCAON UK LIMITEDENTERPRISE RENT-A-CAR UK LIMITED | ALLIANZ HOUSE | ELM PARK | MERRION ROAD | DUBLIN, D04 Y6Y6 | IRELAND (EIRE) | First Class Mail |
| ALT FRAGRANCES | 4301-5 NE 11TH AVE | POMPANO BEACH, FL 33064 | | | | First Class Mail |
| ALUMATEC PACIFIC PRODUCTS | 1155 W 500 N | CENTERVILLE, UT 84014 | | | | First Class Mail |
| AMA DESIGN INTL(HONG KON | ROOM F FLAT F 7/F PHASE 1 | HANG FUNG INDUSTRIAL BUILDING | 2G HOK YUEN STREET, HUNG HOM | KOWLOON | HONG KONG | First Class Mail |
| AMAZON.COMBLACKHAWK NETWORK, INC. | 5918 STONERIDGE MALL ROAD | PLEASANTON, CA 94588 | | | | First Class Mail |
| AMERICAN EAGLE OUTFITTERS, INC.BURLINGTON COAT FACTORY WAREHOUSE CORPORATIONHOT TOPIC, INC. | 150 THORN HILL DRIVE | GENERAL COUNSEL | AMERICAN EAGLE OUTFITTERS, INC. | WARRENDALE, PA 15086-7528 | | First Class Mail |
| AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES, INC. | 501 ST. JUDE PLACE | MEMPHIS, TN 38105 | | | | First Class Mail |
| AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES, INC. ("ALSAC")ST. JUDE CHILDREN'S RESEARCH HOSPITAL* ("ST. JUDE") | 501 ST. JUDE PLACE | MEMPHIS, TN 38105 | | | | First Class Mail |
| AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES, INC. (ALSAC)ST. JUDE CHILDREN'S RESEARCH HOSPITAL | 501 ST. JUDE PLACE | MEMPHIS, TN 38105 | | | | First Class Mail |

**<u>EXHIBIT C</u>**

**Exhibit C**

Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| CISCO | 170 WEST TASMAN DRIVE | SAN JOSE, CA 95134 | | | First Class Mail |
| CISCO SYSTEMS, INC. | 170 WEST TASMAN DRIVE | SAN JOSE, CA 95134 | | | First Class Mail |
| CIVIC NATION | 727 15TH ST. NW | 3RD FLOOR | WASHINGTON, DC 20005 | | First Class Mail |
| CLACTON COMPANY LIMITEDFIRMLEY COMPANY LIMITED | 111 CONNAUGHT ROAD CENTRAL | 24TH FLOOR | WING ON CENTRE | HONG KONG | HONG KONG | First Class Mail |
| CLAIRE MANSON | 5182 ELLENWOOD DRIVE | LOS ANGELES, CA 90041 | | | First Class Mail |
| CLAIRE'S | 2400 W CENTRAL RD | HOFFMAN ESTATES, IL 60192 | | | First Class Mail |
| CLAIRE'S EUROPEAN DISTRIBUTION LIMITEDLYRECO SAS | BROMFORD GATE, BROMFORD LANE | UNIT 4 | BIRMINGHAM, B24 8DW | UNITED KINGDOM | First Class Mail |
| CLAIRE'S STORES CANADA CORP. | 2400 WEST CENTRAL ROAD | HOFFMAN ESTATES, IL 60192 | | | First Class Mail |
| CLARITAS, LLC | 8044 MONTGOMERY ROAD | SUITE 455 | CINCINNATI, OH 45236 | | First Class Mail |
| CLAUDIA LIMA-GUINEHUT | ADDRESS REDACTED | | | | First Class Mail |
| CLICK DISTRIBUTION | 1A WEDDELL WAY | BRACKMILLS | NORTHAMPTON, NN4 7HS | UNITED KINGDOM | First Class Mail |
| CLINICAL HEALTH TECH | 521 W. ROSECRANS AVE | GARDENA, CA 90248 | | | First Class Mail |
| CLINICAL HEALTH TECHNOLOGIES | 521 W. ROSECRANS AVE | GARDENA, CA 90248 | | | First Class Mail |
| CLINICAL HEALTH TECHNOLOGIES INC, USAPACIFIC PIERCING SUPPLY INCSTUDEX CORPORATION | 521 W ROSECRANS AVE. | GARDENA, CA 90248 | | | First Class Mail |
| CLOUDFLARE | 101 TOWNSEND STREET | SAN FRANCISCO, CA 94107 | | | First Class Mail |
| CMA CGM (AMERICA) LLCCMA CGM S.A. | 1 CMA CGM WAY | NORFOLK, VA 23502 | | | First Class Mail |
| CMA INDUSTRIAL DEVELOPMENT FOUNDATION LIMITED | ROOM 1302B, YAN HING CENTRE | 9-13 WON CHUK YEUNG STREET | FO TAN, NEW TERRITORIES | HONG KONG | HONG KONG | First Class Mail |
| COBBS ALLEN CAPITAL, LLC DBA CAC SPECIALTY | 320 FILLMORE STREET | SUITE 200 | DENVER, CO 80206 | | First Class Mail |
| COBORN'S, INCORPORATED | 1921 COBORN BLVD. | ST. CLOUD, MN 56301 | | | First Class Mail |
| COLUMBUS CONSULTING | 4200 REGENT STREET, SUITE 200 | COLUMBUS, OH 43219 | | | First Class Mail |
| COLUMBUS CONSULTING INTERNATIONAL, LLC | 4200 REGENT STREET | SUITE 200 | COLUMBUS, OH 43219 | | First Class Mail |
| COMDATA | 5301 MARYLAND WAY | BRENTWOOD, TN 37027 | | | First Class Mail |
| COMDATA STORED VALUE SOLUTIONS, INC. | 101 BULLITT LANE | SUITE 305 | ONE OXMOOR PLACE | LOUISVILLE, KY 40222-5465 | First Class Mail |
| COMMERCE TECHNOLOGIES, LLC DBA COMMERCEHUB | C/O RITHUM, LLC | ZEN BLDG, 6TH FL | 201 FULLER RD | ALBANY, NY 12203 | First Class Mail |
| COMMERCECOMMERCE TECHNLOGIESCOMMERCE TECHNOLOGIES, LLC | C/O RITHUM, LLC | ZEN BLDG, 6TH FL | 201 FULLER RD | ALBANY, NY 12203 | First Class Mail |
| COMMERCIAL LIGHTING INDUSTRIES, INC | 81161 INDIO BOULEVARD | INDIO, CA 92201 | | | First Class Mail |
| COMM-WORKS | 1405 XENIUM LANE | SUITE 120 | MINNEAPOLIS, MN 55441 | | First Class Mail |
| COMPASS GROUP USA, INC. | 434 WEST CEDAR STREET | SUITE 400 | SAN DIEGO, CA 92101 | | First Class Mail |
| COMPLETE BUSINESS SOLUTIONS | DAUGHTERS COURT | SILKWOOD PARK | WEST YORKSHIRE | WAKEFIELD, WF5 9TQ | UNITED KINGDOM | First Class Mail |
| COMPSYCH | COMPSYCH: EMPLOYEE ASSISTANCE PROGRAM | 455 N. CITYFRONT PLAZA | 13TH FLOOR | CHICAGO, IL 60611-5322 | First Class Mail |
| COMPUCOM | 8383 DOMINION PARKWAY | PLANO, TX 75024 | | | First Class Mail |
| COMPUTERS IN PERSONNEL | ABBEY HOUSE | 28-30 CHAPEL STREET | MARLOW, SL7 1DD | UNITED KINGDOM | First Class Mail |
| CONCENTRIX CVG CUSTOMER MANAGEMENT GROUP INC. | 201 EAST FOURTH STREET | CINCINNATI, OH 45202 | | | First Class Mail |
| CONFIDENCE BY GABBY GOOD | 3525 BUSH RIVER ROAD | COLUMBIA, SC 29210 | | | First Class Mail |
| CONNOISSEURS PRODUCTS | 17 PRESIDENTAL WAY | WOBURN, MA 01801 | | | First Class Mail |
| CONSULTIS OF SAN ANTONIO | 1777 NE LOOP 410 | STE 600 | SAN ANTONIO, TX 78217 | | First Class Mail |
| CONSUMERINFO.COM, INC. | 45 ROCKEFELLER PLAZA | 16TH FLOOR | NEW YORK, NY 10111 | | First Class Mail |
| CONTEMPO | 69 TINGLEY STREET | PROVIDENCE, RI 02903 | | | First Class Mail |
| CONTEMPO CARD COMPANY, INC. | 69 TINGLEY STREET | PROVIDENCE, RI 02903 | | | First Class Mail |
| CONTEMPO CARD COMPANY, INC.CONTEMPO SHENZHEN | 69 TINGLEY STREET | PROVIDENCE, RI 02903 | | | First Class Mail |
| CONTENT SQUARE, INC.HEAP INC. | 53 BEACH STREET | 6TH FL | NEW YORK, NY 10013 | | First Class Mail |
| CONTINENTAL TRAFFIC SERVICE, INC. | 5100 POPLAR AVENUE | 15TH FLOOR | MEMPHIS, TN 38137 | | First Class Mail |
| CONTINENTE HIPERMERCADOS, S.A.MODELO CONTINENTE HIPERMERCADOS, S.A. WHITE CLAIRE'S ACESSORIOS PORTUGAL, UNIPESSOAL LDA | ESTRADA DA OUTURELA, N.º 118 | EDIFÍCIO IMOPOLIS BLOCO D | LISBOA, 2790-114 | PORTUGAL | First Class Mail |
| CONVERSE INC. | ONE HIGH STREET | NORTH ANDOVER, MA 01845 | | | First Class Mail |
| CONVEYOR CRAFT | 3590 HOBSON RD UNIT 204 | WOODRIDGE, IL 60517 | | | First Class Mail |
| CONVEYOR CRAFT INC. | 3590 HOBSON #204 | WOODRIDGE, IL 60517 | | | First Class Mail |
| CORETRUST PURCHASING GROUP LLC | 601 11TH AVE N, STE 700 | NASHVILLE, TN 37203 | | | First Class Mail |
| CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | WILMINGTON, DE 19808 | | | First Class Mail |
| COWEN AND COMPANY, LLC | 599 LEXINGTON AVE, 20TH FL | NEW YORK, NY 10022 | | | First Class Mail |
| COWEN AND COMPANY, LLCCOWEN GROUP, INC. | 599 LEXINGTON AVE, 20TH FL | NEW YORK, NY 10022 | | | First Class Mail |
| CRADLEPOINT THROUGH CDW LLC | 200 N MILWAUKEE AVE. | VERNON HILLS, IL 60061 | | | First Class Mail |
| CREDIT SUISSE SECURITIES (USA) LLC | ELEVEN MADISON AVENUE | NEW YORK, NY 10010-3629 | | | First Class Mail |
| CRG CORPORATION | 4000 PIEDMONT PARKWAY | SUITE 300 | HIGH POINT, NC 27265 | | First Class Mail |
| CRITEO CORP | 387 PARK AVE S, 12TH FL | NEW YORK, NY 10016 | | | First Class Mail |
| CROCKETT PRODUCTIONS | 279 JEFFERSON AVENUE | BROOKLYN, NY 11216 | | | First Class Mail |
| CROCKETT PRODUCTIONS INC. | 279 JEFFERSON AVENUE | BROOKLYN, NY 11216 | | | First Class Mail |
| CRS RETAIL SYSTEMS, INC. | 30 GOVERNOR DR | NEWBURGH, NY 12550 | | | First Class Mail |
| CRS RETAIL SYSTEMS, INC.EPICOR SOFTWARE CORPORATION | 30 GOVERNOR DR | NEWBURGH, NY 12550 | | | First Class Mail |
| CSI CANADA LLC | 2400 W CENTRAL RD | HOFFMAN ESTATES, IL 60192 | | | First Class Mail |
| CSP DIFFUSION | RUE DE TRUCHEBANATE | BP7 | ARBENT, 01100 | FRANCE | First Class Mail |
| CUDDLE BARN INC | 340 EAST 2ND ST | SUITE 309 | LOS ANGELES, CA 90012 | | First Class Mail |
| CUDDLE BARN(SHANGHAI) | 340 EAST 2ND ST | SUITE 309 | LOS ANGELES, CA 90012 | | First Class Mail |
| CUT FROM THE WILD | ASTRAL COURT CENTRAL AVE | BAGLAN ENERGY PARK | PORT TALBOT, SA12 7AX | UNITED KINGDOM | First Class Mail |
| CXTEC | 5404 SOUTH BAY ROAD | SYRACUSE, NY 13212 | | | First Class Mail |
| CYBERARK SOFTWARE, INC. | 60 WELLS AVE STE 103 NEWTON | NEWTON, MA 02459 | | | First Class Mail |
| DAN DEE INTL(SHANGHAI) | 880 APOLLO ST SUITE 246 | EL SEGUNDO, CA 90245 | | | First Class Mail |
| DATA ACS | 21886 TOWN PLACE DR | BOCA RATON, FL 33433 | | | First Class Mail |
| DATA SALES CO., INC. | 3450 WEST BURNSVILLE PARKWAY | BURNSVILLE, MN 55337 | | | First Class Mail |
| DATA SALES CO., INC.LANDLORD | 3450 W. BURNSVILLE PARKWAY | BURNSVILLE, MN 55337 | | | First Class Mail |
| DATA SALES COMPANY | 3450 BURNSVILLE PKWY | BURNSVILLE, MN 55337 | | | First Class Mail |
| DATA SOLUTIONS LLC | 21886 TOWN PLACE DRIVE | BOCA RATON, FL 33433 | | | First Class Mail |
| DATA2LOGISTICS, LLC | 12631 WESTLINKS DRIVE | FORT MYERS, FL 33913 | | | First Class Mail |

**<u>EXHIBIT D</u>**

**Exhibit D**

Service List

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| 0719 / 79423 WALMART | 702 SW 8TH STREET | BENTONVILLE, AR 72716-0185 | | First Class Mail |
| 21245 26 AVE LLC | C/O CORD MEYER DEVELOPMENT LLC | 108-18 QUEENS BLVD, 9TH FLOOR | FOREST HILLS, NY 11375 | First Class Mail |
| 863 BROADWAY LLC | 441 LEXINGTON AVE, 10TH FLOOR | NEW YORK, NY 10017 | | First Class Mail |
| ACADIANA MALL LLC, ACADIANA CH LLC, AND ACADIANA NASSIM LLC | 112 NORTHERN CONCOURSE | NORTH SYRACUSE, NY 13212 | | First Class Mail |
| ALAMANCE CROSSING CMBS LLC | 1080 PIPER LANE | BURLINGTON, NC 27215 | | First Class Mail |
| ALPHA LAKE LTD. | 1700 GEORGE BUSH DRIVE, EAST | SUITE 240 | COLLEGE STATION, TX 77840 | First Class Mail |
| ALPHA LAKE; LTD | 1700 GEORGE BUSH DRIVE, EAST | SUITE 240 | COLLEGE STATION, TX 77840 | First Class Mail |
| ANTELOPE VALLEY MALL | 1233 RANCHO VISTA BLVD, SUITE 900 | PALMDALE, CA 93551 | | First Class Mail |
| ARBOR PLACE II, LLC | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE | CHATTANOOGA, TN 37421-6000 | First Class Mail |
| ARROWHEAD TOWNE CENTER LLC | 7700 W. ARROWHEAD TOWNE CENTER | GLENDALE, AZ 85308 | | First Class Mail |
| ASHEVILLE MALL CAPITAL HOLDING LLC | C/O ASHEVILLE MALL CAPITAL HOLDING LLC | 1350 AVENUE OF THE AMERICAS 19TH FLR, STE 1925 | NEW YORK, NY 10019 | First Class Mail |
| BAYBROOK MALL | 500 BAYBROOK MALL | FRIENDSWOOD, TX 77546 | | First Class Mail |
| BAYSHORE SHOPPING CENTER PROPERTY OWNER LLC | C/O CYPRESS EQUITIES MANAGES SERVICES, L.P. | 8144 WALNUT HILL LANE, STE 1200 | DALLAS, TX 75231 | First Class Mail |
| BRE/PEARLRIDGE LLC | C/O WPG | 4900 EAST DUBLIN GRANVILLE RD, 4TH FLR | COLUMBUS, OH 43081 | First Class Mail |
| BRIXMOR ROOSEVELT MALL OWNER, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN, PA 19428 | First Class Mail |
| BRIXTON ROGUE, LLC | 1600 N RIVERSIDE AVE | MEDFORD, OR 97501 | | First Class Mail |
| CARIDO GROUP; LLC | 125 ELM STREET | SUITE 9 | WESTFIELD, NJ 07091 | First Class Mail |
| CBL & ASSOCIATES MANAGEMENT, INC. | CBL CENTER - SUITE 500 | 2030 HAMILTON PLACE BLVD. ATTN: PROPERTY MANAGER | CHATTANOOGA, TN 37421 | First Class Mail |
| CHERRYVALE MALL, LLC | CBL CENTER; SUITE 500 | 2030 HAMILTON PLACE BOULEVARD | CHATTANOOGA, TN 37421-6000 | First Class Mail |
| CHILLICOTHE MALL INC. | 1051 BRINTON ROAD | BRINTON EXECUTIVE CENTER | PITTSBURGH, PA 15221-4599 | First Class Mail |
| CHRISTIANA MALL LLC | CHRISTIANA MALL | 350 N ORLEANS ST, SUITE 300 | CHICAGO, IL 60654-1607 | First Class Mail |
| CITADEL MALL REALTY LLC, CITADEL CH LLC, AND CITADEL NASSIM LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD, SUITE 304 | GREAT NECK, NY 11021 | First Class Mail |
| CLAY TERRACE PARTNERS; LLC | C/O CBRE | 14390 CLAY TERRACE BLVD | CARMEL, IN 46032-3669 | First Class Mail |
| COROC/RIVIERA LLC | 3200 NORTHLINE AVENUE | SUITE: 360 | GREENSBORO, NC 27408 | First Class Mail |
| COUNTRYSIDE MALL | 27001 US HIGHWAY 19 N, SUITE 1039 | CLEARWATER, FL 33761 | | First Class Mail |
| CRAIG REALTY GROUP - CASTLE ROCK; LLC | 4100 MACARTHUR BLVD. STE 100 | NEWPORT BEACH, CA 92660 | | First Class Mail |
| CRAIG REALTY GROUP - CITADEL, LLC | 4100 MACARTHUR BLVD., SUITE 100 | NEWPORT BEACH, CA 92660 | | First Class Mail |
| CULVER CITY MALL LLC | 2049 CENTURY PARK EAST, 41ST FLOOR | ATTN: LEGAL DEPARTMENT | LOS ANGELES, CA 90067 | First Class Mail |
| DAKOTA SQUARE MALL, CMBS, LLC | 2030 HAMILTON PLACE BOULEVARD | SUITE 500 - CBL CENTER | CHATTANOOGA, TN 37421 | First Class Mail |
| DAVID L. LANSKY , ESQ. | CLARK HILL PLC | 14850 NORTH SCOTTSDALE RD, STE 500 | SCOTTSDALE, AZ 85254 | First Class Mail |
| DAYTON MALL II, LLC | 180 EAST BROAD ST, FL 21 | COLUMBUS, OH 43215 | | First Class Mail |
| DDR NORTE LLC S.E. | 725 WEST MAIN AVE, STE 600 | BAYAMON, PR | | First Class Mail |
| DGPOM MASTER TENANT LLC | ONE TOWNE SQUARE, STE 1600 | SOUTHFIELD, MI 48076 | | First Class Mail |
| DULLES TOWN CENTER | 21100 DULLES TOWN CENTER | DULLES, VA 20166 | | First Class Mail |
| E&P AT EAST BRUNSWICK LLC | C/O PARAMOUNT REALTY SERVICES | 1195 RT 70, STE 2000 | LAKEWOOD, NJ 08701 | First Class Mail |
| EASTVIEW MALL, LLC | 1265 SCOTTSVILLE ROAD | ROCHESTER, NY 14624 | | First Class Mail |
| EMERALD SQUARE MALL REALTY HOLDING LLC | C/O SUMMIT MALLS MANAGEMENT LLC | 1350 AVENUE OF THE AMERICAS 19TH FL, STE 1925 | NEW YORK, NY 10019 | First Class Mail |
| ERIMAR REALTY; LLC | 133 BARLOW DRIVE SOUTH | BROOKLYN, NY 11234 | | First Class Mail |
| FALLEN TIMBERS OHIO LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK, NY 11021 | First Class Mail |
| FASHION ISLAND RETAIL LLC | 100 INNOVATION | IRVINE, CA 92617 | | First Class Mail |
| FASHION PLACE, LLC | 6191 S. STATE ST. | STE 201 | MURRAY, UT 84107 | First Class Mail |
| FELDMAN MALL PROPERTIES; INC. | 2201 EAST CAMELBACK | STE. 350 | PHOENIX, AZ 85016 | First Class Mail |
| FOX RIVER MALL | 4301 WEST WISCONSIN AVENUE | APPLETON, WI 54913 | | First Class Mail |
| FR FLORIDA, LLC | 909 ROSE AVENUE, SUITE 200 | NORTH BETHESDA, MD 20852 | | First Class Mail |
| FR GROSSMONT, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE, SUITE 200 | N. BETHESDA, MD 20852-4041 | First Class Mail |
| FROZMO BARSTOW, LLC | C/O FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS, 46TH FLOOR | NEW YORK, NY 10105 | First Class Mail |
| GARRISON DECATUR OWNER LLC | 1190 INTERSTATE PARKWAY | AUGUSTA, GA 30909 | | First Class Mail |
| GATEWAY CENTER PROPERTIES PHASE II OWNER LLC | C/O RELATED RETAIL CORPORATION | 30 HUDSON YARDS, 72ND FLOOR | NEW YORK, NY 10001 | First Class Mail |
| GETTYSBURG OUTLET CENTER CMBS, LLC | C/O HORIZON GROUP PROPERTIES L.P. | 131 SEAWAY DR, SUITE 220 | MUSKEGON, MI 49444 | First Class Mail |
| GOULSTON & STORRS, P.C. | 400 ATLANTIC AVE. | BOSTON, MA 02110 | | First Class Mail |
| GREECE RIDGE LLC | 1265 SCOTTSVILLE ROAD | ROCHESTER, NY 14624 | | First Class Mail |
| GREENBRIER MALL | 1401 GREENBRIER PKWY, SOUTH | CHESAPEAKE, VA 23320 | | First Class Mail |
| HARFORD MALL BUSINESS TRUST | CBL CENTER, STE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA, TN 37421-6000 | First Class Mail |
| HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE, 309 | EAST MEADOW, NY 11554 | | First Class Mail |
| INDEPENDENCE MALL HOLDING LLC | C/O MANAGEMENT OFFICE | 18801 E. 39TH ST S | INDEPENDENCE, MO 64057 | First Class Mail |
| JORDAN CREEK TOWN CENTER, LLC | 101 JORDAN CREEK PARKWAY | SUITE 12518 | WEST DES MOINES, IA 50266 | First Class Mail |
| KRCX WRI HOLDINGS, LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, STE 201 | JERICHO, NY 11753 | First Class Mail |
| LAKES MALL REALTY LLC, LAKES NASSIM LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK, NY 11021 | First Class Mail |
| MACERICH DEPTFORD, LLC | P.O. BOX 2172 | 1401 WILSHIRE BLVD., SUITE 700 | SANTA MONICA, CA 90407 | First Class Mail |
| MACERICH PROPERTY MANAGEMENT COMPANY; LLP | 401 WILSHIRE BLVD; SUITE 700 | ATTN: LEGAL DEPARTMENT | SANTA MONICA, CA 90401 | First Class Mail |
| MAIN STREET AT EXTON L.P. | C/O WOLFSON GROUP, INC | 120 W GERMANTOWN PIKE, STE 120 | PLYMOUTH MEETING, PA 19462 | First Class Mail |
| MARKET PLACE SHOPPING CENTER | 2000 NORTH NEIL ST. | CHAMPAIGN, IL 61820 | | First Class Mail |
| MARKET STREET RETAIL SOUTH LLC | C/O WS ASSET MANAGEMENT INC | 33 BOYLSTON STREET, SUITE 3000 | CHESTNUT HILL, MA 02467 | First Class Mail |

**Exhibit D**
Service List

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| MESILLA REALTY LLC AND MESILLA NASSIM LLC | 150 GREAT NECK ROAD, SUITE 304 | GREAT NECK, NY 11021 | | First Class Mail |
| MSCI 2011-C2 INGRAM PARK, LLC | C/O SPINOSO REAL ESTATE GROUP | 6301 NW LOOP 410 | SAN ANTONIO, TX 78238 | First Class Mail |
| MUNCIE IND MALL, LLC | C/O HULL PROPERTY GROUP, LLC | 1190 INTERSTATE PKWY | AUGUSTA, GA 30909 | First Class Mail |
| NE GATEWAY MALL PROPCO LLC | C/O WPG | 4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR | COLUMBUS, OH 43081 | First Class Mail |
| NORTH KINGS HIGHWAY, LLC | 800 SE 4TH AVE, STE 609 | HALLANDALE BEACH, FL 33009 | | First Class Mail |
| NORTHPARK MALL/JOPLIN, LLC | 2030 HAMILTON PLACE BLVD. | CBL CENTER - SUITE 500 | CHATTANOOGA, TN 37421-6000 | First Class Mail |
| NW ARKANSAS MALL REALTY LLC, NW ARKANSAS NASSIM LLC, AND NW ARKANSAS CH LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK, NY 11021 | First Class Mail |
| OAK PARK MALL, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 11149 WEST 95TH STREET | OVERLAND PARK, KS 66214 | First Class Mail |
| PPR WASHINGTON SQUARE LLC | 401 WILSHIRE BOULEVARD | SUITE 700; P.O. BOX 2172 | SANTA MONICA, CA 90407 | First Class Mail |
| PR WOODLAND LIMITED PARTNERSHIP | C/O PREIT SERVICES, LLC | 2005 MARKET STREET, SUITE 1020 | PHILADELPHIA, PA 19103 | First Class Mail |
| QR RUSHMORE LLC | C/O ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, STE 625 | HOUSTON, TX 77008 | First Class Mail |
| RIMROCK MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD, STE 212 | GREAT NECK, NY 11021 | | First Class Mail |
| RIVER OAKS REALTY, LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD, SUITE 304 | GREAT NECK, NY 11021 | First Class Mail |
| ROCKSTEP CHRISTIANSBURG, LLC | 1445 NORTH LOOP WEST, SUITE 625 | HOUSTON, TX 77008 | | First Class Mail |
| ROCKSTEP MANHATTAN LLC | 100 MANHATTAN TOWN CENTER, SPACE P20 | MANHATTAN, KS 66502 | | First Class Mail |
| ROCKSTEP MERIDIAN, LLC | BONITA LAKES MALL MGMT OFFICE | 1210 BONITA LAKES CIRCLE | MERIDIAN, MS 39301 | First Class Mail |
| ROCKSTEP RIVERWALK, LLC | 1445 NORTH LOOP WEST, STE 625 | HOUSTON, TX 77008 | | First Class Mail |
| SAWMILL SQUARE ASSOCIATES | C/O SIZELER REALTY CO., INC. | 1750 CLEARVIEW PARKWAY; SUITE 200 | METAIRIE, LA 70001 | First Class Mail |
| SH UTE III, LLC | 6900 EAST 2ND STREET | SCOTTSDALE, AZ 85251 | | First Class Mail |
| SHOPPES AT BUCKLAND HILLS | 194 BUCKLAND HILLS DR STE 2500 | MANCHESTER, CT 06042 | | First Class Mail |
| SL MALL, LLC | 1000 SOUTHLAKE MALL | MORROW, GA | | First Class Mail |
| SM EASTLAND MALL; LLC | 225 WEST WASHINGTON STREET | INDIANAPLIS, IN 46204-3438 | | First Class Mail |
| SM VALLEY MALL LLC | 1925 EAST MARKET STREET | HARRISONBURG, VA 22801 | | First Class Mail |
| SOUTH TOWN DEVELOPMENT LLC | C/O SOUTH TOWNE MANAGEMENT LLC | 2029 CENTURY PARK EAST, STE 1550N | LOS ANGELES, CA 90067 | First Class Mail |
| SOUTHLAND CENTER, LLC | 200 VESEY STREET | 25TH FLOOR | NEW YORK, NY 10281 | First Class Mail |
| SOUTHPARK MALL REALTY HOLDING LLC | 1010 NORTHERN BLVD, STE 234 | GREAT NECK, NY 11021 | | First Class Mail |
| SOUTHRIDGE LIMITED PARTNERSHIP | 225 WEST WASHINGTON STREET | INDIANAPOLIS, IN 46204-3438 | | First Class Mail |
| SPOTSYLVANIA MALL COMPANY | 5577 YOUNGSTOWN-WARREN ROAD | NILES, OH 44446 | | First Class Mail |
| SREG WHITE MARSH MALL LLC | C/O SPINOSO REAL ESTATE GROUP DLS, LLC | 112 NORTHERN CONCOURSE | NORTH SYRACUSE, NY 13212 | First Class Mail |
| ST. CLAIR SQUARE SPE, LLC | 2030 HAMILTON PLACE BLVD. | SUITE 500 | CHATTANOOGA, TN 37421-6000 | First Class Mail |
| STAR-WEST FRANKLIN PARK MALL, LLC | 5001 MONROE STREET | TOLEDO, OH 43623 | | First Class Mail |
| STARWOOD RETAIL PROPERTY MANAGEMENT, LLC | ONE EAST WACKER DR, STE 3700 | CHICAGO, IL 60601 | | First Class Mail |
| STONEBRIAR MALL, LLC | GGP/HOMART II LLC | P.O. BOX 860762 | MINNEAPOLIS, MN | First Class Mail |
| SUMMIT MALLS MANAGEMENT LLC | C/O ANDERSON MALL REALTY HOLDING LLC | 1350 AVENUE OF THE AMERICAS 19TH FLR, STE 1925 | NEW YORK, NY 10019 | First Class Mail |
| TANGER ASHEVILLE LLC | C/O TANGER MANAGEMENT LLC | 3200 NORTHLINE AVE, STE 360 | GREENSBORO, NC 27408 | First Class Mail |
| Vestar Drm Opco, LLC | P.O. Box 30412 | Tampa, FL 33630 | | First Class Mail |
| Vestar Drm-Opco, LLC | 2415 E Camelback Rd, Ste 100 | Phoenix, AZ 85016 | | First Class Mail |
| Vestar Drm-Opco, LLC | Clark Hill Plc | 14850 North Scottsdale Road, Suite 500 | Phoenix, AZ 85254 | First Class Mail |

## EXHIBIT E

**Exhibit E**
Service List

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES, INC. (ALSAC)ST. JUDE CHILDREN'S RESEARCH HOSPITAL | 501 ST. JUDE PLACE | MEMPHIS, TN 38105 | | | | First Class Mail |
| AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES, INC.ST. JUDE CHILDREN'S RESEARCH HOSPITAL | 501 ST. JUDE PLACE | MEMPHIS, TN 38105 | | | | First Class Mail |
| AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES, INC.ST. JUDE CHILDREN'S RESEARCH HOSPITAL* | 501 ST. JUDE PLACE | MEMPHIS, TN 38105 | | | | First Class Mail |
| AMERICAN STOCK TRANSFER & TRUST COMPANY, LLC | 6201 15TH AVENUE | BROOKLYN, NY 11219 | | | | First Class Mail |
| AMERICAN STOCK TRANSFER & TRUST COMPANY, LLCSANTANDER BANK NA. | 501 ST. JUDE PLACE | MEMPHIS, TN 38105 | | | | First Class Mail |
| AMTDIRECT | 17039 KENTON DRIVE | CORNELIUS, NC 28031 | | | | First Class Mail |
| ANDREW DAVIES | ADDRESS REDACTED | | | | | First Class Mail |
| ANHUI TUMOON APPAREL CO LTD | 304-305, BUILDING 2, XINDI CITY PLAZA | NO. 3669 LUZHOU DADAO | BAOHE DISTRICT | HEFEI, 230031 | CHINA | First Class Mail |
| APFS STAFFING INC. (D/B/A ADDISON GROUP) | MONDO INTERNATIONAL, LLC | 7076 SOLUTIONS CENTER | CHICAGO, IL 60677-7000 | | | First Class Mail |
| APHMAU | 13115 PERRYTON DR | AUSTIN, TX 78732 | | | | First Class Mail |
| APOLLO MANAGEMENT VI, L.P.COWEN AND COMPANY, LLCTACP INVESTMENTS – CLAIRE'S LLC | 600 MADISON AVENUE | 8TH FLOOR | NEW YORK, NY 10022 | | | First Class Mail |
| APOLLO MANAGEMENT VI, L.P.COWEN AND COMPANY, LLCTACP INVESTMENTS -CLAIRE'S LLC | 600 MADISON AVENUE | 8TH FLOOR | NEW YORK, NY 10022 | | | First Class Mail |
| APPAREL PLANT FZCO | JEBEL ALI SOUTH | DUBAI, 261873 | UNITED ARAB EMIRATES | | | First Class Mail |
| APPROVED ALLIANCE PARTNERSBLACKHAWK NETWORK, INC.BLACKHAWK NETWORK, INC.-LEGAL DEPARTMENT | WESTSIDE | LONDON ROAD | HERTFORDSHIRE | HEMEL HEMPSTEAD, HP3 9TD | UNITED KINGDOM | First Class Mail |
| APPSTEER INC | 5900 BALCONES DRIVE | AUSTIN, TX 78731 | | | | First Class Mail |
| APPSTEER INC. | 5900 BALCONES DRIVE | SUITES 100 | AUSTIN, TX 78731 | | | First Class Mail |
| APPSTEER, INC. | 5900 BALCONES DRIVES | AUSTIN, TX 78731 | | | | First Class Mail |
| ARAMARK CORPORATION | 2300 WARRENVILLE ROAD | ARAMARK CORPORATION | DOWNERS GROVE, IL 60515 | | | First Class Mail |
| ARAMARK SERVICES, INC.ARAMARK SERVICES, INC. (BUSINESS SERVICES DIVISION) | 2000 SPRING ROAD | SUITE 300 | OAK BROOK, IL 60521 | | | First Class Mail |
| ARKADIN USA INC | 1 PENN PLAZA | SUITE 2200 | NEW YORK, NY 10119 | | | First Class Mail |
| ARTHUR RUBINFELDELLEN RUBINFELD | 241 GREENHORN ROAD | HAILEY, ID 83333 | | | | First Class Mail |
| ASANA, INC. | 1550 BRYANT STREET | SUITE 200 | SAN FRANCISCO, CA 94103 | | | First Class Mail |
| ASIA MONET, INC. | C/O HERTZ LICHTENSTEIN & YOUNG, LLP | ATTN: OSWALDO M. ROSSI, ESQ. | 1800 CENTURY PARK EAST, 10TH FLOOR | LOS ANGELES, CA 90067 | | First Class Mail |
| ASPIRE SYSTEMS CONSULTING INC | 1200 HARGER ROAD | SUITE 722 | OAK BROOK, IL 60523 | | | First Class Mail |
| ASPIRE SYSTEMS CONSULTING INC. | 1200 HARGER ROAD | SUITE 722 | OAK BROOK, IL 60523 | | | First Class Mail |
| ASPIRE SYSTEMS CONSULTING, INC. | 1200 HARGER ROAD | SUITE 722 | OAK BROOK, IL 60523 | | | First Class Mail |
| ASPIRE SYSTEMS DIGITAL TRANSFORMATION INC. | ASPIRE SYSTEMS DIGITAL | TRANSFORMATION INC. | 1200 HARGER ROAD SUITE 722 | OAK BROOK, IL 60523 | | First Class Mail |
| ASPIRE SYSTEMS DIGITAL TRANSFORMATION, INC. | 1200 HARGER ROAD | SUITE 722 | OAK BROOK, IL 60523 | | | First Class Mail |
| ASPIRESYSTEMS CONSULTING INC | 1200 HARGER ROAD | SUITE 722 | OAK BROOK, IL 60523 | | | First Class Mail |
| ATLANTIC RECORDING CORP. | 1290 AVENUE OF THE AMERICAS | NEW YORK, NY 10104 | | | | First Class Mail |
| ATLASSIAN | 301 E EVELYN AVE | MOUNTAIN VIEW, CA 94041 | | | | First Class Mail |
| ATTENTIVE | ATTENTIVE MOBILE INC. | 221 RIVER STREET | SUITE 9047 | HOBOKEN, NJ 07030 | | First Class Mail |
| ATTENTIVE MOBILE INC. | 221 RIVER STREET | SUITE 9047 | HOBOKEN, NJ 07030 | | | First Class Mail |
| AUDIO UP INC. | 1957 MANDEVILLE CANYON ROAD | LOS ANGELES, CA 90049 | | | | First Class Mail |
| AUDIO UP INC.22 COOL COMICS, LLC | 1957 MANDEVILLE CANYON ROAD | LOS ANGELES, CA 90049 | | | | First Class Mail |
| AURA ACCESS(HAIPHONG) | NO.50, SUHUA STREET | SUXI TOWN | YIWU CITY | CHINA | | First Class Mail |
| AURA ACCESSORIES LLC | 10 INDUSTRIAL LANE | JOHNSTON, RI 02919 | | | | First Class Mail |
| AURORA WORLD UK LTD | 8820 MERCURY LANE | PICO RIVERA, CA 90660 | | | | First Class Mail |
| AURORA WORLD, INC. | 8820 MERCURY LANE | PICO RIVERA, CA 90660 | | | | First Class Mail |
| AURYC INC. | 280 2ND STREET | SUITE 270 | LOS ALTOS, CA 94022 | | | First Class Mail |
| AVID FLOOR MAINTENANCE, INC. | 1201 US HIGHWAY ONE SUITE 405 | NORTH PALM BEACH, FL 33408 | | | | First Class Mail |
| AVIS BUDGET CAR RENTAL, LLC | 6 SYLVAN WAY | PARSIPPANY, NJ 07054 | | | | First Class Mail |
| AWESOMENESS, LLC | 11821 MISSISSIPPI AVE | LOS ANGELES, CA 90025 | | | | First Class Mail |
| AXIOM GLOBAL INC. | 295 LAFAYETTE STREET | SUITE 700 | NEW YORK, NY 10012 | | | First Class Mail |
| B R GRAY & COMPANY, LLC | 14323 CYPRESS RIDGE DRIVE | ATTN: MANAGEMENT | CYPRESS, TX 77429 | | | First Class Mail |
| BAKER & HOSTETLER LLPSARD VERBINNEN & CO., LLC | 312 WALNUT STREET | SUITE 3200 | CINCINNATI, OH 45202-4074 | | | First Class Mail |
| BARRON MCCANN | METEOR CENTRE | MANSFIELD ROAD | DERBY, DE21 4SY | UNITED KINGDOM | | First Class Mail |
| BASIC FUN INC | 301 YAMATO ROAD | SUITE 4200 | BOCA RATON, FL 33431 | | | First Class Mail |
| BASIC FUN, INC(SHANGHAI) | 301 YAMATO ROAD | SUITE 4200 | BOCA RATON, FL 33431 | | | First Class Mail |
| BAX GLOBAL LOGISTICS B.V. | SCHRIJNWERKERSTRAAT 2 | RIDDERKERK, 2984 BC | NETHERLANDS | | | First Class Mail |
| BAXTER HODELL DONNELLY PRESTON, INC. D.B.A. BHDP ARCHITECTURE | 302 W. 3RD STREET | SUITE 500 | CINCINNATI, OH 45202 | | | First Class Mail |
| BAZAARVOICE, INC. | 3900 N. CAPITAL OF TEXAS HIGHWAY | SUITE 300 | AUSTIN, TX 78746 | | | First Class Mail |
| BELFOR USA GROUP, INC. | 185 OAKLAND AVE STE 150 | BIRMINGHAM, MI 48009-3433 | | | | First Class Mail |
| BENDON, INC | 1840 BANEY ROAD | ASHLAND, OH 44805 | | | | First Class Mail |
| BERESFORD ENERGY CORP. | 360 S ROSEMARY AVE, 18TH FL | WEST PALM, FL 33401 | | | | First Class Mail |
| BERESFORD ENERGY CORP.MANCHESTER SECURITIES CORP. | C/O SAMANTHA ALGAZE | 40 WEST 57TH STREET | 4TH FLOOR | NEW YORK, NY 10019 | | First Class Mail |
| BERKELEY RESEARCH GROUP, LLCJPMORGAN CHASE BANK, N.A.SIMPSON THACHER & BARTLETT LLP | 99 HIGH STREET | 27TH FLOOR | ACCOUNT NAME: BERKELEY RESEARCH GROUP, LLC | BOSTON, MA 02110 | | First Class Mail |
| BETHANY HAMILTON | ADDRESS REDACTED | | | | | First Class Mail |
| BETTY KHARRAZI | ADDRESS REDACTED | | | | | First Class Mail |
| BEVERLY HILLS TEDDY BEAR COMPANY | 24625 RAILROAD AVE | NEWHALL, CA 91321 | | | | First Class Mail |
| BEVERLY HILLS(QINGDAO) | 24625 RAILROAD AVE | SANTA CLARITA, CA 91321 | | | | First Class Mail |
| BILL ME LATER, INC.PAYPAL, INC. | 9690 DEERECO ROAD | SUITE 705 | TIMONIUM, MD 21093 | | | First Class Mail |
| BILL ZEUCH | ADDRESS REDACTED | | | | | First Class Mail |
| BIOWORLD INTERNATIONAL LIMITED | 1159 COTTONWOOD LANE | IRVING, TX 75038 | | | | First Class Mail |
| BIOWORLD INTL(SHANGHAI) | NUFFIELD ROAD | HARROWBROOK INDUSTRIAL ESTATE | HINCKLEY, LE10 3DT | UNITED KINGDOM | | First Class Mail |
| BIOWORLD MERCH(NINGBO) | 1159 COTTONWOOD LANE | IRVING, TX 75038 | | | | First Class Mail |
| BIP CANDY AND TOY UK LTD | PRINCENHAGELAAN | BREDA, 4813DA | NETHERLANDS | | | First Class Mail |

**Exhibit E**
Service List

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| BLACKHAWK | 5918 STONERIDGE MALL RD | PLEASONTON, CA 94588 | | | | First Class Mail |
| BLACKHAWK NETWORK (CANADA) LTD. | WESTSIDE | LONDON ROAD | HERTFORDSHIRE | HEMEL HEMPSTEAD, HP3 9TD | UNITED KINGDOM | First Class Mail |
| BLACKHAWK NETWORK LTD | WESTSIDE | LONDON ROAD | HERTFORDSHIRE | HEMEL HEMPSTEAD, HP3 9TD | UNITED KINGDOM | First Class Mail |

**EXHIBIT F**

**Exhibit F**
Service List

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| BLACKHAWK NETWORK, INC. | WESTSIDE | LONDON ROAD | HERTFORDSHIRE | HEMEL HEMPSTEAD, HP3 9TD | UNITED KINGDOM | First Class Mail |
| BLACKHAWK NETWORK, INC.STORED VALUE SOLUTIONS | WESTSIDE | LONDON ROAD | HERTFORDSHIRE | HEMEL HEMPSTEAD, HP3 9TD | UNITED KINGDOM | First Class Mail |
| BLUE MOON WORKS, INC. | 1512 LARIMER STREET | SUITE 800 | DENVER, CO 80202 | | | First Class Mail |
| BLUE SKY DE(NINGBO) | WHARFEBANK HOUSE NORTH ILKLEY ROAD | OTLEY, LS21 3JP | UNITED KINGDOM | | | First Class Mail |
| BLUE SKY DESIGNS LIMITED FOB | WHARFEBANK HOUSE NORTH ILKLEY ROAD | OTLEY, LS21 3JP | UNITED KINGDOM | | | First Class Mail |
| BLUEPRINT COLL(NINGBO) | 1ST FL. N. CHARRINGTONS HOUSE | THE CAUSEWAY | BISHOPS STORFORD, CM23 2ER | UNITED KINGDOM | | First Class Mail |
| BLUEPRINT HK CO LTD | 1ST FL. N. CHARRINGTONS HOUSE | THE CAUSEWAY | BISHOPS STORFORD, CM23 2ER | UNITED KINGDOM | | First Class Mail |
| BOARD FOR BARBERS AND COSMETOLOGY | 9960 MAYLAND DRIVE | SUITE 400 | RICHMOND, VA 23233 | | | First Class Mail |
| BODYTECC JEWELRY FACTORY LTD CO | 2ND FLOOR, A BUILDING | NO.59, HONGHU ROAD | YANCHUAN COMMUNITY, SONGGANG, BAO'AN | SHENZHEN | CHINA | First Class Mail |
| BONKERS TOY CO.(SHENZHEN | 6805 NANCY RIDGE DR | SAN DIEGO, CA 92121 | | | | First Class Mail |
| BONKERS TOY COMPANY LLC | 6805 NANCY RIDGE DR | SAN DIEGO, CA 92121 | | | | First Class Mail |
| BRANDING BRAND, INC. | 48, 26TH STREET | FLOOR 4 | PITTSBURGH, PA 15222 | | | First Class Mail |
| BRANDING BRAND, INC. | 48 26TH STREET | FLOOR 4 | PITTSBURGH, PA 15222 | | | First Class Mail |
| BRENDAN MCKEOUGH | ADDRESS REDACTED | | | | | First Class Mail |
| BRIDGE PERSONNEL SERVICES CORP | 950 TECHNOLOGY WAY SUITE 130 | LIBERTYVILLE, IL 60048 | | | | First Class Mail |
| BRINK'S CAPITAL LLC | 1801 BAYBERRY CT. | RICHMOND, VA 23226 | | | | First Class Mail |
| BROOKFIELD | 601 W 5TH STREET | SUITE 700 | LOS ANGELES, CA 90071 | | | First Class Mail |
| BROOKSHIRE GROCERY COMPANY | 1600 WSW LOOP 323 | TYLER, TX 75701 | | | | First Class Mail |
| BRYAN ST. CLAIR | ADDRESS REDACTED | | | | | First Class Mail |
| BUREAU VERITAS | 10461 MILL RUN CIRCLE | SUITE 1100 | OWING MILLS, MD 21117 | | | First Class Mail |
| BUSINESS OF FASHION | 500 BROOME STREET | UNIT 1 | NEW YORK, NY 10013 | | | First Class Mail |
| CALERO SOFTWARE | 1565 JEFFERSON RD | SUITE 120 | ROCHESTER, NY 14623 | | | First Class Mail |
| CANON | 100 PARK BOULEVARD | ITASCA, IL 60143 | | | | First Class Mail |
| CANON SOLUTIONS AMERICA, INC. | ONE CANON PARK | MELVILLE, NY 11747 | | | | First Class Mail |
| CANON SOLUTIONS AMERICA, INC.DATA SALES CO., INC. | ONE CANON PARK | MELVILLE, NY 11747 | | | | First Class Mail |
| CAPGEMINI AMERICA, INC. | 79 FIFTH AVENUE | 3RD FLOOR | NEW YORK, NY 10003 | | | First Class Mail |
| CAPITAL ONE | 1680 CAPITAL ONE DR | MC LEAN, VA 22102-3407 | | | | First Class Mail |
| CAPITOL LIGHT | 5429 LYNDON B JOHNSON FREEWAY | DALLAS, TX 75240 | | | | First Class Mail |
| CARA KREKE | ADDRESS REDACTED | | | | | First Class Mail |
| CAREERBUILDER LLC | 200 NORTH LASALLE STREET, SUITE 1100 | CHICAGO, IL 60601 | | | | First Class Mail |
| CARLSON FIXTURES | 19730 S. DIAMOND LAKE RD. | RODGERS, MN 55374 | | | | First Class Mail |
| CARMEN BAUZA | ADDRESS REDACTED | | | | | First Class Mail |
| CAROUSEL COLLECTIVE NYC | 112 WEST 27TH ST | 3RD FLOOR | NEW YORK, NY 10001 | | | First Class Mail |
| CATICORN INTERNATIONAL CO LTD | 2ND FLOOR NO. 88 BAU CAT 3 STREET | WARD 14 TAN BINH DIST | HO CHI MINH CITY, 72112 | VIETNAM | | First Class Mail |
| CATICORN INTL(HAIPHONG) | 2ND FLOOR NO. 88 BAU CAT 3 STREET | WARD 14 TAN BINH DIST | HO CHI MINH CITY, 72112 | VIETNAM | | First Class Mail |
| CBL | 2030 HAMILTON PLACE BLVD | SUITE 500 | CHATTANOOGA, TN 37421 | | | First Class Mail |
| CBRE, INC.SIMON PROPERTY GROUP | 110 N PACIFIC COAST HWY #110 | EL SEGUNDO, CA 90245-5617 | | | | First Class Mail |
| CCA INDUSTRIES | 1099 WALL STREET W | SUITE 275 | LYNDHURST, NJ 07071 | | | First Class Mail |
| CCA INDUSTRIES, INC. | 1099 WALL STREET W | SUITE 275 | LYNDHURST, NJ 07071 | | | First Class Mail |
| CDW | P.O. BOX 75723 | CHICAGO, IL 60675-5723 | | | | First Class Mail |
| CELARTEM, INC | 1800 SW FIRST AVENUE | SUITE 500 | PORTLAND, OR 97201 | | | First Class Mail |
| CENTRAL ENGLAND CO-OPERATIVE LIMITEDCLAIRE'S ACCESSORIES UK LTD. | CENTRAL HOUSE | HERMES ROAD | STAFFORDSHIRE | LICHFIELD, WS13 6RH | UNITED KINGDOM | First Class Mail |
| CENTRIC BEAUTY | 350 FIFTH AVE | 6TH FLOOR | NEW YORK, NY 10118 | | | First Class Mail |
| CENTRIC BEAUTY(HAIPHONG) | 350 FIFTH AVE | 6TH FLOOR | NEW YORK, NY 10118 | | | First Class Mail |
| CENTRIC SOCKS(SHANGHAI) | 350 5TH AVE | 6TH FLOOR | NEW YORK, NY 10018 | | | First Class Mail |
| CHANDELIER CREATIVE, INC. | 611 BROADWAY | SUITE 900 | NEW YORK, NY 10012 | | | First Class Mail |
| CHANNEL ADVISOR CORPORATION | 3025 CARRINGTON MILL BOULEVARD | SUITE 500 | MORRISVILLE, NC 27560 | | | First Class Mail |
| CHANNEL CONTROL MERCHANTS, LLC | 6892 US HIGHWAY 49 NORTH | HATTIESBURG, MS 39401 | | | | First Class Mail |
| CHANNEL PILOT SOLUTIONS GMBH | 20-22 WENLOCK ROAD | LONDON, N1 7GU | UNITED KINGDOM | | | First Class Mail |
| CHANNELADVISOR CORPORATION | 3025 CARRINGTON MILL BOULEVARD | SUITE 500 | MORRISVILLE, NC 27560 | | | First Class Mail |
| CHANNELMIX | 1100 MAIN STREET | SUITE 1700 | KANSAS CITY, MO 64105-5163 | | | First Class Mail |
| CHARACTER OPTIONS LIMITED | LEES ROAD | LEES BROOK MILL | OLDHAM, OL4 5JL | UNITED KINGDOM | | First Class Mail |
| CHARLES ALLWORTH | ADDRESS REDACTED | | | | | First Class Mail |
| CHESAPEAK SYSTEM SOLUTIONS, INC | 10461 MILL RUN CIRCLE | OWNINGS MILLS, MD 21117 | | | | First Class Mail |
| CHICAGO CONSUMABLES | 1500 MCCONNELL RD. | WOODSTOCK, IL 60098 | | | | First Class Mail |
| CHICAGO CONSUMABLES INC. | 1500 MCCONNELL ROAD | WOODSTOCK, IL 60098 | | | | First Class Mail |
| CHONA PONCE | ADDRESS REDACTED | | | | | First Class Mail |
| CHRIS DUNCAN | ADDRESS REDACTED | | | | | First Class Mail |
| CHRISTOPHER CRAMER | ADDRESS REDACTED | | | | | First Class Mail |
| CIELO, INC. | 200 SOUTH EXECUTIVE DR. | SUITE 400 | BROOKFIELD, WI 53005 | | | First Class Mail |

**EXHIBIT G**

Exhibit G
Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| DATAMOB, LLC | 592 S PEARL EXPRESSWAY | DALLAS, TX 75201 | | | First Class Mail |
| DATASITE LLC | 733 S. MARQUETTE AVE | MINNEAPOLIS, MN 55402 | | | First Class Mail |
| DAVE BOWIE | ADDRESS REDACTED | | | | First Class Mail |
| DAVID BOEN | ADDRESS REDACTED | | | | First Class Mail |
| DAVID S WELLS | ADDRESS REDACTED | | | | First Class Mail |
| DBA MEDIA, LLC | 750 N SAN VICENTE BLVD, STE 950 | WEST HOLLYWOOD, CA 90069 | | | First Class Mail |
| DEALTRACKING | 110 WALL ST | NEW YORK, NY 10005 | | | First Class Mail |
| DEBRA COOMER | ADDRESS REDACTED | | | | First Class Mail |
| DECODE M | 953 W.FRONTAGE RD | VAIL, CO 81657 | | | First Class Mail |
| DEEM/TOWER TRAVEL | 53 OGDEN AVE | CLARENDON HILLS, IL 60514 | | | First Class Mail |
| DEFINITION 6, LLC | 420 PLASTERS AVE | ATLANTA, GA 30324 | | | First Class Mail |
| DELL INC | ONE DELL WAY | ROUND ROCK | TEXAS, TX 78682-2244 | | First Class Mail |
| DEMATIC CORP | 750 WARRENVILLE RD | LISLE, IL 60532 | | | First Class Mail |
| DEMATIC CORP. | 750 WARRENVILLE RD, STE 101 | LISLE, IL 60532 | | | First Class Mail |
| DEMATIC CORP. | 507 PLYMOUTH AVENUES, N.E. | GRAND RAPIDS, MI 49505 | | | First Class Mail |
| DESCARTES | 120 RANDALL DRIVE | WATERLOO, ON N2V 1C6 | CANADA | | First Class Mail |
| DESCARTES VISUAL COMPLIANCE (USA) LLC | 2030 POWERS FERRY RD. SE | SUITE #350 | ATLANTA, GA 30339-5066 | | First Class Mail |
| DESIGNER BRANDS CANADA INC. | 44 KODIAK CRESCENT | TORONTO, ON M3J 3G5 | CANADA | | First Class Mail |
| DETAILLANT | 6384 RUE BEAUBIEN E | MONTREAL, QC H1M 3G8 | CANADA | | First Class Mail |
| DHL | UNIT 4 BORMFORD GATE | BROMFORD LANE | BIRMINGHAM, B24 8DW | UNITED KINGDOM | First Class Mail |
| DHL SUPPLY CHAIN LIMITED | SOLSTICE HOUSE | 251 MIDSUMMER BOULEVARD | MILTON KEYNES, MK9 1EQ | UNITED KINGDOM | First Class Mail |
| DIFUZED B.V. FOB | MOLENWEFT 24 | UITGEEST, 1911 DB | NETHERLANDS | | First Class Mail |
| DIFUZED NA INC(NINGBO) | MOLENWEFT 24 | UITGEEST, 1911 DB | NETHERLANDS | | First Class Mail |
| DIGITAL DIRECTION | 344 N. OGDEN AVE | CHICAGO, IL 60607 | | | First Class Mail |
| DIGITAL EVOLUTION GROUP, LLC | 6601 COLLEGE BOULEVARD | SIXTH FLOOR, OVERLAND PARK | KANSAS, KS 66211 | | First Class Mail |
| DILIGENT CORPORATION | 1515 N. COURTHOUSE ROAD | SUITE 210 | ARLINGTON, VA 22201 | | First Class Mail |
| DISGUISE LIMITED (LAND) | 1 GARRICK RD | LONDON, NW9 6AA | UNITED KINGDOM | | First Class Mail |
| DISNEY CONSUMER PRODUCTS AND INTERACTIVE MEDIA, INC. | 500 SOUTH BUENA VISTA ST. | BURBANK, CA 91521 | | | First Class Mail |
| DISNEY CONSUMER PRODUCTS AND INTERACTIVE MEDIA, INC.DISNEY CONSUMER PRODUCTS, INC. | 500 SOUTH BUENA VISTA ST. | BURBANK, CA 91521 | | | First Class Mail |
| DISNEY CONSUMER PRODUCTS AND INTERACTIVE MEDIA, INC.DISNEY ENTERPRISES, INC. | 500 SOUTH BUENA VISTA ST. | BURBANK, CA 91521 | | | First Class Mail |
| DISNEY CONSUMER PRODUCTS, INC. | 500 S BUENA VISTA ST | BURBANK, CA 91521 | | | First Class Mail |
| DISNEY DESTINATIONS, LLC | PO BOX 10000 | LAKE BUENA VISTA, FL 32830-1000 | | | First Class Mail |
| DISTRIBUTION CASINO FRANCEGROUPEMENT LES MOUSQUETAIRES | 200 RUE DE LA RECHERCHE | RCS LILLE METROPOLE 481 986 446 | VILLENEUVE D'ASCQ, 59650 | FRANCE | First Class Mail |
| DIVERSIFIED COMPUTER SERVICES, INC. | 59 S. CHURCH ST. | SUITE A | MORGANTOWN, IN 46160 | | First Class Mail |
| DLM CONSULTING, LLC | 113 SUMMIT RIDGE | MARYVILLE, IL 62062 | | | First Class Mail |
| DMB HOLDINGS, LLC | 230 OSBORN ROAD | HARRISON, NY 10528 | | | First Class Mail |
| DMX, INC. | 608 CONGRESS AVENUE | SUITE 1400 | AUSTIN, TX 78701 | | First Class Mail |
| DMX, LLC | 1703 WEST FIFTH STREET | SUITE 600 | AUSTIN, TX 78703 | | First Class Mail |
| DNC UK LTD. | THE OLD SCHOOL PRICES ROAD | WEYBRIDGE, KT13 9BN | UNITED KINGDOM | | First Class Mail |
| DONGGUAN SUPERSTAR BODY PIERCING JEWELRY FACTORY | 3F, 4A, BAISHENG INDUSTRIAL AREA | DATANG VILLAGE | DALING SHAN TOWN | DONGGUAN CITY, 523837 | CHINA First Class Mail |
| DONNELLEY FINANCIAL SOLUTIONS, INC. | 35 WEST WACKER DRIVE | CHICAGO, IL 60601 | | | First Class Mail |
| DONNELLEY FINANCIAL, LLC (DFIN) | 35 W WACKER DR | CHICAGO, IL 60601 | | | First Class Mail |
| DOPE SLIMES LLC | 1938 WYOTT DRIVE UNIT C1 | CHEYENNE, WY 82007 | | | First Class Mail |
| DRAGON EYES | ROOM 1809, 18/F, GLOBAL GATEWAY TOWER | NO 63 WING HONG STREET | CHEUNG SHA WAN | KOWLOON | HONG KONG First Class Mail |
| DROPBOX | 1800 OWENS STREET | SUITE 200 | SAN FRANCISCO, CA 94107 | | First Class Mail |
| DSV AIR & SEA INC. | 200 S WOOD AVE | 3RD FLOOR | ISELIN, NJ 08830 | | First Class Mail |
| DSW SHOE WAREHOUSE, INC. | 201 LINCOLN BLVD | VENICE, CA 90291 | | | First Class Mail |
| DXC ECLIPSE (USA) LLC | 20408 BASHAN DRIVE, SUITE 231 | ASHBURN, VA 20147 | | | First Class Mail |
| E & Q FASHION(HAIPHONG) | CHINA BRANCH OFFICE | NO. 76, LONG YANG 14 ROAD | LONG YAN COMMUNITY, HU MEN TOWN | DONG GUAN CITY, 523920 | CHINA First Class Mail |
| E.L.F.CO.LTD (BANGKOK) | 75 MOO 10 | BANG KRU | PHRAPRADAENG | SAMUTPRAKARN, 10130 | THAILAND First Class Mail |
| EA LOGISTICS | 1121 N. WOOD DALE RD. | WOOD DALE, IL 60191 | | | First Class Mail |
| ECCOLO LTD | 1425 37TH STREET | SUITE 511 | BROOKLYN, NY 11218 | | First Class Mail |
| ECCOLO LTD(NINGBO) | 1425 37TH STREET | SUITE 511 | BROOKLYN, NY 11218 | | First Class Mail |
| EES GLOBAL, LLC | 1815 S. MEYERS ROAD | SUITE 300 | OAKBROOK TERRACE, IL 60181 | | First Class Mail |
| EES GLOBAL, LLC (D/B/A INTE Q) | 1815 S. MEYERS ROAD | SUITE 300 | OAKBROOK TERRACE, IL 60181 | | First Class Mail |
| EL CORTE INGLES, S.A. | CALLE HERMOSILLA, 112 | MADRID, 28009 | SPAIN | | First Class Mail |
| ELEGANT LOGISTIC GROUP INSURANCE | RM 401B, 4/F, JOIN-IN HENG SING CENTRE | 2-16 KWAI FUNG CRESCENT | KWAI CHUNG, N.T. | HONG KONG | HONG KONG First Class Mail |
| ELISABETH A STEWART | ADDRESS REDACTED | | | | First Class Mail |
| ELIZABETH KETEL | ADDRESS REDACTED | | | | First Class Mail |
| ELLA COSMETICS | 22231 MULHOLLAND HWY, STE 211 | CALABASAS, CA 91302 | | | First Class Mail |
| EMBARCADERO TECHNOLOGIES, INC. | 5617 SCOTTS VALLEY DRIVE | SUITE 200 | SCOTTS VALLEY, CA 95066 | | First Class Mail |
| EMMA CARROLL | ADDRESS REDACTED | | | | First Class Mail |
| ENTERPRISE RENT A CAR UK LTD | 57 LADYMEAD | GUILDFORD, GU1 1DB | UNITED KINGDOM | | First Class Mail |
| ENVASADO XIO(VALENCIA) | PL LA TORRECILLA CHICA NO 6 | SECTOR VL | YELES, 45220 | SPAIN | First Class Mail |
| ENVASADO XIOMARA SLU | PL LA TORRECILLA CHICA NO 6 | SECTOR VL | YELES, 45220 | SPAIN | First Class Mail |
| EPICOR|CRS RETAIL SYSTEMS, INC. | 807 LAS CIMAS PKWY, STE 400 | AUSTIN, TX 78746 | | | First Class Mail |

## **<u>EXHIBIT H</u>**

**Exhibit H**

Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| ESSENTIAL ACCESSIBILITY INC. | 83 YONGE STREET | TORONTO, ON M5C 1S8 | CANADA | | First Class Mail |
| ESSENTIAL ACCESSIBILITY, INC | 83 YONGE STREET | TORNTO, ON M5C 1S8 | CANADA | | First Class Mail |
| ETA LEB KOTD SL | AV. DIEGO DE ALMAGRO 2265 | COMUNA PROVIDENCIA | SANTIAGO | CHILE | First Class Mail |
| EURO RSCG CHICAGO, INC.EURO RSCG WORLDWIDE LLC | 36 E. GRAND AVE | CHICAGO, IL 60611 | | | First Class Mail |
| EVERGAME MEDIA | 3733 VIA HALCON | CALABASAS, CA 91302 | | | First Class Mail |
| EVERGREEN INTERACTIVE SYSTEMS | 13804 W CHARLES RD | NINE MILE FALLS, WA 99026-8644 | | | First Class Mail |
| EVERSHINE CRE(HONG KONG) | 2F | NO.71, SEC, 2, NANJING E. RD | ZHONGSHAN DIST. | TAIPEI CITY, 104    TAIWAN | First Class Mail |
| EXECUTION SPECIALIST GROUP | 6295 GREENWOOD PLAZA BLVD #100 | GREENWOOD VILLAGE, CO 80111 | | | First Class Mail |
| EXEGISTICS RESOURCE SOLUTIONS, LLC | 6155 MCGIVNS ROAD | SUITE 100 | CHICAGO, IL 60631 | | First Class Mail |
| EXEGISTICS NV LLC | 3710 RIVER RD, STE 100 | FRANKLIN PARK, IL 60131 | | | First Class Mail |
| EXEGISTICS RESOURCE SOLUTIONS | 6155 MCGIVNS ROAD | SUITE 100 | CHICAGO, IL 60631 | | First Class Mail |
| EXEGISTICS RESOURCE SOLUTIONS, | 6155 MCGIVNS ROAD | SUITE 100 | CHICAGO, IL 60631 | | First Class Mail |
| EXEGISTICS RESOURCE SOLUTIONS, LLCEXEGISTICS, INC. | 6155 MCGIVNS ROAD | SUITE 100 | CHICAGO, IL 60631 | | First Class Mail |
| EXEGISTICS, INC. | EXEGISTICS RESOURCE SOLUTIONS | 710 RIVER ROAD SUITE 100 | FRANKLIN PARK, IL 60131 | | First Class Mail |
| EXLOGISTICS | 3710 RIVER ROAD | SUITE 100 | FRANKLIN PARK, IL 60131 | | First Class Mail |
| EXPERIAN MARKETING SOLUTIONS LLC | 1 BEACON | FLOOR 33 | BOSTON, MA 02108 | | First Class Mail |
| EXPERIAN MARKETING SOLUTIONS LLC. | 1 BEACON | FLOOR 33 | BOSTON, MA 02108 | | First Class Mail |
| FANTAS-EYES INC | 420 5TH AVENUE | 5TH FLOOR | NEW YORK, NY 10018 | | First Class Mail |
| FANTAS-EYES(SHANGHAI) | 420 5TH AVENUE | 5TH FLOOR | NEW YORK, NY 10018 | | First Class Mail |
| FASHION ANGELS | 306 NORTH MILWAUKEE ST | MILWAUKEE, WI 53202 | | | First Class Mail |
| FASHION ANGELS(NINGBO) | 306 NORTH MILWAUKEE ST | MILWAUKEE, WI 53202 | | | First Class Mail |
| FAST FORWARD(SHENZHEN) | 10 W 33RD STREET | SUITE 705 | NEW YORK, NY 10001 | | First Class Mail |
| FAZIT/ LB ENTERPRICE LLC | 17501 W 98TH ST SPC 44 24 | LENEXA, KS 66219 | | | First Class Mail |
| FCB CHICAGO, A DIVISION OF FCB WORLDWIDE, INC. | 875 MICHIGAN AVE | ATTENTION: CFO | CHICAGO, IL 60611 | | First Class Mail |
| FEEDONOMICS HOLDINGS, LLC DBA FEEDONOMICS | 11305 FOUR POINTS DR | AUSTIN, TX 78726 | | | First Class Mail |
| FELL REAL ESTATE SERVICES, LLC | 1415 WEST 22ND STREET | 700E | OAK BROOK, IL 60523 | | First Class Mail |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLZ | CINCINATTI, OH 45263 | | | First Class Mail |
| FIFTH THIRD BANKFIFTH THIRD PROCESSING SOLUTIONS, LLC | 38 FOUNTAIN SQUARE PLZ | CINCINATTI, OH 45263 | | | First Class Mail |
| FIFTH THIRD BANKVANTIV, LLC | 38 FOUNTAIN SQUARE PLZ | CINCINATTI, OH 45263 | | | First Class Mail |
| FINE ART&CRAFT (QINGDAO) | DONGLIUTING GONGYEYUAN, CHENGYANG, QINGDAO | YU HUANG LING INDUSTRIAL GROUP, THE WEST OF CHENG PING ROAD | XIA ZHUANG STREET, CHENG YANG DISTRICT | QINGDAO CITY    CHINA | First Class Mail |
| FINELINE | 3145 MEDLOCK BRIDGE ROAD | NORCROSS, GA 30071 | | | First Class Mail |
| FIO INT'L | SUITE 507A, S/F | NO.737 QIAOXING AVENUE | SHATOU STREET, PANYU | GUANGZHOU    CHINA | First Class Mail |
| FIREEYE SECURITY HOLDINGS US, LLC | 601 MCCARTHY BLVD | MILPITAS, CA 95035 | | | First Class Mail |
| FIRSTLIGHT | 41 STATE STREET | FLOOR 10 | ALBANY, NY 12207 | | First Class Mail |
| FLOORMAX USA | 7701 DERRY STREET | HARRISBURG, PA 17111 | | | First Class Mail |
| FOCAL POINT DATA RISK LLC | 201 E. KENNEDY BLVD | SUITE 1750 | TAMPA, FL 33602 | | First Class Mail |
| FORUM ANALYTICS, LLC | 770 NORTH HALSTED STREET | SUITE 503 | CHICAGO, IL 60642 | | First Class Mail |
| FRANCE LAB, INC. | 264 WEST 40TH ST | 17TH FLOOR | NEW YORK, NY 10018 | | First Class Mail |
| FRANK RECRUITMENT GROUP, INC | 501 E. KENNEDY BLVD | SUITE 1900 | TAMPA, FL 33602 | | First Class Mail |
| FRASIER STERLING(QINGDAO | 1305 W 11TH STREET | | 109 HOUSTON, TX 77008 | | First Class Mail |
| FROID EXPRESS HOLDING S.A.R.L.MADIAG S.A.R.L.SODEXEA S.A.R.L. | 2 LOTISSEMENT ACAJOU CALIFONIE | LE LAMENTIN, 97232 | MARTINIQUE | | First Class Mail |
| FRONTSTREET FS | 4170 VETERANS MEMORIAL HWY | BOHEMIA, NY 11716 | | | First Class Mail |
| FROSCH INTERNATIONAL TRAVEL, LLC | ONE GREENWAY PLAZA | SUITE 800 | HOUSTON, TX 77046 | | First Class Mail |
| FU WAH MFY(HONG KONG) | UNIT H, 13/F., BLOCK 1, KIN HO IND., BLDG. | 14-24 AU PUI WAN STREET | FOTAN, SHATIN, NT | HONG KONG    HONG KONG | First Class Mail |
| FUJIFILM BUSINESS INNOVATION HONG KONG LIMITED | 27/F, TOWER 1, THE MILLENNITY | 98 HOW MING STREET | KWUN TONG | HONG KONG | First Class Mail |
| FUNKO UK LTD | 2802 WETMORE AVENUE | EVERETT, WA 98201 | | | First Class Mail |
| FUNNEL, INC. | 175 FEDERAL ST | BOSTON, MA 02110 | | | First Class Mail |
| GARTNER, INC. | 12651 GATEWAY BLVD | FORT MYERS, FL 33913 | | | First Class Mail |
| GEMC2, LLC/BLINGER | 7209 LANCASTER PIKE SUITE 4-207 | HOCKESSIN, DE 19707 | | | First Class Mail |
| GEMC2, LLC(SHENZHEN) | 7209 LANCASTER PIKE SUITE 4-207 | HOCKESSIN, DE 19707 | | | First Class Mail |
| GENERAL DATATECH L.P. | 999 METROMEDIA PLACE | DALLAS, TX 75247 | | | First Class Mail |
| GENERAL MECHANICAL SERVICES | 18 CONGRESS CIRCLE | ROSELLE, IL 60172 | | | First Class Mail |
| GENSLER ARCHITECTURE, DESIGN & PLANNING, P.C. | 1700 BROADWAY | 4TH FLOOR | GENSLER ARCHICTECTURE, DESIGN & PLANNING, P.C. | NEW YORK, NY 10019 | First Class Mail |
| GEORGE ARENSCHIELD | ADDRESS REDACTED | | | | First Class Mail |
| GETTY IMAGES | 605 5TH AVE S. | SUITE 400 | SEATTLE, WA 98104 | | First Class Mail |
| GIANT EAGLE, INC. | 101 KAPPA DRIVE | PITTSBURGH, PA 15238 | | | First Class Mail |
| GLOBAL INVESTMENT RECOVERY, INC. | 380 PARR BOULEVARD | RENO, NV 89512 | | | First Class Mail |
| GLOBAL RESPONSE CORP. | 777 S. STATE ROAD 7 | MARGATE | FLORIDA, FL 33068 | | First Class Mail |
| GLOBAL RESPONSE LLC | 792 EAST 280 SOUTH | AMERICAN FORK, UT 84003 | | | First Class Mail |
| GLOBAL TOP SERVICES (HK) LTD. | FLAT C, 6/F, PHASE 1, KWAI SHING IND. BLDG. | NO. 36-44 TAI LIN PAI RD | KWAI CHUNG, N.T. | HONG KONG    HONG KONG | First Class Mail |
| GLOBAL-E USA, INC. | 79 MADISON AVE | NEW YORK, NY 10016 | | | First Class Mail |
| GLOPOTION | 3683 SOMERSET DR | LOS ANGELES, CA 90016-5841 | | | First Class Mail |
| GMA SHANGHAI(SGH) | 601, 6/F, AIA FINANCIAL CENTER | 712 PRINCE EDWARD ROAD EAST | SAN PO KONG | KOWLOON    HONG KONG | First Class Mail |
| GREEN CABBAGE, INC. | 125 EMERYVILLE DRIVE | SUITE 100 | CRANBERRY TOWNSHIP, PA 16066 | | First Class Mail |
| GREEN STREET ADVISORS, LLC | 100 BAYVIEW CIRCLE | SUITE 400 | GREEN STREET | NEWPORT BEACH, CA 92660 | First Class Mail |
| GREENBANK RECYCLING SOLUTIONS LTDHSBC BANK PLCSIEMENS FINANCIAL SERVICES LTD | SOTHERBY ROAD | GREENBANK HOUSE | MIDDLESBROUGH, TS3 8BT | UNITED KINGDOM | First Class Mail |
| GROUPON INC. | 600 WEST CHICAGO AVENUE | SUITE 620 | CHICAGO, IL 60654 | | First Class Mail |
| GROUPON, INC. | 600 WEST CHICAGO AVE. | SUITE 620 | CHICAGO, IL 60654 | | First Class Mail |
| GSPANN TECHNOLOGIES INC | 362 FAIRVIEW WAY | MILPITAS, CA 95035 | | | First Class Mail |
| GSPANN TECHNOLOGIES, INC | 362 FAIRVIEW WAY | MILPITAS, CA 95035 | | | First Class Mail |

**EXHIBIT I**

**Exhibit I**
Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| GSPANN TECHNOLOGIES INC | 362 FAIRVIEW WAY | MILPITAS, CA 95035 | | | First Class Mail |
| GSPANN TECHNOLOGIES INC | 362 FAIRVIEW WAY | MILPITAS, CA 95035 | | | First Class Mail |
| GTT | 7900 TYSONS ONE PLACE | SUITE 1450 | MCLEAN, VA 22102 | | First Class Mail |
| H Y M INTERNATIONAL CO LTD | 57, 57/1-5 ON-NUT SOI 17 YEAK 16 | KWANG SUANLUANG | KHET SUANLUANG | BANGKOK, 10250 | THAILAND | First Class Mail |
| H.E.R. ACCESSORIES | 10 W 33RD STREET | NEW YORK, NY 10001 | | | First Class Mail |
| HALF MOON BAY LTD (FOB) | 408 MAIN ST | HALF MOON BAY, CA 94019 | | | First Class Mail |
| HALLY HAIR INC. | 2093 PHILADELPHIA PIKE #1757 | CLAYMONT, DE 19703 | | | First Class Mail |
| HALOCK SECURITY LABS | 1834 WALDEN OFFICE SQUARE | SUITE 200 | SCHAUMBURG, IL 60173 | | First Class Mail |
| HALOCK SECURITYLABS | 1834 WALDEN OFFICE SQUARE | SUITE 200, SCHAUMBURG | CHICAGO, IL 60173 | | First Class Mail |
| HAMEE US, CORP.(SHENZHEN | 19350 VAN NESS AVE | TORRANCE, CA 90501 | | | First Class Mail |
| HANCHETT PAPER COMPANY N/K/A PROCURE ANALYTICS D/B/A SHORR PACKAGING CORPPROCUREMENT ADVISORS LLC | 4000 FERRY RD | AURORA, IL 60502-9540 | | | First Class Mail |
| HANGZHOU KATA CO.LTD | 6F | 2630 NANHUAN RD | BINJIANG DISTRICT | HANGZHOU | CHINA | First Class Mail |
| HARRIS TEETER, LLC. | 701 CRESTDALE ROAD | MATTHEWS, NC 28105 | | | First Class Mail |
| HASBRO, INC. | 200 NARRAGANSETT PARK DRIVE | P.O. BOX 281480 | 100 WEST 33RD STREET | PAWTUCKET, RI 02862 | First Class Mail |
| HAVAS WORLDWIDE CHICAGO, INC. | 24 E WASHINGTON ST | CHICAGO, IL 60602 | | | First Class Mail |
| HCL AMERICA, INC.HCL CORPORATE SERVICES UK LTDHCL TECHNOLOGIES LIMITED | 2600 GREAT AMERICA WAY | SUITE 101 | SANTA CLARA, CA 94085 | | First Class Mail |
| HEALTHWARE SYSTEM | 2205 POINT BOULEVARD, STE 160 | ELGIN, IL 60123 | | | First Class Mail |
| HEAP INC. | 225 BUSH ST | 200 | SAN FRANCISCO, CA 94104 | | First Class Mail |
| HEAP, INC. | 225 BUSH ST | 200 | SAN FRANCISCO, CA 94104 | | First Class Mail |
| HEATHSIDE TRADING LTD | WALKER INDUSTRIAL ESTATE | 6 WALKER RD, GUIDE | BLACKBURN, BB1 2QE | UNITED KINGDOM | First Class Mail |
| HELEN ANDREWS | ADDRESS REDACTED | | | | First Class Mail |
| HERITAGE CANDY COMPANY | 6923 WOODLEY AVE | VAN NUYS, CA 91406 | | | First Class Mail |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | BERKELEY HEIGHTS | BERKELEY HEIGHTS, NJ 7922 | | First Class Mail |
| HGC GLOBAL COMMUNICATIONS LIMITED | 23/F KODAK HOUSE II | 321 JAVA RD | NORTH POINT | HONG KONG | First Class Mail |
| HIGH INTENCITY CORP. | 22-08 ROUTE 208 SOUTH SUITE 9 | FAIR LAWN, NJ 07410 | | | First Class Mail |
| HIGH INTENCITY FOB | 22-08 ROUTE 208 SOUTH SUITE 9 | FAIR LAWN, NJ 07410 | | | First Class Mail |
| HIGH POINT DESIGN | 1411 BROADWAY | 8TH FLOOR | NEW YORK, NY 10018 | | First Class Mail |
| HILCO PROPERTY LIMITED | 80 NEW BOND STREET | LONDON, W1S 1SB | UNITED KINGDOM | | First Class Mail |
| HILTON GARDEN INN HOFFMAN ESTATES | 2425 BARRINGTON ROAD | HOFFMAN ESTATES, IL 60192 | | | First Class Mail |
| HILTON GARDEN INN-HOFFMAN ESTATES | 2425 BARRINGTON ROAD | HOFFMAN ESTATES, IL 60192 | | | First Class Mail |
| HIP SING CHINA IND LTD | F3 | NO. 7, LINDONG 3 ROAD | LINCUN, TANGXIA TOWN | DONGGUAN CITY | CHINA | First Class Mail |
| HIRE VELOCITY, LLC | 375 NORTHRIDGE DR | ST 270 | ATLANTA, GA 30350 | | First Class Mail |
| HKBN ENTERPRISE SOLUTIONS HK LIMITED | 11/F & 19/F, THE QUAYSIDE | 77 HOI BUN RD | KWUN TONG | HONG KONG | First Class Mail |
| HKBN ENTERPRISE SOLUTIONS HK LIMITEDRSI INTERNATIONAL LIMITED | 11/F & 19/F, THE QUAYSIDE | 77 HOI BUN RD | KWUN TONG | HONG KONG | First Class Mail |
| HKBN ENTERPRISE SOLUTIONS LTD. | 77 HOI BUN ROAD | KWUN TONG | HONG KONG | HONG KONG, HONG KONG | HONG KONG | First Class Mail |
| HOLDER'S SPOUSERYAN VERO | 42 BRINKER RD | BARRINGTON HILLS, IL 60010 | | | First Class Mail |
| HOME & NATURE | 2455 NORTH NARCOOSSEE RD | ST. CLOUD, FL 34771 | | | First Class Mail |
| HOME FROM COLLEGE | 1410 NW JOHNSON ST, STE 201 | PORTLAND, OR 97209 | | | First Class Mail |
| HONGHUA LEATHER CO LTD | NO.6 FIRST STREET | LONGGANG ROAD | HEYETANG | YIWU | CHINA | First Class Mail |
| HOP LIK CONTAINER SERVICE LTD | LOTS 395, 397-399 DD87 | HUNG LUNG HANG | SHEUNG SHUI, NEW TERRITORIES | HONG KONG | HONG KONG | First Class Mail |
| HORIZON GROUP USA | 45 TECHNOLOGY DRIVE | WARREN, NJ 07059 | | | First Class Mail |
| HORIZON GRP(NINGBO) | 45 TECHNOLOGY DRIVE | WARREN, NJ 07059 | | | First Class Mail |
| HP INC. | 11445 COMPAQ CENTER DR. W | HOUSTON, TX 77070-2698 | | | First Class Mail |
| HRC ADVISORY LP | 5 REVERE DRIVE | SUITE 206 | NORTHBROOK, IL 60062 | | First Class Mail |
| HTI TOYS UK LTD | 26/F ELITE CENTER | 22 HUNG TO ROAD | KWUN TONG | HONG KONG | First Class Mail |
| HYMAN, PHELPS & MCNAMARA, P.C.THE GLOVER PARK GROUP, LLC | 700 THIRTEENTH STREET, NW | SUITE 1200 | WASHINGTON, DC 20005-5929 | | First Class Mail |
| HY-VEE, INC. | 5820 WESTOWN PARKWAY | WEST DES MOINES, IA 50266 | | | First Class Mail |
| I AM THAT GIRL | 1814 10TH STREET | SUITE #1 | SANTA MONICA, CA 90404 | | First Class Mail |
| ICR, LLC | 761 MAIN AVENUE | NORWALK, CT 06851 | | | First Class Mail |
| IDEA GROUP INTERNATIONAL LIMITEDSHENZHEN CITY TONGZHOUXING TECHNOLOGY CO., LTD. | 182 WOOSUNG STREET | ROOM 801 WING KWOK CENTRE | JORDAN | HONG KONG | First Class Mail |
| IDEA GROUP INTL(HONG KON | NO 9 5TH INDUSTRIAL ROAD | HUIZHOU INDUSTRY TRANSFERRING ZONE | LONGMEN COUNTY | HUIZHOU CITY | CHINA | First Class Mail |
| IMAGINE 8 LTD | UNIT 8 PALATINE IND EST CAUSEWAY AVE | WARRINGTON, WA4 6QQ | UNITED KINGDOM | | First Class Mail |
| IMG WORLDWIDE, LLC | 304 PARK AVENUE SOUTH | NEW YORK, NY 10010 | | | First Class Mail |
| IMPENDI ANALYTICS, LLC | 77 WATER ST, STE 2402 | NEW YORK, NY 10005 | | | First Class Mail |
| IMPRINT ENTERPRISES | 555 N. COMMONS DRIVE | AURORA, IL 60504 | | | First Class Mail |
| IMPULSE INTERNATIONAL PVT LIMITED | M-70 GREATER KAILASH PART 1 | 41 ECHELON INSTITUTIONAL AREA | SECTOR 32 | GURGAON, 122001 | INDIA | First Class Mail |
| INCOMM | COINSTAR EPAYMENT SERVICE | 65 KINGSWAY | LONDON, WC2B 6TD | UNITED KINGDOM | First Class Mail |
| INCREDIBLE NOV(SHENZHEN) | 1707 FLINT ROAD | TORONTO, ON M3J 2W8 | CANADA | | First Class Mail |
| INDEED | INDEED TOWER | 200 WEST 6TH STREET | FLOOR 36 | AUSTIN, TX 78701 | First Class Mail |
| INDICO | 500 E. LORAIN STREET | OBERLIN, OH 44074 | | | First Class Mail |
| INDRA MINSAIT | ALFRAPARQUE - BUILDING C - FLOOR 2 | ESTRADA DO SEMINÁRIO, 4 ALFRAGIDE | ALFRAGIDE 00000 | PORTUGAL | First Class Mail |
| INFO-TECH RESEARCH GROUP | 3960 HOWARD HUGHES PARKWAY | SUITE 500 | LAS VEGAS, NV 89169 | | First Class Mail |
| INHOUSE DEPT. LLC | 394 BROADWAY | 2ND FLOOR | NEW YORK, NY 11976 | | First Class Mail |
| INKED BY DANI | PO BOX 1636 | PORT WASHINGTON, NY 11050 | | | First Class Mail |
| INNO S.A./N.V. | BOULEVARD BISCHOFFSHEIM11 | BRUSSEL, 1000 | BELGIUM | | First Class Mail |
| INNOVATIVE COS(SHENZHEN) | 399 THORNALL ST | 8TH FLOOR | EDISON, NJ 08837 | | First Class Mail |
| INNOVATIVE COSMETIC CONCEPTS | 399 THORNALL ST | 8TH FLOOR | EDISON, NJ 08837 | | First Class Mail |
| INNOVATIVE COSMETICS (KAO) | 399 THORNALL ST | 8TH FLOOR | EDISON, NJ 08837 | | First Class Mail |
| INSIGHT ENERGY, LLC | 5555 TRIANGLE PKWY NW, STE 300 | NORCROSS, GA 30092 | | | First Class Mail |

**Exhibit I**
Service List

| Creditor | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| INSIGHT SOURCING GROUP, LLC | 5555 TRIANGLE PARKWAY | SUITE 300 | NORCROSS, GA 30092 | | | First Class Mail |
| INSPIRED THINKING GROUP (ITG) LIMITED | 315 FORT DUNLOP | FORT PARKWAY | BIRMINGHAM, B24 9FD | UNITED KINGDOM | | First Class Mail |
| INSPIRED THINKING GROUP (ITG) LIMITED / INSPIRED THINKING GROUP (US) INC | 33 IRVING PLACE | NEW YORK, NY 10003 | | | | First Class Mail |
| INSPIRED THINKING GROUP (ITG) LIMITEDINSPIRED THINKING GROUP (US) INC | GROUP (US) INC. | 171 N ABERDEEN ST | SUITE 400 | CHICAGO, IL 60607 | | First Class Mail |
| INSPIRED THINKING GROUP (ITG) LIMITEDINSPIRED THINKING GROUP (US) INC. | GROUP (US) INC. | 171 N ABERDEEN ST | SUITE 400 | CHICAGO, IL 60607 | | First Class Mail |
| INSPIRED THINKING GROUP, LTD | UNIT 315 FORT DUNLOP | FORT PARKWAY | WEST MIDLANDS | BIRMINGHAM, B24 9FD | UNITED KINGDOM | First Class Mail |

**EXHIBIT J**

**Exhibit J**

Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| INTALYTICS, INC | 38695 SEVEN MILE ROAD | SUITE 105 | LIVONIA, MI 48152 | | First Class Mail |
| INTALYTICS, INC. | 38695 SEVEN MILE ROAD | SUITE 105 | LIVONIA, MI 48152 | | First Class Mail |
| INTALYTICS, INC., D/B/A KALIBRATE | 38695 SEVEN MILE ROAD | SUITE 105 | LIVONIA, MI 48152 | | First Class Mail |
| INTALYTICS/KALIBRATE | 38695 SEVEN MILE ROAD | SUITE 105 | LIVONIA, MI 48152 | | First Class Mail |
| INTEGRATIVE SYSTEMS, INC | 900 N ARLINGTON HEIGHTS ROAD | ITASCA, IL 60143 | | | First Class Mail |
| INTERNET MARKETING INITIATIVE DBA RISE INTERACTIVE | 325 W. HURON | SUITE 815 | CHICAGO, IL 60654 | | First Class Mail |
| INTERTEK TESTING SERVICES HONG KONG LIMITED | 6/F, GARMENT CENTRE | 576 CASTLE PEAK ROAD | KOWLOON | HONG KONG | First Class Mail |
| INTRADO DIGITAL MEDIA, LLC ("NOTIFIED") | 11808 MIRACLE HILLS DRIVE | OMAHA, NE 68154 | | | First Class Mail |
| INTRALINKS, INC. | 150 EAST 42ND STREET | NEW YORK, NY 10017 | | | First Class Mail |
| INVERNESS CORPORATION | 6701 NOB HILL ROAD | TAMARAC, FL 33321 | | | First Class Mail |
| ISIO GROUP LIMITED | 1 COLMORE SQ | BIRMINGHAM, B4 6AJ | UNITED KINGDOM | | First Class Mail |
| ISO CRIME ANALYTICS, INC. | 1 FAIRCHILD COURT | SUITE 210 | PLAINVIEW, NY 11803 | | First Class Mail |
| J&D BRUSH CO., LLC | 55 MALL DR | SUITE A | COMMACK, NY 11725 | | First Class Mail |
| J.D. WATSON SERVICES UNLIMITED LLC | 12 VALLEY VIEW RD | MORRISTOWN, NJ 07960 | | | First Class Mail |
| J.M. SILBER LTD.(BANGKOK | 46/250 MOO 3 | SRISAMAN ROAD | BARNMAI, PAK-KRET | NONTHABUREE, 11120 | THAILAND | First Class Mail |
| J.P. MORGAN SECURITIES LLC;JPMORGAN CHASE BANK, N.A. | 270 PARK AVE | NEW YORK, NY 10017 | | | First Class Mail |
| JACMEL JEWELRY INC. | 1385 BROADWAY | FLOOR 8 | NEW YORK, NY 10018 | | First Class Mail |
| JACOB ADLER | ADDRESS REDACTED | | | | First Class Mail |
| JADE SOLUTIONS | BEECH HOUSE, WOODLAND PARK, ASHTON RD | NEWTON-LE-WILLOWS \| MERSEYSIDE, WA12 OHF | UNITED KINGDOM | | First Class Mail |
| JAMES CLOWES | ADDRESS REDACTED | | | | First Class Mail |
| JAS LOGISTICS | SCHAAPHERDERWEG 24 | RIDDERKERK, 2988CK | NETHERLANDS | | First Class Mail |
| JAY FRANCO EUR(SHANGHAI) | FIRST FLOOR | 2 COLLINGWOOD STREET | NEW CASTLE UPON TYNE, NE1 1JF | UNITED KINGDOM | First Class Mail |
| JAY FRANCO EUROPE LIMITED | FIRST FLOOR | 2 COLLINGWOOD STREET | NEW CASTLE UPON TYNE, NE1 1JF | UNITED KINGDOM | First Class Mail |
| JAZ TOYS UK LTD | 16A CRANE GROVE | LONDON, N7 8LE | UNITED KINGDOM | | First Class Mail |
| JAZWARES LLC | 1067 SHOTGUN ROAD | SUNRISE, FL 33326 | | | First Class Mail |
| JDPALS INFO TECH PRIVATE LIMITED | 42-610/3 STREET NO. 3 | MEHDIJUNG COLONY, 500040 | INDIA | | First Class Mail |
| JEFF CHARLES D.B.A. ONEWORLD SOLUTIONS | 1376 MANASSAS LANE | LONG GROVE, IL 60047 | | | First Class Mail |
| JELLYFISH U.K LIMITED | 31 LONDON ROAD | REIGATE | LONDON, RH2 9SS | UNITED KINGDOM | First Class Mail |
| JEN BELKEN | ADDRESS REDACTED | | | | First Class Mail |
| JENNY TSANG | ADDRESS REDACTED | | | | First Class Mail |
| JENNZ LLC | 48 W. 37TH STREET | 18TH FLOOR | NEW YORK, NY 10018 | | First Class Mail |
| JENNZ LLC(NINGBO) | 48 W. 37TH STREET | 18TH FLOOR | NEW YORK, NY 10018 | | First Class Mail |
| JERALD ESTIMÉ | ADDRESS REDACTED | | | | First Class Mail |
| JEROME STRAEBLER | ADDRESS REDACTED | | | | First Class Mail |
| JIANGXI MEICAN INDUSTRY AND TRADE CO LTD | ZONGSI RD | QIANPING INDUSTRIAL ZONE | LE'AN COUNTY INDUSTRIAL | FUZHOU, 344300 | CHINA | First Class Mail |
| JIANGXI MEICAN(NINGBO) | ZONGSI RD | QIANPING INDUSTRIAL ZONE | LE'AN COUNTY INDUSTRIAL | FUZHOU, 344300 | CHINA | First Class Mail |
| JIGSAW SYSTEMS LTD | THE OLD MILL | HIGH CHURCH STREET | NOTTINGHAM, NG7 7JA | UNITED KINGDOM | First Class Mail |
| JIHI KIM | ADDRESS REDACTED | | | | First Class Mail |
| JIM VIOLA | ADDRESS REDACTED | | | | First Class Mail |
| JIM VIOLAMICHELE JOHNSON | ADDRESS REDACTED | | | | First Class Mail |
| JM INTERNATIONAL CO LTD | 5/F, BUILDING NO.6, PHASE#2, LIANDONG U VALLEY | ZHIZAO GARDEN, NO. 328 CHENGKANG ROAD | XIAZHUANG SUB-DISTRICT, CHENGYANG DISTRICT | QINGDAO | CHINA | First Class Mail |
| JOANNE LEACH | ADDRESS REDACTED | | | | First Class Mail |
| JODY PICKERING | ADDRESS REDACTED | | | | First Class Mail |
| JOE THOMAS | ADDRESS REDACTED | | | | First Class Mail |
| JOEY ROBBINS | ADDRESS REDACTED | | | | First Class Mail |
| JOHNSON CONTROLS INC. | 2835 HESSMER AVENUE | METAIRIE, LA 70002 | | | First Class Mail |
| JPMORGAN CHASE BANK, N.A. | ATTN: JOHN MORRONE | 10 S DEARBORN ST, 9TH FL | CHICAGO, IL 60603 | | First Class Mail |
| JUNO CRAFT CO LTD | 2ND FLOOR, 2ND BLDG | 57, SHUYUN EAST ROAD | CHENGYANG | QINGDAO | CHINA | First Class Mail |
| JUST PLAY (HK) LTD | UNIT A&B, 19F, TOWER A BILLION CENTER | 1 WANG KWONG RD | KOWLOON BAY | HONG KONG | HONG KONG | First Class Mail |
| JUST PLAY(HK)SHANGHAI | UNIT A&B, 19F, TOWER A BILLION CENTER | 1 WANG KWONG RD | KOWLOON BAY | HONG KONG | HONG KONG | First Class Mail |
| JUST PLAY(HK)SHENZHEN | 4850 T-REX AVENUE | SUITE 100 | BOCA RATON, FL 33431 | | First Class Mail |
| KANGARU BRANDS(NINGBO) | 1118 GENERAL WASHINGTON MEMORIAL BLVD. | SUITE 3 | WASHINGTON CROSSING, PA 18977 | | First Class Mail |
| KAROLYN CLEVELLE | ADDRESS REDACTED | | | | First Class Mail |
| KAWASAKI KISEN KAISHA, LTD. | LINO BUILDING, 1-1, UCHISAIWAICHO 2-CHOME | CHIYODA-KU | TOKYO, 100-8540 | JAPAN | First Class Mail |
| KEINAN ENTERPRISESNANCY HUGHES | 454 BUCKEYE AVENUE | EATON, CO 80615 | | | First Class Mail |
| KELSEA ALDERMAN | ADDRESS REDACTED | | | | First Class Mail |
| KENEXA GLOBAL SERVICES LIMITED | 650 E SWEDESFORD RD, STE 200 | WAYNE, PA 19087-1628 | | | First Class Mail |
| KEVIN CORNING | ADDRESS REDACTED | | | | First Class Mail |
| KIRBY BUDZ | ADDRESS REDACTED | | | | First Class Mail |
| KIRILL EMELIANOV | ADDRESS REDACTED | | | | First Class Mail |
| KIRKER EUROPE LTD | 6/10A INVERBREAKIE IND EST. | INVERGORDON, IV18 0QR | UNITED KINGDOM | | First Class Mail |
| KL ELECTRIC CO. | 1410 BERNARD DR. | ADDISON, IL 60101 | | | First Class Mail |
| KLARNA | SVEAVAGEN 46 | STOCKHOLM | SWEDEN | | First Class Mail |
| KLARNA INC. | 629 N. HIGH ST. | SUITE 300 | COLUMBUS, OH 43215 | | First Class Mail |
| KOJAC FASHION ACCESSORIES LTD | WE WORK, 16 GREAT CHAPEL STREET | LONDON, W1F 8FL | UNITED KINGDOM | | First Class Mail |
| KOJAC FASHION(QINGDAO) | WE WORK, 16 GREAT CHAPEL STREET | LONDON, W1F 8FL | UNITED KINGDOM | | First Class Mail |
| KOOSHAREM LLC | 3820 STATE STREET | SANTA BARBARA, CA 93105 | | | First Class Mail |
| KROLL ASSOCIATES, INC. | 55 EAST 52ND STREET | 31ST FLOOR | NEW YORK, NY 10055 | | First Class Mail |
| K-VA-T FOOD STORES, INC. | 1 FOOD CITY CIRCLE | ABINGDON, VA 24210 | | | First Class Mail |
| LAKONTRA INTL(HONG KONG) | 5TH | NO.186, SEC.4, NANKING E. ROAD | TAIPEI | TAIWAN | First Class Mail |
| LAMI GRUBB ARCHITECTS L.P.LAMI GRUBB MANAGEMENT SERVICES, INC. | 100 EAST SWISSVALE AVENUE | PITTSBURGH, PA 15218 | | | First Class Mail |
| LAN 2 LAN | LAN2LAN HOUSE | BROOK WAY, LEATHERHEAD | SURREY, KT22 7NA | UNITED KINGDOM | First Class Mail |
| LAVENDAR SUGAR | ADDRESS REDACTED | | | | First Class Mail |
| LBS GROUP | 6/F, PORT 33 | 33 TSEUK LUK ST. | SAN PO KONG | KLN. | HONG KONG | First Class Mail |
| LEGACY FACILITY MAINTENANCE SOLUTIONS | 10 PINEHURST DR | BELLPORT, NY 11713 | | | First Class Mail |
| LEGACY GROUP ENTERPRISES | 10 PINEHURST DRIVE | BELLPORT, NY 11713 | | | First Class Mail |

**Exhibit J**
Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| LEGION.COMCKINSEY & COMPANY, INC. UNITED STATES | 203 REDWOOD SHORES PKWY. | SUITE 540 | REDWOOD CITY, CA 94065 | | First Class Mail |
| LENNOX INTERNATIONAL INC.LENNOX NATIONAL ACCOUNT SERVICES LLC | 2140 LAKE PARK BLVD. | RICHARDSON, TX 75080 | | | First Class Mail |
| LENNOX NATIONAL ACCOUNT SERVICES | 2140 LAKE PARK BLVD. | RICHARDSON, TX 75080 | | | First Class Mail |
| LENNOX NATIONAL ACCOUNT SERVICES LLC | 3511 NE 22ND AVE | FT LAUDERDALE, FL 33308 | | | First Class Mail |

**EXHIBIT K**

**Exhibit K**

Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| LENNOX NATIONAL ACCOUNT SERVICES, LLC. | 1109 NE 7TH AVE. | FORT LAUDERDALE, FL 33304 | | | First Class Mail |
| LEVEL 10 | 2495 PEMBROKE AVE | HOFFMAN ESTATES, IL 60169 | | | First Class Mail |
| LEVEL 10 LLC | 2495 PEMBROKE AVE | HOFFMAN ESTATES, IL 60169 | | | First Class Mail |
| LEVEL 3 COMMUNICATIONS | 550 SOUTH | 24 D STREET W. SUITE 103 | BILLINGS, MT 59102-6361 | | First Class Mail |
| LEVEL 3 COMMUNICATIONS, LLC | 1025 ELDORADO BLVD | BROOMFIELD, CO 80021 | | | First Class Mail |
| LEVEL NINE | 121 WILDWOOD ROAD | STAMFORD, CT 06903 | | | First Class Mail |
| LEVEMENTUM, LLC | 211 N. PENNSYLVANIA STREET | 10TH FLOOR | INDIANAPOLIS, IN 46204 | | First Class Mail |
| LEVY REALTY ADVISORS | 4901 NW 17 WAY | SUITE 103 | FT LAUDERDALE, FL 33309 | | First Class Mail |
| LEVY REALTY ADVISORS LLCS.G. SUMMIT, LLC | 4901 NW 17 WAY | SUITE 103 | FT LAUDERDALE, FL 33309 | | First Class Mail |
| LEVY REALTY ADVISORS LLCSG SUMMIT, LLC | 4901 NW 17 WAY | SUITE 103 | FT LAUDERDALE, FL 33309 | | First Class Mail |
| LEVY REALTY ADVISORS, INC.ROWLAND SCHAEFER & ASSOCIATESS.G. SUMMIT, LLC | 4901 NW 17 WAY | SUITE 103 | FT LAUDERDALE, FL 33309 | | First Class Mail |
| LEVY REALTY ADVISORS, LLC.S.G. SUMMIT, LLC. | 4901 NW 17 WAY | SUITE 103 | FT LAUDERDALE, FL 33309 | | First Class Mail |
| LEXISNEXIS, A DIVISION OF RELX INC. | HELMSLEY BUILDING | 230 PARK AVE | NEW YORK, NY 10001 | | First Class Mail |
| LICENSE 2 PLAY TOYS LLC | PO BOX 485 | SYOSSET, NY 11791 | | | First Class Mail |
| LINCOLN INTERNATIONAL LLC | 500 WEST MADISON STREET | SUITE 3900 | CHICAGO, IL 60661 | | First Class Mail |
| LINDEDIN | LINKEDIN IRELAND UNLIMITED COMPANY | FIVE WILTON PARK | DUBLIN, D02FX04 | IRELAND (EIRE) | First Class Mail |
| LIQUID GLASS BODY JEWELRY LLC | PO BOX 1192 | LYNDONVILLE, VT 05851 | | | First Class Mail |
| LIQUID GLASS(QINGDAO) | PO BOX 1192 | LYNDONVILLE, VT 05851 | | | First Class Mail |
| LIVING BEYOND BREAST CANCER | 40 MONUMENT ROAD | SUITE 104 | BALA CYNWYD, PA 19004 | | First Class Mail |
| LIZAN, RETAIL REAL ESTATE CONSULTANTS, LLC | 1177 AVENUE OF THE AMERICAS | 5TH FLOOR | NEW YORK, NY 10036 | | First Class Mail |
| LLOYD + COMPANY ADVERTISING, INC. | 180 VARICK STREET | SUITE 1018 | LLOYD + COMPANY ADVERTISING, INC. | NEW YORK, NY 10014 | First Class Mail |
| LOCALOC INC | 2740 SPIRIT ROCK TRAIL | RENO, NV 89511 | | | First Class Mail |
| LOCALOC, INC(SHENZHEN) | 2740 SPIRIT ROCK TRAIL | RENO, NV 89511 | | | First Class Mail |
| LOFTY INNOVATION CO LTD | UNIT 2007, 20/F, WAYSON COMMERCIAL BLDG. | 28 CONNAUGHT RD., WEST | HONG KONG | HONG KONG | First Class Mail |
| LOGIC MANAGER, INC | 5-11 DRY DOCK AVE. | SUITE 2080 | BOSTON, MA 02210 | | First Class Mail |
| LOGISTYX TECHNOLOGIES LLC | 955 N. PLUM GROVE RD, SUITE E | SCHAUMBURG, IL 60173 | | | First Class Mail |
| LOGISTYX TECHNOLOGIES, LLC | 2448 E. 81ST STREET | SUITE 5100 | TULSA, OK 74137 | | First Class Mail |
| LONG YAT HANDBAG FTY LTD. | UNIT E, 5/F., WORLD TECH CENTRE | 95 HOW MING ST. | KWUN TONG, KOWLOON | HONG KONG | HONG KONG | First Class Mail |
| LTIMINDTREE LIMITED | L&T TECHNOLOGY CENTER GATE NO 5, SAKI VIHAR ROAD POWAI | MAHARASHTRA | MUMBAI, 400072 | INDIA | First Class Mail |
| LTR COLLECTIVE | 7650 RIVERS EDGE DRIVE | COLUMBUS, OH 43235 | | | First Class Mail |
| LTR COLLECTIVE LLC | 7650 RIVERS EDGE DRIVE | COLUMBUS, OH 43235 | | | First Class Mail |
| LTR COLLECTIVE, LLC | 2320 HOXTON CT | COLUMBUS, OH 43220 | | | First Class Mail |
| LUCENT PRODUCT INC | 5515 DANIELS ST | CHINO, CA 91710 | | | First Class Mail |
| LUCKY TREE CO.(HONG KONG) | 9F-7 | NO. 99, SEC. 1, XINTAI STH RD | XIZHI DIST | NEW TAIPEI CITY, 22175 | TAIWAN | First Class Mail |
| LUMEN TECHNOLOGIES GROUP | 100 CENTURYLINK DRIVE | MONROE, LA 71203 | | | First Class Mail |
| LYNDA CARNAL | ADDRESS REDACTED | | | | First Class Mail |
| LYNETTE BLANCHE | ADDRESS REDACTED | | | | First Class Mail |
| LYNNETTE BLANCHE | ADDRESS REDACTED | | | | First Class Mail |
| LYRIS TECHNOLOGIES INC. | 6401 HOLLIS ST | SUITE 125 | EMERYVILLE, CA 94608 | | First Class Mail |
| LYRIS, INC. | 6401 HOLLIS ST | SUITE 125 | EMERYVILLE, CA 94608 | | First Class Mail |
| LYRIS, TECHNOLOGIES, INC. | 6401 HOLLIS ST | SUITE 125 | EMERYVILLE, CA 94608 | | First Class Mail |
| MACY'S RETAIL HOLDINGS, LLC | 151 W 34TH ST | NEW YORK, NY 10001 | | | First Class Mail |
| MADIBA, INC | 16481 SCIENTIFIC WAY | IRVINE, CA 92618 | | | First Class Mail |
| MAILFINANCE INC.NEOPOST USA INC. | 478 WHEELERS FARMS RD | MILFORD, CT 06461 | | | First Class Mail |
| MAJOR, LINDSEY & AFRICA – IN-HOUSE, LLC | 123 NORTH WACKER DRIVE | SUITE 1050 | CHICAGO, IL 60606 | | First Class Mail |
| MAKE-A-WISH FOUNDATION OF AMERICA | 4742 N. 24TH STREET | SUITE 400 | PHOENIX, AZ 85016-4862 | | First Class Mail |
| MAKE-A-WISH FOUNDATION OF AMERICAMAKE-A-WISH FOUNDATION OF CANADA | 4742 NORTH 24TH STREET | SUITE 400 | PHOENIX, AZ 85016 | | First Class Mail |
| MAKE-A-WISH FOUNDATION® OF AMERICA | 3550 NORTH CENTRAL AVENUE | SUITE 300 | PHOENIX, AZ 85012-2127 | | First Class Mail |
| MANULIFE (INTERNATIONAL) LIMITED | 21/F, TOWER A, MANULIFE FINANCIAL CENTRE | 223-231 WAI YIP STREET | KWUN TONG | HONG KONG | First Class Mail |
| MARC SAFFER | ADDRESS REDACTED | | | | First Class Mail |
| MARCO POLO HONGKONG HOTELRSI INTERNATIONAL LIMITED | 3 CANTON ROAD | HARBOUR CITY | TSIMSHATSUI | HONG KONG | First Class Mail |
| MARIE HODGE | ADDRESS REDACTED | | | | First Class Mail |
| MARKETING ALTERNATIVES, INC. | 2550 NORTHWEST PARKWAY | ELGIN, IL 60124 | | | First Class Mail |
| MARKWINS BEAUTY BRANDS | 22607 FERRERO PARKWAY | CITY OF INDUSTRY, CA 91789 | | | First Class Mail |
| MARKWINS BEAUTY BRANDS INTL | 22607 FERRERO PARKWAY | CITY OF INDUSTRY, CA 91789 | | | First Class Mail |
| MARSH (HONG KONG) LTD | SUITE 3402-3406, 34/F & 33/F, ONE TAIKOO PLACE | 979 KING'S ROAD | QUARRY BAY | HONG KONG | HONG KONG | First Class Mail |
| MARUYU | 440, 442, 444, 438, 436 SOI CHOK CHAI JONG JUMERON | RAMA 3 RD | BANGKOK, 10120 | THAILAND | First Class Mail |
| MARY FASHION ACCESSORIES CO. LTD (TAIWAN) | 7F | NO.67, CHOU TZE ST. | NEI-HU | TAIPEI, 114-93 | TAIWAN, R.O.C | First Class Mail |
| MARYANN PORTER | ADDRESS REDACTED | | | | First Class Mail |
| MASTER TOYS & NOVELTIES | 2355 E 37TH STREET | LOS ANGELES, CA 90058 | | | First Class Mail |
| MASTERCARD INTERNATIONAL INC. | 4250 N FAIRFAX DRIVE | SUITE 1100 | ARLINGTON, VA 22203 | | First Class Mail |
| MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET | ATTN: DEAN DE LA PENA | PURCHASE, NY 10577 | | First Class Mail |
| MASTERCARD INTERNATIONAL INCORPORATED. | 4250 N FAIRFAX DRIVE | SUITE 1100 | ARLINGTON, VA 22203 | | First Class Mail |

**<u>EXHIBIT L</u>**

**Exhibit L**
Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| MATSON NAVIGATION COMPANY, INC. | 555 12TH STREET | OAKLAND, CA 94607 | | | First Class Mail |
| MATT CRITCHLOW | ADDRESS REDACTED | | | | First Class Mail |
| MATTHEWS INTERNATIONAL CORPORATION DBA LIGHTNING PICKPTL SYSTEMS, INC | W229 N2510 DUPLAINVILLE ROAD | WAUKESHA, WI 53186 | | | First Class Mail |
| MAYFAIR HOTEL SUPPLY COMPANY | 365 CRISS CIRCLE | ELK GROVE VILLAGE, IL 60007 | | | First Class Mail |
| MCKINSEY & COMPANY, INC. UNITED STATES | 711 3RD AVENUE | NEW YORK, NY 10017 | | | First Class Mail |
| MEAN GIRLS | 1515 BROADWAY | NEW YORK, NY 10036 | | | First Class Mail |
| MEASA | 225 LIBERTY STREET SUITE 2301 | NEW YORK, NY 10281 | | | First Class Mail |
| MEGHAN HURLEY | ADDRESS REDACTED | | | | First Class Mail |
| MERCHANTS FLEET MANAGEMENT | 1278 HOOKSETT ROAD | HOOKSETT, NH 03106 | | | First Class Mail |
| MERCHSOURCE, LLCWELLS FARGO BANK, N.A. | 7755 IRVINE CENTER DRIVE | SUITE 100 | IRVINE, CA 92618 | | First Class Mail |
| MERIDIAN IT | 9 PARKWAY NORTH | SUITE 500 | DEERFIELD, IL 60015-2544 | | First Class Mail |
| MERITUS INTELYTICS PRIVATE LIMITED | 2ND FLOOR, GUTENBERG IT PARK | KONDAPUR | HYDERABAD, 84 | INDIA | First Class Mail |
| MERMADE HAIR | 1/649 BEAUFORD ST | MOUNT LAWLEY | AUSTRALIA | | First Class Mail |
| METRO ONE LOSS PREVENTION SERVICES GROUP, INC. | 900 SOUTH AVENUE | 2ND FLOOR – SUITE 200 | STATEN ISLAND, NY 10314 | | First Class Mail |
| MGA ENTERTAINMENT INC. | 9220 WINNETKA AVE | CHATSWORTH, CA 91311 | | | First Class Mail |
| MGA ENTERTAINMENT UK LTD | 9220 WINNETKA AVE | CHATSWORTH, CA 91311 | | | First Class Mail |
| MICHAEL DARER | ADDRESS REDACTED | | | | First Class Mail |
| MICHAEL ESPER | ADDRESS REDACTED | | | | First Class Mail |
| MICHAEL PAGE INTERNATIONAL RECRUITMENT LIMITED | 1 DASHWOOD LANG ROAD | PAGE HOUSE | BOURNE BUSINESS PARK | ADDLESTONE, KT15 2QW | UNITED KINGDOM | First Class Mail |
| MICHELE JOHNSON | ADDRESS REDACTED | | | | First Class Mail |
| MIKE ALBERT LEASING | 10340 EVENDALE DRIVE | CINCINNATI, OH 45241 | | | First Class Mail |
| MIKE ALBERT LEASING, INC. | 10340 EVENDALE DRIVE | CINCINNATI, OH 45241 | | | First Class Mail |
| MIKE ALBERT LEASING, INC.MIKE ALBERT, LTD. | 10340 EVENDALE DRIVE | CINCINNATI, OH 45241 | | | First Class Mail |
| MIKE ALBERT LTD., INC. | 240 W. CENTRAL ROAD | HOFFMAN ESTATES, IL 60192 | | | First Class Mail |
| MINDTREE LTD | GLOBAL VILLAGE, WEST CAMPUS, RVCE POST | MYSORE ROAD | BANGALORE, 560059 | INDIA | First Class Mail |
| MINDTREE, LTD | GLOBAL VILLAGE, WEST CAMPUS, RVCE POST | MYSORE ROAD | BANGALORE, 560059 | INDIA | First Class Mail |
| MINSTER | 3 SHERBROOK HOUSE | SWAN MEWS LICHFIELDS, WS13 6TU | UNITED KINGDOM | | First Class Mail |
| MINSTER COMPUTER SYSTEMS LIMITED | 3 SHERBROOK HOUSE | SWAN MEWS LICHFIELDS, WS13 6TU | UNITED KINGDOM | | First Class Mail |
| MIRO | 201 SPEAR STREET, SUITE 1100 | SAN FRANCISCO, CA 94105 | | | First Class Mail |
| MISIRLI UK LIMITED | UNIT 5, 22 PINFOLD RD | LEICESTER, LE4 8AS | UNITED KINGDOM | | First Class Mail |
| MMD | 200 S. WACKER | SUITE 3100 | CHICAGO, IL 60606 | | First Class Mail |
| MMD SERVICES INC | 200 S WACKER,SUITE 3100 | CHICAGO, IL 60606 | | | First Class Mail |
| MOGIMO INC. D/B/A HYPR | 115 W 30TH ST, 10TH FL | NEW YORK, NY 10001 | | | First Class Mail |
| MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE | NEW YORK, NY 10022 | | | First Class Mail |
| MONDO | 102 MADISON AVENUE | 7TH FLOOR | NEW YORK, NY 10016 | | First Class Mail |
| MONDO INTERNATIONAL, LLC | 102 MADISON | 7TH FLOOR | NEW YORK, NY 10016 | | First Class Mail |
| MONEYBALL CPH APS | HARDENBERGVEJ 10 | COPENHAGEN, 2500 | DENMARK | | First Class Mail |
| MONICA SHETHPAUL SHETH | ADDRESS REDACTED | | | | First Class Mail |
| MONTAGNE JEUNESSE | THE GREEN BARN, ASTRAL CT | BAGLAN MOORS ENERGY PRK | WEST GLAMORGAN, SA12 7AK | UNITED KINGDOM | First Class Mail |
| MOOD MEDIA | 1703 W. FIFTH STREET | 200 | AUSTIN, TX 78703 | | First Class Mail |
| MOOD MEDIA CORPORATION | 2100 S. IH 35, SUITE 200 | AUSTIN, TX 78704 | | | First Class Mail |
| MOOSE TOYS LLC (SHENZHEN | 737 CAMPUS SQUARE WEST | EL SEGUNDO, CA 90245 | | | First Class Mail |
| MOOSE TOYS LLC LTD | 737 CAMPUS SQUARE WEST | EL SEGUNDO, CA 90245 | | | First Class Mail |
| MORGS LI | ADDRESS REDACTED | | | | First Class Mail |
| MORNING CHARM LTD(SHENZH | RM 333, 3/FL., MY LOFT | 9 HOI WING RD. | TUEN MUN, N.T. | HONG KONG | HONG KONG | First Class Mail |
| MOTUS OPERATIONS, LLC | 1 BEACON STREET | FLOOR 15 | ATTN: LEGAL@MOTUS.COM | BOSTON, MA 02108 | First Class Mail |
| MOURI TECH LLC | 1183 W JOHN CARPENTER FWY | IRVING, TX 75039 | | | First Class Mail |
| MOUSEFLOW APS | FLAESKETORVET 68 | COPENHAGEN, 1711 | DENMARK | | First Class Mail |
| MOVABLE, INC. | 841 BROADWAY | 3RD FL | NEW YORK, NY 10003 | | First Class Mail |
| MOVEABLE INC. | 1065 6TH AVE. | 9TH FL | NEW YORK, NY 10018 | | First Class Mail |
| MRI OCCUPIER LLC | 28925 FOUNTAIN PARKWAY | SOLON, OH 44139 | | | First Class Mail |
| MULESOFT, LLC | 50 FREMONT STREET | SUITE 300 | SAN FRANCISCO, CA 94105 | | First Class Mail |
| MULTIVU | C/O PR NEWSWIRE | 300 S RIVERSIDE PLZ | CHICAGO, IL 60606 | | First Class Mail |
| MUZAK LLC D/B/A MOOD MEDIA | 2100 S. IH-35 FRONTAGE RD. | SUITE 201 | AUSTIN, TX 78704 | | First Class Mail |
| MY SALES | 75 ETHEL ROAD | EDISON, NJ 08817 | | | First Class Mail |
| MY SALES LLC | 75 ETHEL ROAD | EDISON, NJ 08817 | | | First Class Mail |
| NADLER ADVISORY SERVICES LLC | 473 N. REDDINGTON DR | SOUTH ELGIN, IL 60177 | | | First Class Mail |
| NASDAQ CORPORATE SOLUTIONS LLCTHOMSON FINANCIAL CORPORATE SERVICESTHOMSON REUTERS (MARKETS) LLC | 3 TIMES SQUARE | NEW YORK, NY 10036 | | | First Class Mail |
| NATALIA MRTG (NINGBO) | 170 HIGH STREET | WALTHAM, MA 02453 | | | First Class Mail |
| NATHAN CRAY | ADDRESS REDACTED | | | | First Class Mail |
| NATIONWIDE POWER SOLUTIONS, INC | 1060 MARY CREST ROAD | HENDERSON, NV 89074 | | | First Class Mail |
| NEIL PATEL DIGITAL, LLC | 750 B STREET | SUITE 1400 | SAN DIEGO, CA 92101 | | First Class Mail |

**EXHIBIT M**

**Exhibit M**

Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| PKWARE | 201 E. PITTSBURGH AVENUE | SUITE 400 | MILWAUKEE, WI 53204 | | First Class Mail |
| PLACER LABS, INC. | 440 N BARRANCA AVE. | 1277 | COVINA, CA 91723 | | First Class Mail |
| PLUSMEDIA, LLC | 100 MILL PLAIN ROAD | 4TH FLOOR | DANBURY, CT 06811 | | First Class Mail |
| PMS INTERNATIONAL GROUP PLC | INTERNATIONAL HOUSE, CRICKETERS WAY | BASILDON, SS13 1ST | UNITED KINGDOM | | First Class Mail |
| POLLEN, INC. | 4550 MAIN STREET | SUITE 227 | KANSAS CITY, MO 64111 | | First Class Mail |
| POPSOCKETS(SHENZHEN) | 3033 STERLING CIR | BOULDER, CO 80301 | | | First Class Mail |
| PR NEWSWIRE ASSOCIATION LLC | 350 HUDSON STREET, NEW YORK, NEW YORK | NEW YORK, NY 10014 | | | First Class Mail |
| PRAGATI GAONKARSIDDARTH GAONKAR | ADDRESS REDACTED | | | | First Class Mail |
| PRECISION SYSTEMS CONCEPTS, LLCPSC GROUP, LLC | 1081 PERIMETER DRIVE | SUITE 500 | SCHAUMBURG, IL 60173-5833 | | First Class Mail |
| PREDICT SPRING INC. | 5050 EL CAMINO REAL | SITE 116 | LOS ALTOS, CA 94022 | | First Class Mail |
| PREDICTSPRING, INC. | 5050 EL CAMINO REAL | SITE 116 | LOS ALTOS, CA 94022 | | First Class Mail |
| PREMIUM RETAIL SERVICES, LLC | 6600 CORPORATE CENTER PARKWAY | JACKSONVILLE, FL 32216 | | | First Class Mail |
| PRENAX (WWD) | 10 FERRY STREET | STE 137 | CONCORD, NH 03301 | | First Class Mail |
| PRESS GANEY ASSOCIATES LLCRIOSOFT HOLDINGS, INC. | 1173 IGNITION DRIVE | SOUTH BEND, IN 46601 | | | First Class Mail |
| PRETTY WOMAN (NEW YORK) | 35 CORPORATE DRIVE | HOLTSVILLE, NY 11742 | | | First Class Mail |
| PRETTY WOMAN LLC | 35 CORPORATE DRIVE | HOLTSVILLE, NY 11742 | | | First Class Mail |
| PRETTY WOMAN(GZH) | 35 CORPORATE DRIVE | HOLTSVILLE, NY 11742 | | | First Class Mail |
| PRIME MODE CO LTD(KEELUN | 5F | NO.258 SEC.3 NANKING E. RD. | TAIPEI | TAIWAN | First Class Mail |
| PRIYA BHATNAGAR | ADDRESS REDACTED | | | | First Class Mail |
| PROCURRI EUROPE LTD | BANKSIDE PARK | 15 LOVE LANE | GLOUCESTERSHIRE | CIRENCESTER, GL7 1YG | UNITED KINGDOM | First Class Mail |
| PRODUCTION COMPANY | 279 JEFFERSON AVENUE | BROOKLYN, NY 11216 | | | First Class Mail |
| PROLOGIS UK XXIV S.A.R.L. | 34-38 AVENUE DE LA LIBERTE | LUXEMBOURG, L-1930 | LUXEMBOURG | | First Class Mail |
| PROMGIRL, LLC | 105 SLEEPY HOLLOW DRI | MIDDLETOWN, DE 19709 | | | First Class Mail |
| PROSEX LLC | 28 EAST 28TH STREET | 15TH FLOOR | NEW YORK, NY 10016 | | First Class Mail |
| PROSHIP | 400 N. EXECUTIVE DRIVE | SUITE 210 | BROOKFIELD, WI 53005 | | First Class Mail |
| PROSHIP, INC. | 400 N. EXECUTIVE DRIVE | SUITE 210 | BROOKFIELD, WI 53005 | | First Class Mail |
| PROSHIPED* | 123 SHREDDER LN, STE 100 | DUBLIN | IRELAND | | First Class Mail |
| PROTEUS FUND | 15 RESEARCH DRIVE | SUITE B | AMHERST, MA 01002 | | First Class Mail |
| PROTOS SECURITY | 110 FRANKLIN ROAD SOUTHEAST | ROANOKE, VA 24011 | | | First Class Mail |
| PTL | 344-S ROUTE 9 PMB-241 | LANOKA HARBOR, NJ 08734 | | | First Class Mail |
| PTL SYSTEMS | 344-S ROUTE 9 PMB 241 | LANOKA HARBOR, NJ 08734 | | | First Class Mail |
| PTL SYSTEMS/MATTHEWS INTERNATIONAL CORPORATION DBA LIGHTNING PICK | 344-S ROUTE 9 | PMB241 | W229 N2510 DUPLAINVILLE ROAD | WAUKESHA, WI 53186 | First Class Mail |
| QEROS SOFTWARE CONSULTING PVT. LTD | 401A BANER PASHAN LINK ROAD | PART I | NANO SPACE IT PARK | PUNE, 411045 | INDIA | First Class Mail |
| QINGDAO COLLECT JEWELRY CO LTD | 79, LAO CHENGMA ROAD | TONGJI STREET | JIMO | QINGDAO | CHINA | First Class Mail |
| QINGDAO HGC BODY JEWELRY CO LTD | NO. 997 WANGSHA ROAD | CHENGYANG DISTRICT | QINGDAO CITY | CHINA | First Class Mail |
| QINGDAO IMPERIAL ART CO | XIZHAIZITOU VILLAGE | XIAZHUANG TOWN | CHENGYANG DISTRICT | QINGDAO | CHINA | First Class Mail |
| QINGDAO JINYUXIANGHE JEWELRY CO LTD | 5 TAIWAN ROAD | LIGEZHUANG | JIAOZHOU DISTRICT | QINGDAO CITY, 266316 | CHINA | First Class Mail |
| QINGDAO JY FASHION | YOU HE YI LU | QIU JIA GOU CHA | TONG JI STREET, JIMO DISTRICT | QINGDAO CITY | First Class Mail |
| QINGDAO OASIS IMPORT AND EXPORT CO LTD | NO. 101, BUILDING 5 | NO. 118, SHUYU ROAD | XIAZHUANG STREET, CHENGYANG DISTRICT, | QINGDAO, 266107 | CHINA | First Class Mail |
| QINGDAO S&J JEWELRY CO LTD | 500 METERS SOUTH XITIAN COMMUNITY RESIDENTS' COMMITTEE | CHENGYANG STREET | CHENGYANG DISTRICT | QINGDAO CITY | CHINA | First Class Mail |
| QINGDAO SH&C FASHION JEWELLERY CO LTD | CUHE GONGYEYUAN | GUHEADIIE | LIGEZHUANG TOWN, JIAOZHOU | QINGDAO | CHINA | First Class Mail |
| QINGDAO SHINSUNG ARTS CRAFTS CO LTD | 560 DEYAND ROAD | CHENGYANG DIST | QINGDAO | CHINA | First Class Mail |
| QINGDAO WORLD MONEY | CHENGYANG-DISTRICT | GU MIAO INDUSTRIAL | QINGDAO | CHINA | First Class Mail |
| QINGDAO XUJUNHUI JEWELRY CO LTD | NO.17 CHENGKANG ROAD | CHENGYANG DISTRICT | QINGDAO | CHINA | First Class Mail |
| QINGDAO YM JEWELRIES CO LTD | YANYANG ROAD#117 | CHENGYANG DISTRICT | QINGDAO | CHINA | First Class Mail |
| QUADIENT FINANCE USA, INC.QUADIENT LEASING USA INC.QUADIENT, INC. | 478 WHEELERS FARMS RD | MILFORD, CT 06461 | | | First Class Mail |
| QUALTRICS LLC | 333 W RIVER PARK DRIVE | PROVO, UT 84604 | | | First Class Mail |
| QUALTRICS, LLC | 333 W. RIVER PARK DR. | PROVO, UT 84604 | | | First Class Mail |
| QUANTUM | 1650 TECHNOLOGY DRIVE | SAN JOSE, CA 95110 | | | First Class Mail |
| QUAXIGMA INC | 1901 N. ROSELLE ROAD SUITE 831-833 | SCHAUMBURG, IL 60195 | | | First Class Mail |
| QUBE GLOBAL SOFTWARE | 9 KING STREET | LONDON, EC2V 8EA | UNITED KINGDOM | | First Class Mail |
| R. R. DONNELLEY & SONS COMPANY | 227 WEST MONROE STREET | CHICAGO, IL 60606 | | | First Class Mail |
| RACHEL PITZEL | ADDRESS REDACTED | | | | First Class Mail |
| RADIUM CREATION LIMITED | C-32, TTC INDUSTRIAL AREA | MIDC | PAWANE | NAVI MUMBAI, 400705 | INDIA | First Class Mail |
| RARE BEAUTY BRANDS INC | 399 BOYLSTON ST | 6TH FL SUITE 650 | BOSTON, MA 02116 | | First Class Mail |
| RAYTIK | 20 WEST 37TH ST FL 8 | NEW YORK, NY 10018 | | | First Class Mail |
| RAZORFISH | 40 WATER STREET | BOSTON, MA 02109 | | | First Class Mail |
| RDF MEDIA USA, INC. | 1790 BROADWAY | 11TH FLOOR | NEW YORK, NY 10019 | | First Class Mail |
| REAL PACKAGING | EAST BUILDING, NO. 7 CHENG PING ROAD | YU HUANG LING INDUSTRIAL PARK | XIAZHUANG, CHENGYANG DISTRICT | QINGDAO CITY, 266107 | CHINA | First Class Mail |
| REAL PACKAGING CO. LTD | XIZHAIZITOU INDUSTRIAL ZONE | CHENGYANG | QINGDAO, 266107 | CHINA | First Class Mail |
| REAL VISION SOFTWARE | P.O. BOX 12958 | ALEXANDRIA, LA 71315 | | | First Class Mail |
| REALTIMEBOARD INC., DBA MIRO | 201 SPEAR STREET | SUITE 1100 | SAN FRANCISCO, CA 94105 | | First Class Mail |
| REFLECTIZ | YIGAL ALON 114 | TEL AVIV | ISRAEL | | First Class Mail |
| REFLECTIZ INC | 477 MADISON AVENUE | NEW YORK, NY 10022 | | | First Class Mail |
| REGISTERED AGENT SOLUTIONS, INC. | P.O. BOX 7410517, DEPT. 5021 | CHICAGO, IL 60674-0517 | | | First Class Mail |
| REKRUITD LLC | 301 S. WALNUT AVE., SUITE # 100 | ARLINGTON HEIGHTS, IL 60005 | | | First Class Mail |
| REKRUITD, LLC | 301 S. WALNUT AVE., SUITE # 100 | ARLINGTON HEIGHTS, IL 60005 | | | First Class Mail |
| REMINGTON ASSOCIATES LTD. | 1834 WALDEN OFFICE SQUARE | SUITE 150 | SCHAUMBURG, IL 60173 | | First Class Mail |
| RETAIL SERVICES WIS CORP. | 1921 STATE HWY 121, STE 100 | LEWISVILLE, TX 75056 | | | First Class Mail |
| RETAIL SERVICES WIS CORPORATION | 7950 LEGACY DRIVE | SUITE 800 | PLANO, TX 75024 | | First Class Mail |
| RGIS, LLC | 2000 TAYLOR RD | AUBURN HILLS, MI 48326 | | | First Class Mail |

**<u>EXHIBIT N</u>**

**Exhibit N**
Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| RHA ARCHITECTS, INC. | 211 N. RECORD STREET | SUITE 222 | DALLAS, TX 75292 | | First Class Mail |
| RICHARD FLINT | ADDRESS REDACTED | | | | First Class Mail |
| RIGHT CHOICE EXP.(DELHI) | 317 MODERN APPARTMENT | SECTION 15 | ROHINI | DELHI, 110085 | INDIA | First Class Mail |
| RIGHT CHOICE EXPORTS | 317 MODERN APPARTMENT | SECTION 15 | ROHINI | DELHI, 110085 | INDIA | First Class Mail |
| RINGCENTRAL, INC. | 20 DAVIS DRIVE | BELMONT, CA 94002 | | | First Class Mail |
| RIOSOFT | 8080 DAGGET ST. | SUITE 220 | SAN DIEGO, CA 92111 | | First Class Mail |
| RIOSOFT HOLDINGS INC. | 8080 DAGGET STREET | SUITE 220 | SAN DIEGO, CA 92111 | | First Class Mail |
| RIOSOFT HOLDINGS, INC. | 9255 TOWNE CENTRE DR | SAN DIEGO, CA 92121 | | | First Class Mail |
| RIOSOFT HOLDINGS, INC. | 8080 DAGGET ST | SUITE 220 | SAN DIEGO, CA 92111 | | First Class Mail |
| RISK INTERNATIONAL | 4055 EMBASSY PARKWAY | SUITE 100 | FAIRLAWN, OH 44333 | | First Class Mail |
| RISKIFIED (UK) LTD.RISKIFIED LTD.RISKIFIED, INC. | 220 5TH AVENUE | 2ND FLOOR | NEW YORK, NY 10001 | | First Class Mail |
| RISKIFIED, INC. | 220 5TH AVENUE | 2ND FLOOR | NEW YORK, NY 10001 | | First Class Mail |
| RITU SHARMA | ADDRESS REDACTED | | | | First Class Mail |
| RJ RELIANCE, INC. | 5832 N HERMITAGE AVE | CHICAGO, IL 60660 | | | First Class Mail |
| RMS INTERNATIONAL (USA) INC. | 39 HIGH ST | NORTH ANDOVER, MA 01845 | | | First Class Mail |
| RMS INTL(NINGBO) | 39 HIGH ST | NORTH ANDOVER, MA 01845 | | | First Class Mail |
| ROBERT HALF INTERNATIONAL, INC. | 2800 W HIGGINS ROAD | SUITE 305 | CHICAGO, IL 60169 | | First Class Mail |
| ROBERT HOGAN | ADDRESS REDACTED | | | | First Class Mail |
| ROBERT TACK | ADDRESS REDACTED | | | | First Class Mail |
| ROHIT DEEP | ADDRESS REDACTED | | | | First Class Mail |
| ROHIT KAPOOR | ADDRESS REDACTED | | | | First Class Mail |
| ROKT PTE. LTD.ROKT US CORP. | 80 RAFFLES PLACE | 32-01 | UOB PLAZA 1 | SINGAPORE, 048624 | SINGAPORE | First Class Mail |
| RON MARSHALL | ADDRESS REDACTED | | | | First Class Mail |
| ROSS PROCUREMENT, INC. | 206 ALLEN RD. | CARLISLE, PA 17013 | | | First Class Mail |
| ROY LOWE & SONS LTD | SOCKMINE BUSINESS PARK, COXMOOR RD | SUTTON IN ASHFIELD, NG17 5LA | UNITED KINGDOM | | First Class Mail |
| RUBENSTEIN ASSOCIATES, INC. | 270 PARK AVENUE | NEW YORK, NY 10017 | | | First Class Mail |
| RUBIES ENTERPRISES LTD | 14 MORDEN COURT PARADE | MORDEN, SM4 5HJ | UNITED KINGDOM | | First Class Mail |
| RUBIES MASQUERADE CO UK LTD | PENNYWELL RD, UNIVERSAL HOUSE | BRISTOL, BS5 0ER | UNITED KINGDOM | | First Class Mail |
| RUSSELL REYNOLDS ASSOCIATES, INC. | 155 NORTH WACKER DRIVE | SUITE 4100 | CHICAGO, IL 60606-1732 | | First Class Mail |
| RYAN T VERO | ADDRESS REDACTED | | | | First Class Mail |
| RYAN VERO | ADDRESS REDACTED | | | | First Class Mail |
| SALSIFY, INC. | 101 FEDERAL STREET | SUITE 2600 | BOSTON, MA 02110 | | First Class Mail |
| SAMANTHA LOMOW | ADDRESS REDACTED | | | | First Class Mail |
| SAM'S CLUBWALMART INC. | 2101 SE SIMPLE SAVINGS DR | BENTONVILLE, AR 72716-0745 | BENTONVILLE, AR 72716-0745 | | First Class Mail |
| SAPIENT CORPORATION D/B/A RAZORFISH | 40 WATER STREET | BOSTON, MA 02109 | | | First Class Mail |
| SAVE THE TA-TAS FOUNDATION | 6520 PLATT AVE. | 846 | WEST HILLS, CA 91307-3218 | | First Class Mail |
| SAVVI-TMI | 3741 E TECHNICAL DRIVE | TUCSON, AZ 85713 | | | First Class Mail |
| SB CORNERSTONES, INC. | 10 STEVENS ST. | PLAINVIEW, NY 11803 | | | First Class Mail |
| SCANSOURCE AGENCY INC. D/B/A RESOURCIVE | 6 LOGUE COURT | GREENVILLE, SC 29615 | | | First Class Mail |
| SCHENKER B.V. | TRADEBOULEVARD 2A | SCHENKER LOGISTICS | MOERDIJK | ZEVENBERGEN, 4761 RL | NETHERLANDS | First Class Mail |
| SCHYLLING INC. | 21 HIGH STREET SUITE 400 | NORTH ANDOVER, MA 01845 | | | First Class Mail |
| SCOTT CUSHION | ADDRESS REDACTED | | | | First Class Mail |
| SCOTT J GARFINKEL | ADDRESS REDACTED | | | | First Class Mail |
| SD WORX PEOPLE SOLUTIONS NV | BROUWERSVLIET 2 | ANTWERP, 2000 | BELGIUM | | First Class Mail |
| SDWORX | THE VICTORIA | 150-182 THE QUAYS | SALFORD, M50 3SP | UNITED KINGDOM | | First Class Mail |
| SEBANG CHAIN CO.(QINGDAO | DAGUHE INDUSTRIAL PARK | LIGEZHUANG TOWN | JIAOZHOU CITY | QINGDAO | CHINA | First Class Mail |
| SEBANG CHAIN VINA(HAIPHO | ROAD D2, LOT C. HOAMAC INDUSTRIAL PARK | HOAMACWARD, DUYTIEN TOWNSHIP | HANAM PROVINCE | VIETNAM | | First Class Mail |
| SEBERT | 1550 WEST BARTLETT RD | BARTLETT, IL 60103 | | | First Class Mail |
| SEBERT LANDSCAPING | 1550 WEST BARTLETT RD | BARTLETT, IL 60103 | | | First Class Mail |
| SEG HOLDING, LLC | 8928 PROMINENCE PARKWAY | BLDG., 200 | JACKSONVILLE, FL 32256 | | First Class Mail |
| SEG HOLDING, LLCSOUTHEASTERN GROCERS, INC.WINN-DIXIE STORES, INC. | 8928 PROMINENCE PARKWAY | BLDG., 200 | JACKSONVILLE, FL 32256 | | First Class Mail |
| SERVICE CHANNEL | 30 PATEWOOD DRIVE BUILDING 2 | SUITE 350 | GREENVILLE, SC 29615 | | First Class Mail |
| SGS HONG KONG LIMITED | 1/F | ON WUI CENTRE, 25 LOK YIP ROAD | FANLING | NEW TERRITORIES | HONG KONG | First Class Mail |
| SHADOW | CDC 8($2 DC | 414 W 14TH ST, 3RD FLOOR | NEW YORK, NY 10014 | | First Class Mail |
| SHALOM INTERNATIONAL | 3 WEST 35TH STREET | NEW YORK, NY 10001 | | | First Class Mail |
| SHALOM INT'L (NINGBO) | 3 WEST 35TH STREET | NEW YORK, NY 10001 | | | First Class Mail |
| SHANGHAI EAST(PHNOM PENH | M FLOOR | NO.10 SHUNCHANG RD. | HUANGPU DISTRICT | SHANGHAI | CHINA | First Class Mail |
| SHANGHAI STYLE (SHANGHAI | ROOM 1601, BUILDING T2 | TIANSHAN SOHO, NO#1717 TIANSHAN ROAD | CHANGNING DISTRICT | SHANGHAI CITY | CHINA | First Class Mail |
| SHC DIRECT LLC (DBA INTE Q ) | 1815 SOUTH MEYERS RD | SUITE 100 | OAKBROOK TERRECE, IL 60181 | | First Class Mail |
| SHC DIRECT, L.L.C. | 1815 SOUTH MEYERS ROAD | SUITE 300 | OAKBROOK TERRACE, IL 60181 | | First Class Mail |
| SHEILA BIGLANG-AWA-CASTRO | ATTN: JOSEPH R. MANNING, ESQ. | C/O SHEILA BIGLANG-AWA-CASTRO | 26100 TOWNE CENTER DRIVE | FOOTHILL RANCH, CA 92610 | | First Class Mail |
| SHINE ARTS CRAFTS CO LTD | DONGVAN INDUSTRIAL ZONE | DUYTIEN DISTRICT | HM, 402446 | VIETNAM | | First Class Mail |
| SHINY GOODS INC | 3RD FLOOR, BUILDING 1 | NO.3 MULUN INNOVATION ROAD | CHANGPING TOWN | DONGGUAN CITY, 523000 | CHINA | First Class Mail |
| SHIREESH ANNAM | ADDRESS REDACTED | | | | First Class Mail |
| SHOPPERTRAK (SENSORMATIC SOLUTIONS BY JOHNSON CONTROLS) | 233 S WACKER DR #4100 | CHICAGO, IL 60606 | | | First Class Mail |
| SHOPPERTRAK RCT CORPORATION | 233 S. WACKER DRIVE | SUITE 4100 | CHICAGO, IL 60606 | | First Class Mail |
| SHUFFLE PRESENTS LLC | 286 STEPHENS RD | ORWIGSBURG, PA 17961 | | | First Class Mail |
| SIDDHARTH GAONKAR | ADDRESS REDACTED | | | | First Class Mail |
| SILVER BUFFALO(NGB) | 141 WEST 36TH STREET | 4TH FLOOR | NEW YORK, NY 10018 | | First Class Mail |
| SILVERGATE MEDIA HOLDINGS LIMITED | 12TH FL, BRUNEL BLDG | 2 CANALSIDE WALK | LONDON, W2 1DG | UNITED KINGDOM | | First Class Mail |
| SIMBA SMOBY TOYS UK LTD | BROOMFIELD HOUSE, BOLLING RD | BROOMFIELDS, BD4 7BG | UNITED KINGDOM | | First Class Mail |

## EXHIBIT O

**Exhibit O**
Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| SIMON BALLARD | ADDRESS REDACTED | | | | First Class Mail |
| SINGLE SOURCE SECURITY, LLC D/B/A PROTOS SECURITY | 383 MAIN AVE. | SUITE 505 | NORWALK, CT 06851 | | First Class Mail |
| SIRIUS COMPUTER SOLUTIONS, INC | 6303 BARFIELD ROAD | ATLANTA, GA 30328-4233 | | | First Class Mail |
| SISCO IND(HAIPHONG) | FLAT 43, 7/F, BLOCK F, WAH LOK INDUSTRIAL CENTRE, PHASE II | 31-35 SHAN MEI STREET | SHATIN, N.T. | HONG KONG | HONG KONG | First Class Mail |
| SITATION LLC | 800 W. WILLIAMS ST. | SUITE 251A | APEX, NC 27502 | | First Class Mail |
| SKINNY DIP LANDED | 1 WHITTLEBURY MEWS WEST | PRIMROSE HILL | LONDON, NW1 8HS | UNITED KINGDOM | First Class Mail |
| SKINNYDIP LIMITED | UNIT 2, 2 CENTRIC CLOSE OVAL ROAD | LONDON, NW1 7EP | UNITED KINGDOM | | First Class Mail |
| SLAYTON SEARCH PARTNERS | 200 SOUTH WACKER DRIVE | 40TH FLOOR | CHICAGO, IL 60606 | | First Class Mail |
| SLINGSHOT SEO | 19 FRONT STREET | NEWBURGH, NY 12550 | | | First Class Mail |
| SMART & FINAL STORES LLC | 600 CITADEL DRIVE | COMMERCE, CA 90040 | | | First Class Mail |
| SMARTSHEET INC. | 500 108TH AVENUE NE | SUITE 200 | BELLEVUE, WA 98004 | | First Class Mail |
| SMARTSHEET INC. | 500 108TH AVENUE NE | SUITE 200 | BELLEVUE, WA 98004 | | First Class Mail |
| SMILE GEMS | 1, WARDLES CLOSE | GREAT BRINGTON | NH, NN7 4H4 | UNITED KINGDOM | First Class Mail |
| SMILEGEMS LTD.(LONDON) | 1, WARDLES CLOSE | GREAT BRINGTON | NH, NN7 4H4 | UNITED KINGDOM | First Class Mail |
| SNDZ ENTER(HONG KONG) | 9FL | NO.56 LANE 316 RUEI GUANG RD | NEI HU DISTRICT | TAIPEI | TAIWAN, R.O.C | First Class Mail |
| SNELLING EMPLOYMENT, LLC | 4055 VALLEY VIEW LANE | SUITE 700 | DALLAS, TX 75244 | | First Class Mail |
| SOPHELLE | 945 CONCORD STREET | FRAMINGHAM, MA 01701 | | | First Class Mail |
| SOS MAINTENANCE | PO BOX 370601 | BROOKLYN, NY 11237 | | | First Class Mail |
| SOS SECURITY INCORPORATEDSOS SECURITY LLC | 1915 ROUTE 46 EAST | PARSIPPANY, NJ 07054 | | | First Class Mail |
| SOURCE TECHNOLOGIES | 4205B WESTINGHOUSE COMMONS DRIVE | CHARLOTTE, NC 28273 | | | First Class Mail |
| SOUTHWEST AIRLINES | PO BOX 36647-1CR | DALLAS, TX 75235 | | | First Class Mail |
| SPECIALTY STORE SERVICES | 454 JARVIS AVENUE | DES PLAINES, IL 60018 | | | First Class Mail |
| SPIN MASTER TOYS FAR EAST LTD. | ROOM 1113, 11/F CHINACHEM GOLDEN PLAZA | 77 MODY ROAD | KOWLOON | HONG KONG | First Class Mail |
| SPIN MASTER TOYS(HAIPHON | ROOM 1113, 11/F CHINACHEM GOLDEN PLAZA | 77 MODY ROAD | KOWLOON | HONG KONG | First Class Mail |
| SPIN MASTER, INC | 9611 WEST HILLS COURT | KUTZTOWN, PA 19530 | | | First Class Mail |
| SPRINGDALE ACOUSTICS | P.O. BOX 871 | SPRINGDALE, AR 72765 | | | First Class Mail |
| SPRINGDALE ACOUSTICS INC | P.O. BOX 871 | SPRINGDALE, AR 72765 | | | First Class Mail |
| SPRINKLR, INC. | 29 W. 35TH STREET | 7TH FLOOR | NEW YORK, NY 10001 | | First Class Mail |
| SPRINT SOLUTIONS, INC. | 12920 SE 38TH ST | BELLEVUE, WA 98006 | | | First Class Mail |
| STALEY INC. | 8101 FOURCHE RD. | LITTLE ROCK, AR 72209 | | | First Class Mail |
| STAMPS.COM INC. | 1990 E. GRAND AVENUE | EL SEGUNDO, CA 90245 | | | First Class Mail |
| STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | 55 SHUMAN BLVD | NAPERVILLE, IL 60563 | | | First Class Mail |
| STARLIGHT ACC.(SHANGHAI) | 10 WEST 33RD STREET | SUITE 718 | NEW YORK, NY 10001 | | First Class Mail |
| STATIC1, LLC | 50 INTERVALE ROAD | SUITE 5 | BOONTON, NJ 07005 | | First Class Mail |
| STEVE MARTIN | ADDRESS REDACTED | | | | First Class Mail |
| STICKERBEANS | 84 HERBERT AVENUE | CLOSTER, NJ 07624 | | | First Class Mail |
| STICKERBEANS(NINGBO) | 84 HERBERT AVENUE | CLOSTER, NJ 07624 | | | First Class Mail |
| STIRRUP UNLIMITED, LLC | 3350 VIRGINA STREET | 2ND FLOOR | MIAMI, FL 33133 | | First Class Mail |
| STOR S.L. | P.º DEL GRAL. MARTÍNEZ CAMPOS | 53, CHAMBERÍ | MADRID, 28010 | SPAIN | First Class Mail |
| STUART BROWN | ADDRESS REDACTED | | | | First Class Mail |
| STUDENT PRICE CARD LTD. | 999 EDGELEY BLVD | UNIT 1 | ATTN. LEGAL COUNCIL | VAUGHAN, ON L4K 5Z4 | CANADA | First Class Mail |
| STUDEX | 521 W. ROSECRANS AVE | GARDENA, CA 90248 | | | First Class Mail |
| STUDEX CORPORATION | 521 W. ROSECRANS AVE. | LOS ANGELES-GARDENA, CA 90248 | | | First Class Mail |
| STUDEX CORPORATIONSTUDEX UK | 521 W. ROSECRANS AVE | GARDENA, CA 90248 | | | First Class Mail |
| STUDEX UK LTD | 521 W. ROSECRANS AVE | GARDENA, CA 90248 | | | First Class Mail |
| STULLER INC. | 302 RUE LOUIS XIV | LAFAYETTE, LA 70508 | | | First Class Mail |
| SUGAR LUV - ROSIERE LLC | 2709 LAVENDAR ST | POMONA, CA 91767 | | | First Class Mail |
| SUNGARD AVAILABILITY SERVICES | 12-13 BRACKNELL BEECHES | OLD BRACKNELL LANE WEST | BRACKNELL, RG12 7BW | UNITED KINGDOM | First Class Mail |
| SUNNY FASHION(QINGDAO) | QIANTAOLIN COMMUNITY | CHENGYANG SUBDISTRICT | QINGDAO, 266109 | CHINA | First Class Mail |
| SUNSHINE & GLITTER | 1279 WEST PALMETTO PARK RD | 272473 | BOCA RATON, FL 33486 | | First Class Mail |
| SUPER LEAGUE GAMING, INC. | 2912 COLORADO BLVD. | SUITE 203 | SANTA MONICA, CA 90404 | | First Class Mail |
| SUSTAINALYTICS US INC. | 150 GREENWICH STREET | FLOOR 48 | 4 WORLD TRADE CENTER | NEW YORK, NY 10007 | First Class Mail |
| SUZANNE STODDARD | ADDRESS REDACTED | | | | First Class Mail |
| SV ENTERPRISES | 601 DUNDEE AVE. | EAST DUNDEE, IL 60118 | | | First Class Mail |
| SYMANTEC | 350 ELLIS STREET | MOUNTAIN VIEW, CA 94043 | | | First Class Mail |
| SYNC MARKETING LLC | 10960 WELLWORTH AVENUE | UNIT 301 | LOS ANGELES, CA 90024 | | First Class Mail |
| TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER DRIVE | SUITE 2600 | CHICAGO, IL 60601-4208 | | First Class Mail |
| TAGGSTAR TECHNOLOGIES LIMITED | 136 HOGARTH HOUSE | HIGH HOLBORN | LONDON | UNITED KINGDOM | First Class Mail |
| TAIR JIUH(FUZHOU) | NO.7, TA-FA RD. | REN-DER DIST. | TAINAN CITY, 717 | TAIWAN, R.O.C | First Class Mail |
| TALENTFISH | 232 GREEN BAY RD. | HIGHLAND PARK, IL 60035 | | | First Class Mail |
| TALENTFISH LLC | 232 GREEN BAY RD | HIGHLAND PARK, IL 60035 | | | First Class Mail |
| TAMANTAR CO.(HAIPHONG) | LOT B8, QUE VO INDUSTRIAL PARK | VAN DUONG, WARD | BAC NINH CITY | VIETNAM | First Class Mail |
| TANGO ANALYTICS, LLC | 6225 N. STATE HWY 161 | SUITE 300 | IRVING, TX 75038 | | First Class Mail |
| TANGOE US, INC | 169 LACKAWANNA AVE | SUITE 2B | PARSIPPANY, NJ 07054 | | First Class Mail |

**EXHIBIT P**

**Exhibit P**
Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| WAL-MART STORES EAST, LP | 702 SW 8TH ST | BENTONVILLE, AR 72712 | | | First Class Mail |
| WAL-MART STORES EAST, LPWAL-MART STORES TEXAS, LLCWALMART INC. | 702 SW 8TH ST | BENTONVILLE, AR 72712 | | | First Class Mail |
| WAL-MART STORES TEXAS, LLC | 702 SW 8TH ST | BENTONVILLE, AR 72712 | | | First Class Mail |
| WALTON SIGNAGE | 10101 REUNION PLAZA | SAN ANTONIO, TX 78217 | | | First Class Mail |
| WAREHOUSE DIRECT | 2001 SOUTH MOUNT PROSPECT ROAD | DES PLAINES, 60018 | | | First Class Mail |
| WAREHOUSE DIRECT, INC. | 1601 WEST ALGONQUIN ROAD | MOUNT PROSPECT, IL 60056 | | | First Class Mail |
| WATERSHED TECHNOLOGY, INC. | 360 9TH STREET | SAN FRANCISCO, CA 94103 | | | First Class Mail |
| WATSONS WATER | WATSONS WATER CENTRE | 6 DAI LI STREET | TAI PO INDUSTRIAL ESTATE, TAI PO, N.T | HONG KONG | HONG KONG | First Class Mail |
| WEBFAB | 711 S OSPREY AVENUE | SUITE 2 | SARASOTA, FL 34236 | | | First Class Mail |
| WEBFAB LLC | 711 S OSPREY AVENUE | SUITE 2 | SARASOTA, FL 34236 | | | First Class Mail |
| WEBFAB, LLC. | 1713 MANATEE AVE W | BRADENTON, FL 34205 | | | First Class Mail |
| WECOMPLY, INC. | 344 MAIN STREET | SUITE 104 | MOUNT KISCO, NY 10549 | | | First Class Mail |
| WENZHOU EYESTAR(NINGBO) | 12 FLOOR, A3 BUILDING | OUHAI HEADQUARTER ECONOMIC ZONE | #81 ZHONGHUI ROAD, LOUQIAO STREET | WENZHOU, 325041 | CHINA | First Class Mail |
| WENZHOU PLEASURE(SHENZHE | 3RD FLOOR, BEIHANG BUILDING | NO. 55 XINGQU ROAD | LONGWAN DISTRICT | WENZHOU | CHINA | First Class Mail |
| WGSN | 232 WEST 44TH STREET-7TH FLOOR | NEW YORK, NY 10036 | | | First Class Mail |
| WIDE HARVEST INVESTMENT LIMITED | 11/F-12/F, TSIM SHA TSUI CENTRE | SALISBURY ROAD | TSIM SHA TSUI | KOWLOON | HONG KONG | First Class Mail |
| WIKIBUY HOLDINGS, LLC | 1600 CAPITAL ONE DRIVE | PO BOX 269030 | MCLEAN, VA 22102 | | | First Class Mail |
| WIKIBUY HOLDINGS, LLC (D/B/A CAPITAL ONE SHOPPING) | 1600 CAPITAL ONE DRIVE | PO BOX 269030 | MCLEAN, VA 22102 | | | First Class Mail |
| WILLIAM E. CONNOR & ASSOCIATES, LIMITED | 18-22 TAK FUNG STREET | 15/F TOWER II | THE HARBOURFRONT | HUNGHOM | HONG KONG | First Class Mail |
| WILLIAM LAMB GROUP LTD | BOTTOMBOAT RD | WAKEFIELD, WF3 4AY | UNITED KINGDOM | | | First Class Mail |
| WILLO PERRON LLC | 4160 SANTA MONICA BLVD | LOS ANGELES, CA 90029 | | | First Class Mail |
| WINCO FOODS, LLC | 650 N ARMSTRONG PL | BOISE, ID 83704 | | | First Class Mail |
| WIND DESIGNS LTD | 27 REGAL DRIVE SOHAM | RIVER BANK, CB7 5BE | UNITED KINGDOM | | | First Class Mail |
| WIS INTERNATIONAL | 2000 TAYLOR ROAD SUITE 200 | AUBURN HILLS, MI 48326 | | | First Class Mail |
| WISHWORKS LTD | VISTA, 2 WILLIAM STREET | WINDSOR | BERKSHIRE, SL4 1BA | UNITED KINGDOM | | First Class Mail |
| WONDER WORKS STUDIO INC. | 2000 WEST INTERSTATE 20 | ARLINGTON, TX 76017 | | | First Class Mail |
| WONDER WORKS STUDIO, INC. | 2000 WEST INTERSTATE 20 | ARLINGTON, TX 76017 | | | First Class Mail |
| WORKJAM | WORKJAM INC. | 740 NOTRE-DAME WEST | SUITE 405 | MONTREAL, QC H3C 3X6 | CANADA | First Class Mail |
| WORKJAM INC. | 740 NOTRE-DAME O. | SUITE 405 | MONTREAL, QC H3C 3X6 | CANADA | | First Class Mail |
| WORKJAM, INC. | 740 NOTRE-DAME O. | SUITE 405 | MONTREAL, QC H3C 3X6 | CANADA | | First Class Mail |
| WORKSHARE | 205 E 42ND STREET | NEW YORK, NY 10017 | | | First Class Mail |
| WORLD OF SWEETS | 25 JUBILEE DRIVE | LOUGHBOROUGH | LEICESTERSHIRE, LE11 5TX | UNITED KINGDOM | | First Class Mail |
| WORLDLINE | HARDTURMSTRASSE 201 | P.O BOX | ZÜRICH, CH-8021 | SWITZERLAND | | First Class Mail |
| WOWWEE | 3700 SAINT PATRICK STREET | SUITE 206 | MONTREAL, QC H4E 1A2 | CANADA | | First Class Mail |
| XEROX CORPORATION | 201 MERRITT 7 CORPORATE PARK | NORWALK, CT 6851 | | | First Class Mail |
| YIWU KINGTAI(NINGBO) | RM1901-1902, 19/F., TOWER B | SEVEN STAR BUSINESS CENTRE | MEI LONG ROAD, MIN ZHI, LONG HUA DISTRICT | SHEN ZHEN | CHINA | First Class Mail |
| YIWU VOLCANO ART(SGH) | 4TH FLOOR, 5TH BLD | NO.3 JIANGQIAO ROAD | ZHENGJIAWU TOWN, PUJIANG DISTRICT | JINHUA CITY, 322200 | CHINA | First Class Mail |
| YOTTAA, INC | 100 FIFTH AVENUE | 4TH FLOOR | WALTHAM, MA 02451 | | | First Class Mail |
| YOTTAA, INC. | 100 FIFTH AVENUE | 4TH FLOOR | WALTHAM, MA 02451 | | | First Class Mail |
| YUMARK ENTER.(BANGKOK) | 248 SOI RAMA 2 SOI 50 | SAMAEDUM, BANGKHUNTIEN | BANGKOK, 10150 | THAILAND | | First Class Mail |
| YUMARK IND(PHNOM PENH) | PHLAUV 86 K | PHUM TRAPAING CHREY | SANGKAT KAKAB, KHAN POSENCHEY | PHNOM PENH | KAMPUCHEA (CAMBODIA) | First Class Mail |
| YUMARK INDUST.(NINGBO) | 14FL, NO. 67, SEC. 2 TUN HWA S. RD. | TAIPEI, 106 | TAIWAN | | | First Class Mail |
| ZAYO GROUP, LLC | 1821 30TH STREET | UNIT A | BOULDER, CO 80301 | | | First Class Mail |
| ZINIO ONLINE MAGAZINE | 7900 INTERNATIONAL DR, STE 800 | BLOOMINGTON, MN 55425 | | | First Class Mail |
| ZRG INTERIM SOLUTIONS, A DIVISION OF ZRG PARTNERS, LLC | 365 WEST PASSAIC STREET | SUITE 465 | ROCHELLE PARK, NJ 07662 | | | First Class Mail |
| ZURU LLC(SHENZHEN) | 228 NEVADA ST | EL SEGUNDO, CA 90245 | | | First Class Mail |
| ZURU UK LIMITED | 228 NEVADA ST | EL SEGUNDO, CA 90245 | | | First Class Mail |

**EXHIBIT Q**

**Exhibit Q**

Service List

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| TANGER PROPERETIES LIMITED PARTNERSHIP | 3200 NORTHLINE AVENUE | SUITE 360 | GREENSBORO, NC 27408 | First Class Mail |
| THE MALL IN COLUMBIA | 10300 LITTLE PATUXENT PARKWAY | COLUMBIA, MD 21044 | | First Class Mail |
| TOWN CENTER AT COBB REALTY HOLDING LLC | C/O JONES LANG LASALLE AMERICAS INC RETAIL | 3344 PEACHTREE RD NE, STE 1200 | ATLANTA, GA 30326 | First Class Mail |
| TPP ORCHARD PROPERTY, LLC | CLARK HILL PLC | 14850 NORTH SCOTTSDALE RD, STE 500 | SCOTTSDALE, AZ 85254 | First Class Mail |
| UE BERGEN MALL OWNER, LLC | URBAN EDGE PROPERTIES | 210 ROUTE 4 EAST | PARAMUS, NJ 07652 | First Class Mail |
| UNIVERSITY PLACE SPE LLC | C/O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY, STE 300 | SALT LAKE CITY, UT 84109 | First Class Mail |
| VALLEY STREAM GREEN ACRES LLC | 2034 GREEN ACRES MALL | ATTN: PROPERTY MANAGER | VALLEY STREAM, NY 11581 | First Class Mail |
| VF MALL LLC | 2049 CENTURY PARK EAST | 41ST FLOOR | LOS ANGELES, CA 90067 | First Class Mail |
| WAL-MART STORES EAST, LP | 702 SW 8TH ST | BENTONVILLE, AR 72712 | | First Class Mail |

**EXHIBIT R**

**Exhibit R**

**Service List**

| Creditor | Address | | Method of Service |
|---|---|---|---|
| WAL-MART STORES EAST, LP | 702 SW 8TH ST | BENTONVILLE, AR 72712 | First Class Mail |

**EXHIBIT S**

**Exhibit S**

Service List

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| WAL-MART STORES EAST, LP | 702 SW 8TH ST | BENTONVILLE, AR 72712 | | Overnight Mail |
| WATERFORD LAKES TOWN CENTER LLC | 500 NORTH BROADWAY, STE 201 | PO BOX 9010 | JERICHO, NY 11753 | Overnight Mail |
| WEST COUNTY MALL CMBS, LLC | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE BOULEVARD | CHATTANOOGA, TN 37421-6000 | Overnight Mail |
| WESTROADS MALL | 1000 CALIFORNIA STREET | SUITE 1221 | OMAHA, NE 68114 | Overnight Mail |
| WHEATON PLAZA REGIONAL SHOPPING CENTER; L.L.P. | 2049 CENTURY PARK EAST | 41ST FLOOR | LOS ANGELES, CA 90067 | Overnight Mail |
| WILLOWBROOK MALL; LLC | 1400 WILLOWBROOK MALL | WAYNE, NJ 07470 | | Overnight Mail |
| WILTON MALL DEVELOPMENT I, II, III, IV, V, VI, VII, IX LLC, | 22 CLIFTON COUNTRY RD | CLIFTON PARK, NY 12065 | | First Class Mail |

**EXHIBIT T**

## Mailing Information for Case 25-11454-BLS

**Electronic Mail Notice List**

The following is the list of **parties** who are currently on the list to receive email notice/service for this case.

- **Derek C. Abbott**    dabbott@morrisnichols.com, derek-abbott-1155@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Justin R. Alberto**    jalberto@coleschotz.com, pratkowiak@coleschotz.com;jford@coleschotz.com;bankruptcy@coleschotz.com;lmorton@coleschotz.com
- **Joaquin Jose Alemany**    joaquin.alemany@hklaw.com, HAPI@HKLAW.COM
- **Tara B. Annweiler**    tannweiler@greerherz.com
- **Ralph Ascher**    richardvergeldedios@gmail.com
- **Darren Azman**    dazman@mwe.com
- **Joseph H. Baldiga**    jbaldiga@miricklaw.com
- **Jody C. Barillare**    jody.barillare@morganlewis.com, lori.gibson@morganlewis.com
- **Joseph M. Barry**    bankfilings@ycst.com
- **Kenneth L. Baum**    kbaum@kenbaumdebtsolutions.com, ddipiazza@kenbaumdebtsolutions.com
- **Karen C. Bifferato**    kbifferato@connollygallagher.com
- **Dustin Parker Branch**    branchd@ballardspahr.com, carolod@ballardspahr.com;ZarnighianN@ballardspahr.com
- **D Ann Brooks**    abrooks@dresslerpeters.com
- **Ronald Brown**    ron@rkbrownlaw.com
- **Jamie Altman Buggy**    jbuggy@harvestllp.com, jkeatingwolk@harvestllp.com,atenreiro@harvestllp.com
- **William J. Burnett**    william.burnett@flastergreenberg.com, william.burnett@ecf.inforuptcy.com;nicole.pettit@flastergreenberg.com
- **Kevin M. Capuzzi**    kcapuzzi@beneschlaw.com, docket2@beneschlaw.com;lmolinaro@beneschlaw.com
- **Paul W. Carey**    pcarey@miricklaw.com
- **Clint Michael Carlisle**    carlisle@rlf.com, jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli-2257@ecf.pacerpro.com
- **Jeffery D. Carruth**    jcarruth@condontobin.com, jcarruth@aol.com;ATTY_CARRUTH@trustesolutions.com;jcarruth@ecf.courtdrive.com;jsteele@condontobin.com
- **Shawn M. Christianson**    schristianson@buchalter.com, cmcintire@buchalter.com
- **Shannah L. Colbert**    scolbert@miricklaw.com
- **Edward A. Corma**    ecorma@pszjlaw.com
- **Heather M Crockett**    heather.crockett@atg.in.gov, marie.baker@atg.in.gov
- **Anthony J. D'Artiglio**    ADARTIGLIO@ANSELL.LAW, courtfilings@ansellgrimm.com
- **Daniel J. DeFranceschi**    defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com;rebecca--speaker-6328@ecf.pacerpro.com
- **John D. Demmy**    john.demmy@saul.com, robyn.warren@saul.com
- **Daniel Blish Denny**    ddenny@lmlawyers.com
- **Mark L. Desgrosseilliers**    desgross@chipmanbrown.com, fusco@chipmanbrown.com;dero@chipmanbrown.com;whalen@chipmanbrown.com;hitchens@chipmanbrown.com
- **Stephen Kent Dexter**    stephen.dexter@lathropgpm.com, ellen.mchone@lathropgpm.com
- **Heather L. Donald**    donaldh@michigan.gov
- **Katherine S. Dute**    dute@lrclaw.com, huynh@lrclaw.com;ramirez@lrclaw.com;ford@lrclaw.com;kittinger@lrclaw.com;rogers@lrclaw.com;ford@lrclaw.com
- **Radostina Petkova Estevao**    tina.estevao@loudoun.gov
- **Niclas A. Ferland**    nferland@barclaydamon.com
- **Michael E. Fitzpatrick**    mfitzpatrick@coleschotz.com, pratkowiak@coleschotz.com;lmorton@coleschotz.com;bankruptcy@coleschotz.com
- **Scott L. Fleischer**    sfleischer@barclaydamon.com, scott-fleischer-2734@ecf.pacerpro.com
- **Craig Solomon Ganz**    ganzc@ballardspahr.com, PHXDocketingbkr@ballardspahr.com;PHXLitLAAs@ballardspahr.com
- **Sergio E. Garcia**    austinbankruptcy@pbfcm.com
- **Ronald E Gold**    rgold@fbtlaw.com, awebb@fbtlaw.com;eseverini@fbtlaw.com;jkleisinger@fbtlaw.com;dgharkhany@fbtlaw.com
- **L. Katherine Good**    kgood@potteranderson.com, leastburn@potteranderson.com;bankruptcy@potteranderson.com;kmccloskey@potteranderson.com;tmistretta@potteranderson.com
- **Elisha D. Graff**    egraff@stblaw.com
- **Karen M. Grivner**    kgrivner@clarkhill.com, kwebster@clarkhill.com
- **Tara L. Grundemeier**    houston_bankruptcy@lgbs.com
- **Hiram Abif Gutierrez**    edinburgbankruptcy@pbfcm.com
- **Emily Margaret Hahn**    ehahn@abernathy-law.com
- **Lee Harrington**    lh@ascendantlawgroup.com
- **Melissa M. Hartlipp**    MHartlipp@coleschotz.com, pratkowiak@coleschotz.com;lmorton@coleschotz.com;bankruptcy@coleschotz.com
- **Leslie C. Heilman**    HeilmanL@ballardspahr.com, friedmanm@ballardspahr.com;weidmanb@ballardspahr.com
- **Lindsey Henrikson**    lindseyhenrikson@paulhastings.com
- **Stephan E. Hornung**    stephan.hornung@morganlewis.com
- **James E. Huggett**    jhuggett@margolisedelstein.com, tyeager@margolisedelstein.com
- **Bradley T. Hunsicker**    bhunsicker@markuswilliams.com, sschaefer@markuswilliams.com;docket@markuswilliams.com;5358896420@filings.docketbird.com
- **Patrick A. Jackson**    Patrick.jackson@faegredrinker.com, cathy.greer@faegredrinker.com
- **Ashley E. Jacobs**    bankfilings@ycst.com
- **Laura Davis Jones**    ljones@pszjlaw.com, efile1@pszjlaw.com
- **Scott Jones**    sjones@morrisnichols.com, scott-jones-8271@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Susan E. Kaufman**    skaufman@skaufmanlaw.com
- **Daniel C. Kerrick**    dckerrick@dkhogan.com, kerry@dkhogan.com
- **Jeffrey Kurtzman**    kurtzman@kurtzmansteady.com
- **Lucy F Kweskin**    lucy.kweskin@katten.com
- **Robert L. LeHane**    KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com;jchurchill@kelleydrye.com
- **Scott J. Leonhardt**    scott.leonhardt@esbrook.com, scott.leonhardt@esbrook.com
- **Kevin Scott Mann**    kmann@crosslaw.com, smacdonald@crosslaw.com,cgreen@crosslaw.com
- **Catherine M. Martin**    cmartin@simon.com, bankruptcy@simon.com
- **Juan E Martinez**    jmartinez@beneschlaw.com, docket2@beneschlaw.com;lmolinaro@beneschlaw.com
- **Laura L. McCloud**    agbankdelaware@ag.tn.gov
- **Garvan F. McDaniel**    gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com

- **William McDonald**   wmcdonald@shopcore.com
- **Drew McGehrin**   dsmcgehrin@duanemorris.com, drew-mcgehrin-5282@ecf.pacerpro.com
- **Brian J. McLaughlin**   brian.mclaughlin@offitkurman.com, Emily.Rodriguez@offitkurman.com
- **Colin Meehan**   meehan@rlf.com, rbgroup@rlf.com;rebecca--speaker-6328@ecf.pacerpro.com
- **Curtis S. Miller**   csmefiling@mnat.com, curtis-miller-4921@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Mark Minuti**   mark.minuti@saul.com, robyn.warren@saul.com
- **Byron Z Moldo**   bmoldo@ecjlaw.com, aantonio@ecjlaw.com;dperez@ecjlaw.com
- **Kevin H Morse**   kmorse@clarkhill.com
- **Brian Michael Muchinsky**   bmuchinsky@noldmuchlaw.com, natalie@illuminatelg.com;rkhadivi@illuminatelg.com
- **Michael S. Myers**   myersms@ballardspahr.com
- **Joel F. Newell**   newellj@ballardspahr.com
- **Kevin M. Newman**   knewman@barclaydamon.com, kmnbk@barclaydamon.com
- **Nancy J. Newman**   nnewman@hansonbridgett.com
- **Stacy L. Newman**   snewman@coleschotz.com, pratkowiak@coleschotz.com;lmorton@coleschotz.com;bankruptcy@coleschotz.com
- **Alan M. Noskow**   alannoskow@paulhastings.com
- **Ernie Zachary Park**   ernie.park@bewleylaw.com
- **Julie Anne Parsons**   jparsons@mvbalaw.com, kalexander@mvbalaw.com;julie.parsons@ecf.courtdrive.com
- **Kristen N. Pate**   bk@bpretail.com
- **Kenneth Peters**   kpeters@dresslerpeters.com, ksuper@dresslerpeters.com
- **Marc J. Phillips**   mphillips@whitefordlaw.com, mark-phillips-0250@ecf.pacerpro.com;clano@whitefordlaw.com
- **Echo Yi Qian**   eqian@morrisnichols.com, jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com
- **Steven J. Reisman**   sreisman@katten.com, nyc.bknotices@katten.com
- **Reliable Companies**   gmatthews@reliable-co.com
- **John Jeffery Rich**   jrich@madisoncountyal.gov
- **Deirdre M Richards**   dmr@elliottgreenleaf.com, crw@elliottgreenleaf.com
- **Sameen Rizvi**   srizvi@potteranderson.com, leastburn@potteranderson.com;bankruptcy@potteranderson.com;tmistretta@potteranderson.com;kmccloskey@potteranderson.com
- **Louis J. Rizzo**   lrizzo@regerlaw.com, mhalter@regerlaw.com
- **Colin R. Robinson**   robinson@lrclaw.com, ford@lrclaw.com;ramirez@lrclaw.com;kittinger@lrclaw.com
- **Laurel D. Roglen**   roglenl@ballardspahr.com, carbonej@ballardspahr.com
- **Frederick Brian Rosner**   rosner@teamrosner.com, chen@teamrosner.com;dong@teamrosner.com;wang@teamrosner.com
- **Jeremy W. Ryan**   jryan@potteranderson.com, bankruptcy@potteranderson.com;leastburn@potteranderson.com;kmccloskey@potteranderson.com;tmistretta@potteranderson.com;mromano@potteranderson.com
- **Diane W. Sanders**   austin.bankruptcy@publicans.com
- **Cheryl Ann Santaniello**   casantaniello@pbnlaw.com, mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;kdcurtin@pbnlaw.com;pnbalala@pbnlaw.com;fesanchez@pbnlaw.com
- **Erin Powers Severini**   eseverini@fbtlaw.com
- **Zachary I Shapiro**   shapiro@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com;rebecca--speaker-6328@ecf.pacerpro.com
- **Michelle E. Shriro**   mshriro@singerlevick.com, scotton@singerlevick.com
- **Louis F. Solimine**   louis.solimine@thompsonhine.com, Tony.Hornbach@ThompsonHine.com,ecfdocket@thompsonhine.com
- **Jason A. Starks**   BKECF@traviscountytx.gov
- **Don Stecker**   don.stecker@lgbs.com
- **Nicola G. Suglia**   fleischercases@fleischerlaw.com, nsuglia@fleischerlaw.com
- **Ethan H. Sulik**   esulik@potteranderson.com, kmccloskey@potteranderson.com
- **Joshua A Sussberg**   ecf-9b7a1a52c6e8@ecf.pacerpro.com, Dora.Casiano-Perez@lgbs.com,John.Turner@ecf.courtdrive.com
- **Kesha Tanabe**   ktanabe@vogellaw.com, KESHA.TANABE@GMAIL.COM
- **Lisa Bittle Tancredi**   lisa.tancredi@wbd-us.com, cindy.giobbe@wbd-us.com;nichole.wilcher@wbd-us.com
- **William F. Taylor**   wtaylor@whitefordlaw.com, clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com
- **Paige Noelle Topper**   paige.topper@saul.com, cassandra.joyner@saul.com
- **Michael S. Tucker**   mtucker@ubglaw.com
- **John Kendrick Turner**   dallas.bankruptcyr@lgbs.com, Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com
- **U.S. Trustee**   USTPRegion03.WL.ECF@USDOJ.GOV
- **Melissa E. Valdez**   mvaldez@pbfcm.com, mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com
- **Margaret A. Vesper**   vesperm@ballardspahr.com
- **Kimberly A. Walsh**   bk-kwalsh@oag.texas.gov, sherri.simpson@oag.texas.gov
- **Stephanie Slater Ward**   sslater@foxrothschild.com, rsolomon@foxrothschild.com;msteen@foxrothschild.com;de.dkt@foxrothschild.com
- **Jeffrey R. Waxman**   jwaxman@morrisjames.com, ddepta@morrisjames.com;slisko@morrisjames.com;joconnor@morrisjames.com;morrisjames@ecf.courtdrive.com
- **Erin L. Williamson**   williamsone@ballardspahr.com, erin-williamson-8461@ecf.pacerpro.com
- **Nahal Zarnighian**   zarnighiann@ballardspahr.com, CaroloD@ballardspahr.com

## Manual Notice List

The following is the list of **parties** who are **not** on the list to receive email notice/service for this case (who therefore require manual noticing/service). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

**Alvarez & Marsal North America, LLC**
,

**Monica S. Asher**
McDermott Will & Emery
One Vanderbilt Avenue
New York, NY 10017

**James H. Billingsley**
Duane Morris LLP
100 Crescent Court, Suite 1200
Dallas, TX 75201

**S. Marc Buchman**
Manier & Herod, P.C.
1201 Demonbreun St.
Ste. 900
Nashville, TN 37203

**Tara L. Bush**
Clark Hill PLC
901 Main Street, Suite 6000
Dallas, TX 75202

**CRG Financial LLC**
84 Herbert Avenue
Building B
Suite 202
Closter, NJ 07624

**Elizabeth Banda Calvo**
Perdue, Brandon, Fielder, Collins & Mott
500 E. Border Street
Suite 640
Arlington, TX 76010

**Sarah A. Carnes**
Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

**Katherine M. Cavins**
Kelley Drye & Warren LLP
3 World Trade Center
175 Greenwich Sreet
New York, NY 10007

**Maria J. Cho**
Faegre Drinker Biddle & Reath LLP
1800 Century Park East
Suite 1500
Los Angeles, CA 90067

**County of Imperial Treasurer-Tax Collector**
940 W Main St, Suite 106
El Centro, CA 92243

**John M. Craig**
LAW FIRM OF RUSSELL R. JOHNSON III, PLC
2258 Wheatlands Drive
Manakin-Sabot, VA 23103

**John M. Craig**
Law Firm of Russell R. Johnson III, PLC
2258 Wheatlands Drive
Manakin-Sabot, VA 23103

**Jeffrey H. Davidson**
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

**Steven Fox**
Riemer Braunstein LLP
Times Square Tower, Suite 2506
Seven Times Square
New York, NY 10036

**Steven E. Fox**
Riemer & Braunstein LLP
7 Times Sq., Suite 2506, Times Sq. Tower
25th Floor
New York, NY 10036-6524
sfox@riemerlaw.com, dromanik@riemerlaw.com

**Max M Freedman**
Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, IL 60654

**Cindi M. Giglio**
Katten Muchin Rosenman LLP
50 Rockefeller Plaza
New York, NY 10020-1605

**Gabriel I Glazer**
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd
13th Floor
Los Angeles, CA 90067

**Kristin Going**
McDermott, Will & Schulte LLP
One Vanderbilt Avenue
New York, NY 10017

**Jeffrey R. Goldfine**
Kirkland & Ellis LLP
601 Lexington Avenue
New York, NY 10022-4611

**L. Katherine Good**
Potter Anderson & Corroon LLP
1313 N. Market Street
6th Floor
Wilmington, DE 19801

**Google LLC**
White and Williams LLP
600 N. King Street, Suite 800
Wilmington, DE 19801

**Joshua Greenblatt**
Kirkland & Ellis LLP
601 Lexington Avenue
New York, NY 10022-4611

**Michael T. Gustafson**
Faegre Drinker Biddle & Reath LLP
320 South Canal Street
Suite 3300
Chicago, IL 60606

**Andrew B. Hellinger**
1420 N.W. North River Dr., Ste 430
Miami, FL 33125

**Audrey L. Hornisher**
Clark Hill PLC
901 Main Street, Suite 6000
Dallas, TX 75202

**Rob Jacobson**
Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, IL 60654

**Johnstown Galleria Mall**
,

**Joy Kleisinger**
Frost Brown Todd LLP
3300 Great American Tower
301 East Fourth Street
Cincinnati, OH 45202

**Sean L. Lee**
SIMPSON THACHER & BARTLETT LLP
425 Lexington Avenue
New York, NY 10017

**Mollie Lerew**
Perdue, Brandon, Fielder, Collins & Mott
P.O. Box 8188
Whichita Falls, TX 76307

**Love and Madness, Inc.**
c/o Doniger/Burroughs
603 Rose Ave
Venice, CA 90291

**Stacy A Lutkus**
McDermott Will & Schulte LLP
One Vanderbilt Avenue
New York, NY 10017

**Melanie MacKay**
Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, IL 60654

**Modesto Irrigation District**
,

**Kevin H. Morse**
Clark Hill PLC
130 E. Randolph St., Suite 3900
Chicago, IL 60601

**Omni Agent Solutions, Inc.**
www.omniagentsolutions.com
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367

**Andrew Pecoraro**
KATTEN MUCHIN ROSENMAN LLP
1919 Pennsylvania Ave., NW - Suite 800
Washington, DC 20006

**Prince George's County, Maryland**
c/o Meyers, Rodbell & Rosenbaum, P.A.
6801 Kenilworth Ave.
Ste. 400
Riverdale Park, MD 20737

**Jennifer D. Raviele**
Kelley Drye & Warren LLP
333 West Wacker Drive
Chicago, IL 60606

**Linda D. Reece**
Perdue, Brandon, Fielder, Collins & Mott
1919 S. Shiloh Road
Suite 310, LB 40
Garland, TX 75042

**Richards, Layton & Finger, P.A.**
,

**Salesforce, Inc.**
White and Williams LLP
c/o Michael Ingrassia
600 North King Street, Suite 800
Wilmington, DE 19801

**Alexandra Schwarzman**
Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, IL 60654

**Michael K. Sciaccotta**
Kirkland & Ellis LLP
333 West Wolf Plaza
Chicago, IL 60654

**Sara Shahbazi**
Ballard Spahr LLP
2029 Century Park East, Suite 1400
Los Angeles, CA 90067-2915

**Allyson Smith**
Kirkland & Ellis LLP
601 Lexington Ave
New York, NY 10022

**Alexander H. Southwell**
McDermott Will & Schulte LLP
One Vanderbilt Avenue
New York, NY 10017

**Taxing Districts Collected by Potter County, Taxing Districts Collected by Randall County, Lubbock Central Appraisal District, Midland County**
Perdue Brandon Fielder Collins & Mott
PO BOX 9132
AMARILLO, TX 79105

**Amit K. Trehan**
Cahill Gordon & Reindell LLP
32 Old Slip
New York, NY 10005

**Kyle Nolan Trevett**
Kirkland & Ellis LLP
333 West Wolf Point Plaza
Chicago, IL 60654

**Seth Van Aalten**
Cole Schotz, P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

**Zachary Weiner**
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, NY 10017

**Scott C. Williams**
Manier & Herod, P.C.
1201 Demonbreun Street
Suite 900
Nashville, TN 37203

**Jordan Wishnew**
Cahill Gordon & Reindel LLP
32 Old Slip
New York, NY 10005

## Creditor List

Click the link above to produce a complete list of **creditors** only.

## List of Creditors

Click on the link above to produce a list of **all** creditors and **all** parties in the case. User may sort in columns or raw data format.